Exhibit D88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/gardiner-is-nominated-for-nasd-chairman.html | Gardiner Is Nominated For N.A.S.D. Chairman | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/new-zealanders-split-on-vietnam-johnson-to-visit-as-election-race.html | NEW ZEALANDERS SPLIT ON VIETNAM; Johnson to Visit as Election Race Intensifies Issue | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/civilians-will-aid-on-foreign-policy-state-department-to-name.html | CIVILIANS WILL AID ON FOREIGN POLICY; State Department to Name Academic Consultants | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/21-arrested-in-8-towns-in-jersey-narcotics-raids.html | 21 Arrested in 8 Towns In Jersey Narcotics Raids | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/broadway-awaits-reception.html | Broadway Awaits Reception | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/pastein-stickers-for-georgia-ballot-sought-in-lawsuit.html | Paste-In Stickers For Georgia Ballot Sought in Lawsuit | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/integration-backed-by-jewish-leaders.html | INTEGRATION BACKED BY JEWISH LEADERS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/pagopago-pronunciation-less-sure-than-its-past.html | Pagopago Pronunciation Less Sure Than Its Past | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/music-juilliard-quartet-string-ensemble-plays-at-hunter-college.html | Music: Juilliard Quartet; String Ensemble Plays at Hunter College | True | By Harold C. Schonberg | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bampton-castle-victor-in-chase-smithwick-entry-finishes-first-fifth.html | BAMPTON CASTLE VICTOR IN CHASE; Smithwick Entry Finishes First, Fifth at Aqueduct | True | By Steve Cady | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/1-child-in-10-found-to-need-mental-aid-1-child-in-10-held-mentally.html | 1 Child in 10 Found To Need Mental Aid; 1 CHILD IN 10 HELD MENTALLY NEEDY | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/chemical-plant-blast-hurts.html | Chemical Plant Blast Hurts | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/erhard-cautions-brandt-on-soviet-west-berlin-mayor-warner-against.html | ERHARD CAUTIONS BRANDT ON SOVIET; West Berlin Mayor Warner Against Frequent Contacts | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-back-school-aid-bill-set-a-90day-limit-on-fund-deferment.html | CONFEREES BACK SCHOOL AID BILL; Set a 90-day Limit on Fund Deferment in Bias Cases | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/television.html | Television | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/king-ranchs-buffle-suffers-brain-ailment.html | King Ranch's Buffle Suffers Brain Ailment | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/art-japanmodern-but-not-new-museum-chose-works-with-a-familiar-look.html | Art: Japan--Modern, but Not New; Museum Chose Works With a Familiar Look | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/7-quit-ky-cabinet-in-regional-feud-charge-drift-to-police-state.html | 7 QUIT KY CABINET IN REGIONAL FEUD; Charge Drift to Police State --Premier's Hope to Show Unity at Manila Is Upset | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reed-and-larusso-evicted-for-fight-imhoff-flattened-block-gets.html | REED AND LARUSSO EVICTED FOR FIGHT; Imhoff Flattened, Block Gets Bloody Nose-- 15,755 See Bellamy Pace Victory | True | By Dave Anderson | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/cadets-to-study-chinese.html | Cadets to Study Chinese | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dutch-scientist-is-honored-here-dr-jan-oort-wins-prize-for-work-in.html | DUTCH SCIENTIST IS HONORED HERE; Dr. Jan Oort Wins Prize for Work in Astronomy | True | By Walter Sullivan | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/jersey-city-rejects-a-civic-center-plan.html | JERSEY CITY REJECTS A CIVIC CENTER PLAN | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3-negroes-charge-nlrb-with-bias-they-say-at-hearing-negro-denied.html | 3 NEGROES CHARGE N.L.R.B. WITH BIAS; They Say at Hearing Negro Denied Them Promotions | True | By Damon Stetson | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/operaaid-fraud-revealed-in-italy-25-state-tourism-officials-and.html | OPERA-AID FRAUD REVEALED IN ITALY; 25 State Tourism Officials and Impresarios Linked to Misuse of Subsidies $800,000 IS INVOLVED Prosecutor Cites Instance in Which Only 7 of 12 Works Were Actually Performed | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/oconnor-offers-plan-for-harlem-says-rail-tracks-should-be-moved.html | O'CONNOR OFFERS PLAN FOR HARLEM; Says Rail Tracks Should Be Moved Underground | True | By McCandlish Phillips | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/mrs-ten-eyck-remarried.html | Mrs. Ten Eyck Remarried | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dr-and-mrs-clark-share-columbias-butler-medal.html | Dr. and Mrs. Clark Share Columbia's Butler Medal | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rio-algom-selling-britain-100million-of-uranium.html | Rio Algom Selling Britain $100-Million of Uranium | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/good-samaritans-get-electric-aid.html | Good Samaritans Get Electric Aid | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/corso-of-bethpage-says-he-prefers-an-uphill-fight.html | Corso of Bethpage Says He Prefers an Uphill Fight | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/life-magazine-lied-nixon-says-in-court.html | LIFE MAGAZINE LIED, NIXON SAYS IN COURT | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dodgers-win-at-honolulu-90.html | Dodgers Win at Honolulu, 9-0 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/whats-in-the-parks-just-phone-7554100.html | What's in the Parks? Just Phone 755-4100 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sketches-of-the-12-dead-firemen.html | Sketches of the 12 Dead Firemen | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/high-court-stays-pennsys-merger-win-the-central-action-taken-to.html | HIGH COURT STAYS PENNSY'S MERGER WIN THE CENTRAL; Action Taken to Review Last Month's New York Ruling That Denied Injunction EIGHT ROADS INVOLVED Arguments to Be Heard on Jan. 9—I.C.C. to Proceed With Oct. 31 Hearing | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/wolfson-among-5-accused-of-fraud-industrialists-2d-indictment-in-a.html | WOLFSON AMONG 5 ACCUSED OF FRAUD; Industrialist's 2d Indictment in a Month Cites Deals in Merritt-Chapman Stock | True | By Richard Phalon | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/expert-says-china-will-not-intervene.html | EXPERT SAYS CHINA WILL NOT INTERVENE | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/booksauthors-3-religions-of-asia.html | Books—Authors; 3 Religions of Asia | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/noel-green-engaged-to-walter-s-baker.html | Noel Green Engaged To Walter S. Baker | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/luncheon-will-benefit-mental-health-agency.html | Luncheon Will Benefit Mental Health Agency | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/from-russia-without-love-panda-flown-home-to-london-after-romance.html | From Russia... Without Love; Panda Flown Home to London After Romance Pfffs | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/greek-schools-struck-again.html | Greek Schools Struck Again | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/westinghouse-talks-halt.html | Westinghouse Talks Halt | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/democrats-outline-westchester-goals.html | DEMOCRATS OUTLINE WESTCHESTER GOALS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/notre-dame-tops-2-football-polls-michigan-state-loses-lead-and-ucla.html | NOTRE DAME TOPS 2 FOOTBALL POLLS; Michigan State Loses Lead and U.C.L.A. Rises to 3d | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/terms-disclosed-in-utility-merger-terms-disclosed-in-utility-merger.html | Terms Disclosed In Utility Merger; TERMS DISCLOSED IN UTILITY MERGER | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/top-state-court-rejects-suit-in-church-hall-voting.html | Top State Court Rejects Suit in Church Hall Voting | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/chain-stores-show-103-gain-in-sales-above-1965-period-earnings-issued.html | Chain Stores Show 10.3% Gain in Sales Above 1965 Period; EARNINGS ISSUED BY CHAIN STORES | True | By David Dworsky | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/jesse-o-sims.html | JESSE O. SIMS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/nyus-ramsnatchers-prefer-discretion-to-valor.html | N.Y.U.'s Ram-Snatchers Prefer Discretion to Valor | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tugboat-crew-strike-talks-broken-off-in-baltimore.html | Tugboat Crew Strike Talks Broken Off in Baltimore | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/garland-knits-a-success-story.html | Garland Knits a Success Story | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/fashion-designers-give-plaque-to-charles-revson.html | Fashion Designers Give Plaque to Charles Revson | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/160-leaders-score-decision-by-shriver-on-mississippi-unit.html | 160 Leaders Score Decision by Shriver On Mississippi Unit | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/market-extends-advance-in-rally-stock-prices-rise-sharply-with.html | MARKET EXTENDS ADVANCE IN RALLY; Stock Prices Rise Sharply With Leading Blue Chips Showing Large Gains TRADING PACE PICKS UP Dow-Jones Average Climbs 12.98--Glamour Issues Join in the Upturn | True | By John J. Abele | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/playwright-from-watts-sells-tv-script-to-nbc.html | Playwright From Watts Sells TV Script to N.B.C. | True | By George Gent | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/pistons-top-royals-114112.html | Pistons Top Royals, 114-112 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/merton-haselton-of-teleregister-a-founder-and-exofficer-of.html | MERTON HASELTON OF TELEREGISTER; A Founder and Ex-Officer of Electronics Concern Dies | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/red-inquiry-stirs-debate-in-house-committee-is-charged-with-paying.html | RED INQUIRY STIRS DEBATE IN HOUSE; Committee Is Charged With Paying Some Witnesses | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bomb-found-on-ship-in-miami.html | Bomb Found on Ship in Miami | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/zealous-fire-fighter-francis-james-love.html | Zealous Fire Fighter; Francis James Love | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/ss-kresge-dead-merchant-was-99-his-5and10-store-in-1899-grew-into.html | S.S. KRESGE DEAD; MERCHANT WAS 99; His 5-and-10 Store in 1899 Grew Into 930-Unit Chain | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/labor-strife-halts-british-auto-plant.html | LABOR STRIFE HALTS BRITISH AUTO PLANT | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/brown-is-shifting-to-truman-style-governor-to-stress-future-and.html | BROWN IS SHIFTING TO 'TRUMAN STYLE'; Governor to Stress Future and Reagan 'Credibility' | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/negro-vote-is-key-in-3-texas-contests.html | Negro Vote Is Key in 3 Texas Contests | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-trawler-reports-clash-with-a-gunboat-off-mexico.html | U.S. Trawler Reports Clash With a Gunboat Off Mexico | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/house-ethics-plan-softened-255-to-0-study-group-voted.html | House Ethics Plan Softened, 255 to 0; Study Group Voted | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/paramount-pictures-joins-gulf-western.html | Paramount Pictures Joins Gulf & Western | True | By Leonard Sloane | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/dr-rr-henderson.html | DR. R.R. HENDERSON | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/kennedy-joins-lindsay-in-drive-to-retain-police-review-board.html | Kennedy Joins Lindsay in Drive To Retain Police Review Board | True | By Bernard Weinraub | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/redemptions-of-mutual-fund-shares-show-drop-fewer-shares-purchased.html | Redemptions of Mutual Fund Shares Show Drop; Fewer Shares Purchased by Investors, According to Report for Month | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/order-to-halt-raids-reported.html | Order to Halt Raids Reported | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/yomiuri-giants-win-series.html | Yomiuri Giants Win Series | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-revolving-worlds-fair-in-central-park-proposed.html | A 'Revolving World's Fair' In Central Park Proposed | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-park-planned-along-harlem-river-will-honor-negroes.html | New Park Planned Along Harlem River Will Honor Negroes | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/art-tour-will-benefit-childrens-blood-fund.html | Art Tour Will Benefit Children's Blood Fund | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ingmar-bergman-tries-new-theme-persona-hailed-in-sweden-a-film.html | INGMAR BERGMAN TRIES NEW THEME; 'Persona' Hailed in Sweden A Film About Loneliness | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/three-top-yale-backs-are-injured-bulldog-air-arm-to-test-cornell.html | Three Top Yale Backs Are Injured; BULLDOG AIR ARM TO TEST CORNELL Doherty's Passing Against Columbia Stirs Hopes for Game With 'Toughest' Foe | True | By Allison Danzing Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/union-takes-over-painters-council.html | UNION TAKES OVER PAINTERS COUNCIL | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/theater-we-have-always-lived-in-the-castle-wheeler-play-staged-by.html | Theater: 'We Have Always Lived in the Castle'; Wheeler Play Staged by Garson Kanin Shirley Knight and Alan Webb at Barrymore | True | By Walter Kerr | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/to-succeed-kermit-roosevelt.html | To Succeed Kermit Roosevelt | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/chinese-whites-boston-declares-671-pupils-are-reclassified-to-ease.html | CHINESE 'WHITES,' BOSTON DECLARES; 671 Pupils Are Reclassified to Ease School Imbalance | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-finds-medicare-is-truly-momentous.html | U.S. Finds Medicare Is 'Truly Momentous' | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/paisley-released-from-belfast-jail.html | PAISLEY RELEASED FROM BELFAST JAIL | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/31inch-rainfall-marks-wettest-oct-19-to-date.html | 3.1-Inch Rainfall Marks Wettest Oct. 19 to Date | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/european-soccer-results.html | European Soccer Results | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/flea-markets-last-sale.html | Flea Market's Last Sale | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/soviet-asks-manila-to-let-reporters-attend-parley.html | Soviet Asks Manila to Let Reporters Attend Parley | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/now-we-are-196226000.html | Now We Are 196,226,000 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/buckpasser-takes-realization-pay-dirt-first-in-westbury-trot-ring.html | Buckpasser Takes Realization; Pay Dirt First in Westbury Trot; RING TWICE NEXT IN $54,600 STAKE Phipps's Colt, With Baeza Up, Wins by 2 Lengths in Rain at Aqueduct | True | By Joe Nichols | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/wilson-acts-to-calm-unrest-among-british-car-workers.html | Wilson Acts to Calm Unrest Among British Car Workers | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mobile-eleven-quits-loop.html | Mobile Eleven Quits Loop | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/car-safety-rules-called-too-rigid-auto-makers-say-standards-have.html | CAR SAFETY RULES CALLED TOO RIGID; Auto Makers Say Standards Have Made Difficulties | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/gae-zamore-engaged.html | Gae Zamore Engaged | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pike-foes-error-bars-heresy-case-oversight-by-chief-accuser-leaves.html | PIKE FOES ERROR BARS HERESY CASE; Oversight by Chief Accuser Leaves Church Without Court to Hear Trial A PROCEDURAL MATTER House of Bishops Failed to Replace Three Judges--Body Lacks Quorum | True | By Edward B. Fiske | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mrs-roy-w-thoren.html | MRS. ROY W. THOREN | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/authors-letters-given-to-library-macmillan-moving-to-new-home.html | AUTHORS LETTERS GIVEN TO LIBRARY; Macmillan, Moving to New Home, Donates 14,900 | True | By Harry Gilroy | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bruins-turn-back-red-wings-6-to-2-boston-takes-opener-with-4.html | BRUINS TURN BACK RED WINGS, 6 TO 2; Boston Takes Opener With 4 Second-Period Goals | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/nbc-will-film-5-today-shows-in-britain.html | N.B.C. Will Film 5 'Today' Shows in Britain | True | By Val Adams | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/engineering-executive-is-selected-by-att.html | Engineering Executive Is Selected by A.T.&T. | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/news-of-realty-deal-on-east-side-girl-scout-headquarters-on-62d-st.html | NEWS OF REALTY: DEAL ON EAST SIDE; Girl Scout Headquarters on 62d St. Is Being Sold | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-clocks-in-nature-said-to-agree-on-estimated-age-of-universe.html | 3 Clocks in Nature Said to Agree On Estimated Age of Universe | True | By Walter Sullivan | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/music-susan-star-plays-tchaikovsky-medalist-resumes-her-career.html | Music Susan Star Plays; Tchaikovsky Medalist Resumes Her Career | True | By Howard Klein | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/wilhelm-browne.html | Wilhelm Browne | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-prison-escapees-captured.html | 3 Prison Escapees Captured | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/top-convention-aide-robert-s-herman.html | Top Convention Aide; Robert S. Herman | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/deputy-to-hold-reins.html | Deputy to Hold Reins | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/president-named-for-philip-morris-president-named-for-philip-morris.html | PRESIDENT NAMED FOR PHILIP MORRIS; PRESIDENT NAMED FOR PHILIP MORRIS | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/100-seized-in-yemen-purge-including-two-high-officials.html | 100 Seized in Yemen Purge, Including Two High Officials | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-york-posts-78point-2d-half-kornives-scores-28-in-game-read-23-as.html | NEW YORK POSTS 78-POINT 2D HALF; Kornives Scores 28 in Game, Read 23 as Knicks Cut Wide Early Deficits | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/hot-meals-to-go-at-new-outomat.html | Hot Meals to Go At New Out-o-Mat | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/indian-head-elects-new-executive.html | Indian Head Elects New Executive | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/british-say-south-africa-forfeits-mandate-right-join-us-at-un-in.html | British Say South Africa Forfeits Mandate Right; Join U.S. at U.N. in Move Condemning the Treatment of South-West Africa | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/waldo-g-leland-historian-is-dead-former-director-of-council-of.html | WALDO G. LELAND, HISTORIAN, IS DEAD; Former Director of Council of Learned Societies, 87 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/insurance-group-elects.html | Insurance Group Elects | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/expilot-in-vietnam-accuses-pentagon-of-deception-in-war.html | Ex-Pilot in Vietnam Accuses Pentagon Of Deception in War | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pennsy-is-confident-on-central-merger.html | PENNSY IS CONFIDENT ON CENTRAL MERGER | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/billy-roses-sisters-lose-legal-attempt-to-contest-his-will.html | Billy Rose's Sisters Lose Legal Attempt To Contest His Will | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/critics-circle-considering-increase-in-membership.html | Critics Circle Considering Increase in Membership | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/aiken-suggests-us-say-it-has-won-war-aiken-proposes-a-plan-for.html | Aiken Suggests U.S. Say It Has Won War; AIKEN PROPOSES A PLAN FOR PEACE | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/torture-charged-to-british-in-aden-london-denies-accusation-by.html | TORTURE CHARGED TO BRITISH IN ADEN; London Denies Accusation by Swedish Physician | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-controls-urged.html | U.S. Controls Urged | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/graffman-assays-the-brahms-first.html | GRAFFMAN ASSAYS THE BRAHMS FIRST | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/senate-votes-gi-benefits.html | Senate Votes G.I. Benefits | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/columbia-meets-win-two-groups-spokesmen-for-holders-of-majority-of.html | COLUMBIA MEETS WIN TWO GROUPS; Spokesmen for Holders of Majority of Stock Confer With the Management | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/press-rules-set-in-sheppard-trial-restrictions-are-imposed-by-judge.html | PRESS RULES SET IN SHEPPARD TRIAL; Restrictions Are Imposed by Judge Who Will Preside | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/india-considers-a-youth-corps-to-assuage-unrest-of-students.html | India Considers a Youth Corps To Assuage Unrest of Students | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/douglas-aircraft-faces-three-suits-douglas-aircraft-co-is-named-in.html | Douglas Aircraft Faces Three Suits; Douglas Aircraft Co. Is Named in Three Lawsuits | True | DOUGLAS W. CRAY | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/three-cars-are-derailed-at-pennsylvania-station-delaying-trains.html | Three Cars Are Derailed at Pennsylvania Station, Delaying Trains | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/rhodesia-is-giving-answer-to-british.html | RHODESIA IS GIVING ANSWER TO BRITISH | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/swedish-teachers-face-lockout-today.html | SWEDISH TEACHERS FACE LOCKOUT TODAY | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mrs-arthur-mason-author-and-retired-librarian-78.html | Mrs. Arthur Mason, Author And Retired Librarian, 78 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/grenade-wounds-3-in-saigon.html | Grenade Wounds 3 in Saigon | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/jewish-congress-on-li-installs-head-of-council.html | Jewish Congress on L.I. Installs Head of Council | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/durocher-adds-amalfitano-and-becker-to-cubs-staff.html | Durocher Adds Amalfitano And Becker to Cubs' Staff | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/senator-douglas-takes-the-gloves-off-in-his-campaign-for-reelection.html | Senator Douglas Takes the Gloves Off in His Campaign for Re-election Against Percy | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/observer-on-the-track-of-the-real-menace.html | Observer: On the Track of the Red Menace | True | By Russell Baker | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/congress-passes-a-bill-to-safeguard-passengers-of-sea.html | Congress Passes A Bill to Safeguard Passengers of Sea | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/grand-jury-acts-on-fake-chagalls-studies-several-complaints-that.html | GRAND JURY ACTS ON FAKE CHAGALLS; Studies 'Several' Complaints That Trianon Galerie Sold Forgeries | True | By Robert E. Tomasson | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/oconnor-assails-governor-on-l-i-accuses-rival-of-cynicism-and.html | O'CONNOR ASSAILS GOVERNOR ON L. I.; Accuses Rival of 'Cynicism' and 'Inherent Dishonesty' | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/american-air-names-banker-to-board.html | AMERICAN AIR NAMES BANKER TO BOARD | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/post-office-hiring-150000-extra-men-it-will-bring-in-christmas.html | POST OFFICE HIRING 150,000 EXTRA MEN; It Will Bring in Christmas Workers a Month Early | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/broadcasting-company-names-high-executive.html | Broadcasting Company Names High Executive | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/firemen-to-march-on-fifth-avenue-tomorrow-in-honor-of-12-who-died.html | Firemen to March on Fifth Avenue Tomorrow in Honor of 12 Who Died in 23d Street Disaster | True | By Robert Alden | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/nuptials-on-nov-25-for-jennifer-lyman.html | Nuptials on Nov. 25 For Jennifer Lyman | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-role-for-ingrid-bergman.html | New Role for Ingrid Bergman | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/yacht-weatherly-to-help-columbia-in-67-cup-trials.html | Yacht Weatherly To Help Columbia In '67 Cup Trials | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/personal-finance-persistent-shopper-can-still-obtain-fha-mortgage.html | Personal Finance; Persistent Shopper Can Still Obtain F.H.A. Mortgage Despite Tight Money Personal Finance: Shopping for an F.H.A.-Insured Mortgage | True | By Sal Nuccio | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/poodle-trim-specialty-of-house-at-a-dog-grooming-school-here.html | Poodle Trim Specialty of House At a Dog Grooming School Here | True | By John Rendel | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/touchdown-twins-click-at-ucla-beban-farr-credited-with-7-scores.html | TOUCHDOWN TWINS CLICK AT U.C.L.A.; Beban, Farr Credited With 7 Scores Apiece in Bruins' 5-Game Victory Streak | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/in-the-nation-the-muldoons-protect-the-castle.html | In The Nation: The Muldoons Protect the Castle | True | By Tom Wicker | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/preview.html | Preview | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/john-h-seidl.html | JOHN H. SEIDL | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/draft-test-deadline-oct-21.html | Draft Test Deadline Oct. 21 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/college-football-poll.html | College Football Poll | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/strong-labels-bill-sent-to-white-house-label-bill-sent-to-white.html | 'Strong' Labels Bill Sent to White House; LABEL BILL SENT TO WHITE HOUSE | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bob-hull-mikita-get-2-goals-each-so-does-marshall-of-blues-crowd.html | BOB HULL, MIKITA GET 2 GOALS EACH; So Does Marshall of Blues —Crowd Sets Mark for N.H.L. Opener at Garden | True | By Gerald Eskenazi | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/kenya-will-merge-parliament-houses.html | KENYA WILL MERGE PARLIAMENT HOUSES | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/stock-prices-dip-as-trading-slows-market-declines-as-sellers-act-to.html | STOCK PRICES DIP AS TRADING SLOWS; Market Declines as Sellers Act to Nail Down Profits From Recent Upturn GLAMOUR LIST SLUMPS Losses Overshadow Gains First Time in 8 Sessions as Volume Narrows STOCK PRICES SLIP AS TRADING SLOWS | True | By John J. Abele | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/malverne-school-board-alters-stateordered-racial-program.html | Malverne School Board Alters State-Ordered Racial Program | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/first-news-straw-poll-puts-rockefeller-ahead.html | First News Straw Poll Puts Rockefeller Ahead | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/third-chicagoan-cited.html | Third Chicagoan Cited | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/justice-department-fighting-a-merger-of-houston-banks-texas-bank.html | Justice Department Fighting A Merger Of Houston Banks; TEXAS BANK DEAL DRAWS TRUST SUIT | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/fluorides-banned-for-prenatal-use.html | FLUORIDES BANNED FOR PRENATAL USE | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/seamen-will-get-a-23story-home-church-institute-is-building-one-at.html | SEAMEN WILL GET A 23-STORY HOME; Church Institute Is Building One at Battery to Replace 'Obsolete' Structure | True | By Lawrence O'Kane | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ids-raises-earnings.html | I.D.S. Raises Earnings | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-artists-works-destroyed-in-fire-one-painter-says-he-lost-half-of.html | 3 ARTISTS' WORKS DESTROYED IN FIRE; One Painter Says He Lost Half of His Total Work | True | By Grace Glueck | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-nun-and-mexican-priest-favor-birth-curbs-they-favor.html | U.S. Nun and Mexican Priest Favor Birth Curbs; They Favor Contraception in Papers Presented Here at Population Conference | True | By Morris Kaplan | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/moroccan-secret-police-chief-surrenders-in-paris-ben-barka-trial.html | Moroccan Secret Police Chief Surrenders in Paris; Ben Barka Trial Suspended When Key Figure Arrives Under a False Name | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/the-itinerary-of-president-johnson.html | The Itinerary of President Johnson | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/profits-advance-at-westinghouse-record-3d-period-earnings-indicate.html | PROFITS ADVANCE AT WESTINGHOUSE; Record 3d Period Earnings Indicate Peak Year Companies Issue Reports Covering Their Sales and Earnings | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/union-for-priests-mounts-us-drive-dubay-opens-a-coast-office-and-a.html | UNION FOR PRIESTS MOUNTS U.S. DRIVE; DuBay Opens a Coast Office and a Quest for Members | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/goldberg-seeks-no-change-in-post-spokesman-says.html | Goldberg Seeks No Change In Post, Spokesman Says | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/striking-plumbers-reject-new-offer.html | STRIKING PLUMBERS REJECT NEW OFFER | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-president-named-for-gumbinnernorth.html | New President Named For Gumbinner-North | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/robert-queens-have-child.html | Robert Queens Have Child | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/the-chief-awards.html | The Chief Awards | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/sukarno-at-fault-subandrio-hints.html | SUKARNO AT FAULT, SUBANDRIO HINTS | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/16-pound-lobster-caught.html | 16 -Pound Lobster Caught | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/company-on-amex-faces-cash-crisis.html | COMPANY ON AMEX FACES CASH CRISIS | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/colorado-a-severe-test-for-nebraskas-defense.html | Colorado a Severe Test for Nebraska's Defense | True | By Deane McGowen | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/how-not-to-ease-tension.html | How Not to Ease Tension | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/johnson-appeals-to-hanoi-to-end-war-it-cant-win-in-new-zealand.html | JOHNSON APPEALS TO HANOI TO END WAR IT 'CAN'T WIN'; In New Zealand Speech, He Calls on North Vietnam to Join Fight on Poverty A 'NEW ASIA' ENVISIONED He Promises Assistance of U.S. in Drive Toward an Enlightened Future Johnson, in New Zealand, Appeals to North Vietnam to End War It 'Can't Win' HE BIDS HANOI JOIN FIGHT ON POVERTY Envisions a 'New Asia,' President Promises U.S. Will Give Assistance | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/record-level-set-in-short-interest-position-on-big-board-grows-to.html | RECORD LEVEL SET IN SHORT INTEREST; Position on Big Board Grows to 12.6 Million Shares RECORD LEVEL SET IN SHORT INTEREST | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/comsat-to-orbit-second-earth-satellite-next-week.html | Comsat to Orbit Second Earth Satellite Next Week | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/brazilian-rejects-formula-on-purge.html | BRAZILIAN REJECTS FORMULA ON PURGE | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/cudahy-packing-co-elects-new-president.html | Cudahy Packing Co. Elects New President | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/american-electric-power-raises-profits-to-record.html | American Electric Power Raises Profits to Record | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bulls-win-3d-in-row-top-lakers-134124.html | BULLS WIN 3D IN ROW, TOP LAKERS, 134-124 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/babock-wilcox-revenues.html | Babock & Wilcox Revenues | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3man-apollo-crew-confirmed-by-nasa.html | 3-MAN APOLLO CREW CONFIRMED BY NASA | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-arab-infiltrators-and-israeli-guard-die-in-clash.html | 3 Arab Infiltrators and Israeli Guard Die in Clash | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/child-to-mrs-sternlieb.html | Child to Mrs. Sternlieb | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/lenox-accused-by-flc-of-fixing-dealer-prices.html | Lenox Accused by F.T.C. Of Fixing Dealer Prices | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/guyana-reports-venezuela-rejects-protest-on-border.html | Guyana Reports Venezuela Rejects Protest on Border | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/nobel-committee-defers-award-of-a-peace-prize.html | Nobel Committee Defers Award of a Peace Prize | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/7-banks-to-help-in-renewal-plan-lowinterest-loans-revive-project-on.html | 7 BANKS TO HELP IN RENEWAL PLAN; Low-Interest Loans Revive Project on West Side | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/debate-in-a-corridor-oconnor-against-roosevelt-oconnor-meets-in.html | Debate in a Corridor: O'Connor Against Roosevelt; O'Connor Meets Roosevelt in Debate | True | By McCandlish Phillips | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/index-of-commodity-prices-registers-a-decline-of-01.html | Index of Commodity Prices Registers a Decline of 0.1 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-fliers-capture-related-by-hanoi.html | 3 FLIERS CAPTURE RELATED BY HANOI | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/rescue-move-pressed.html | Rescue Move Pressed | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-heart-institute-is-planned-by-state-heart-institute-planned-by.html | New Heart Institute Is Planned by State; HEART INSTITUTE PLANNED BY STATE | True | By Peter Kihss Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/9-rail-cars-leave-tracks.html | 9 Rail Cars Leave Tracks | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/johnson-in-doctors-reunion.html | Johnson in Doctors' Reunion | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bavasi-executive-of-year.html | Bavasi Executive Of Year | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/saturday-lunch-to-aid-hospitalized-veterans.html | Saturday Lunch to Aid Hospitalized Veterans | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/too-critical-critic-of-nbc-barred-at-a-merrick-play.html | Too Critical Critic Of N.B.C. Barred At a Merrick Play | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/100million-work-force-by-80.html | 100-Million Work Force by '80 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/advertising-students-won-over-true.html | Advertising Students Won Over? True | True | By Philip H. Dougherty | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/british-soccer-results.html | British Soccer Results | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/chess-to-de-fuse-a-sacrifice-try-a-good-countersacrifice.html | Chess;; To De-Fuse a Sacrifice, Try A Good Counter-Sacrifice | True | By Al Horowitz | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/travelers-polled-on-jets-interior-twa-questions-200000-on-design-of.html | TRAVELERS POLLED ON JET'S INTERIOR; T.W.A. Questions 200,000 on Design of New Plane | True | By Edward Hudson | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/henry-st-settlement-picks-a-new-president.html | Henry St. Settlement Picks a New President | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/book-on-johnson-rejected-for-us-libraries-abroad.html | Book on Johnson Rejected For U.S. Libraries Abroad | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bride-columbia-student-team-wins-match-against-four-experts.html | Bride;; Columbia Student Team Wins Match Against Four Experts | True | By Alan Truscott | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/police-and-firemen-protest.html | Police and Firemen Protest | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/swedish-institute-detects-soviet-underground-test.html | Swedish Institute Detects Soviet Underground Test | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/five-denominations-of-protestants-said-to-ignore-negroes.html | Five Denominations Of Protestants Said To Ignore Negroes | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/charles-kimmelman-82-dead-realty-operator-and-hotel-man.html | Charles Kimmelman, 82, Dead; Realty Operator and Hotel Man | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/johnson-to-name-delegates-to-conference-of-unesco.html | Johnson to Name Delegates To Conference of UNESCO | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/usexport-trade-is-losing-ground-commerce-aide-asks-50-increase-in.html | U.S.EXPORT TRADE IS LOSING GROUND; Commerce Aide Asks 50% Increase in Next 10 Years | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pay-to-a-witness-charged-in-house-but-panel-aide-says-1000-was-a.html | PAY TO A WITNESS CHARGED IN HOUSE; But Panel Aide Says $1,000 Was a Fee for a Study | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/cabinet-rupture-is-delayed-by-ky-dissidents-reported-willing-to.html | CABINET RUPTURE IS DELAYED BY KY; Dissidents Reported Willing to Stay On Until Manila Conference Is Over CABINET RUPTURE IS DELAYED BY KY | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/campaign-tax-aid-gains-in-congress-conferees-back-a-checkoff-of-a.html | CAMPAIGN TAX AID GAINS IN CONGRESS; Conferees Back a Checkoff of a Dollar Per Taxpayer for Presidential Drives CAMPAIGN TAX AID GAINS IN CONGRESS | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/adoption-agency-will-give-a-party-monday-at-hilton-louise-wise.html | Adoption Agency Will Give a Party Monday at Hilton; Louise Wise Services Marking 50th Year Mayor to Speak | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/cape-town-to-boston-record.html | Cape Town to Boston Record | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/reierson-urges-reserve-to-adjust-its-rate-policy.html | Reierson Urges Reserve To Adjust Its Rate Policy | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/latest-of-5-programs.html | Latest of 5 Programs | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/teamsters-protest-the-german-beer-at-city-oktoberfest.html | Teamsters Protest The German Beer At City Oktoberfest | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/sale-of-panagra-to-braniff-is-set-white-house-approves-step-by-pan.html | SALE OF PANAGRA TO BRANIFF IS SET; White House Approves Step by Pan Am and Grace | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/carriers-reduced-to-2.html | Carriers Reduced to 2 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/money.html | Money | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/weather-limits-us-air-raids-on-north-to-fewest-in-months-only-44.html | Weather Limits U.S. Air Raids On North to Fewest in Months; Only 44 Missions Flown as Monsoon Rain and Clouds Blanket Coastal Area | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/union-camp-adding-to-mill-in-virginia.html | UNION CAMP ADDING TO MILL IN VIRGINIA | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-us-banks-sued-in-beirut-crisis-national-city-chase-bank-of.html | 3 U.S. BANKS SUED IN BEIRUT CRISIS; National City, Chase, Bank of America Are Named in Action Brought by Wilis DISPUTED FUNDS CITED Lebanese Cabinet to Offer a Draft Law to Help Aid the Closed Intra Bank 3 U.S. BANKS SUED IN BEIRUT CRISIS | True | By Robert Walker | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/people.html | People | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/wood-field-and-stream-ducks-and-geese-are-in-abundance-bringing-joy.html | Wood, Field and Stream; Ducks and Geese Are in Abundance, Bringing Joy to Waterfowlers | True | By Oscar Godbout | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ailment-is-fatal-to-racer-buffle-winner-of-359521-dies-of.html | AILMENT IS FATAL TO RACER BUFFLE; Winner of $359,521 Dies of Undetermined Cause | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/television.html | Television | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/laborites-weigh-move-toward-joining-trade-bloc.html | Laborites Weigh Move Toward Joining Trade Bloc | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/fabry-pearce.html | Fabry—Pearce | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/charles-leads-by-6-shots-in-golf-series-with-palmer.html | Charles Leads by 6 Shots In Golf Series With Palmer | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/suspect-is-cleared-in-slaying-of-cleric.html | SUSPECT IS CLEARED IN SLAYING OF CLERIC | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/joseph-m-green.html | JOSEPH M. GREEN | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/screen-the-fortune-cookie-funny-fantasy-of-chiselers-begins-its.html | Screen: 'The Fortune Cookie,' Funny Fantasy of Chiselers, Begins Its Run:3 Manhattan Theaters Have Wilder's Film Walter Matthau Stars As Farcical Villain A Western and a Horror Film Also Open Here | True | By Vincent Canby | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-park-is-backed-for-coney-island-developer-who-bought-site-calls.html | A PARK IS BACKED FOR CONEY ISLAND; Developer Who Bought Site Calls Plan Wasteful | True | By Steven V. Roberts | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/genesco-division-appoints.html | Genesco Division Appoints | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bill-on-tax-returns-voted.html | Bill on Tax Returns Voted | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/orders-advance-for-hard-goods-gains-by-aircraft-makers-lead-months.html | ORDERS ADVANCE FOR HARD GOODS; Gains by Aircraft Makers Lead Month's Increase | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/police-masquerade-solves-art-theft.html | Police Masquerade Solves Art Theft | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/st-james-theater-manager-will-be-honored-at-dinner.html | St. James Theater Manager Will Be Honored at Dinner | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-zealanders-cheer-the-president.html | New Zealanders Cheer the President | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/british-to-cut-force-in-asia-by-10000-healey-reports.html | British to Cut Force in Asia By 10,000, Healey Reports | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/trip-to-alaska-nets-mittens-and-masks.html | Trip to Alaska Nets Mittens and Masks | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/kellogg-raises-earnings.html | Kellogg Raises Earnings | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mrs-homer-st-c-pace.html | MRS. HOMER ST. C. PACE | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-fashionable-result-of-vatican-ii.html | A Fashionable Result of Vatican II | True | By Angela Taylor | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/oconnor-says-governor-put-state-police-in-hentels-office.html | O'Connor Says Governor Put State Police in Hentel's Office | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ciyt-investigates-sale-of-top-jobs-to-sanitation-men-55-promotions.html | CIYT INVESTIGATES 'SALE' OF TOP JOBS TO SANITATION MEN; 55 Promotions Blocked by Price Pending Scrutiny Periconi Is 'Confident' CITY INVESTIGATES 'SALE' OF TOP JOBS | True | By Charles Grutzner | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/in-the-land-of-barbecues-and-billy-the-kid.html | In the Land of Barbecues and Billy the Kid... | True | By Craig Claiborne Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/house-backs-water-parley.html | House Backs Water Parley | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/house-panel-kills-a-66-pension-rise.html | HOUSE PANEL KILLS A '66 PENSION RISE | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/maos-dispute-with-rivals-believed-near-new-crisis-new-peking-crisis.html | Mao's Dispute With Rivals Believed Near New Crisis; NEW PEKING CRISIS IS REPORTED NEAR | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mrs-gh-walbridge.html | MRS. G.H. WALBRIDGE | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/lance-heiko-to-wed-charna-tenenbaum.html | Lance Heiko to Wed Charna Tenenbaum | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mary-k-breese-to-be-the-bride-of-peter-vincent-fashion-school.html | Mary K. Breese To Be the Bride Of Peter Vincent; Fashion School Alumna Fiancee of Banking Institute Student | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/marketplace-autos-brighter-in-long-run.html | Marketplace; Autos Brighter In Long Run | True | By Robert Metz | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bonds-of-britain-register-decline-stock-prices-also-show-dip-on.html | BONDS OF BRITAIN REGISTER DECLINE; Stock Prices Also Show Dip on London Exchange | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pitt-banks-on-passer-to-stop-army-panthers-pin-hopes-on-long.html | Pitt Banks on Passer to Stop Army; Panthers Pin Hopes on Long Aerials by Ed James But Cadets' Strong Defense Is Likely to Offset Threat | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/impact-of-vietnam-on-elections-likely-to-be-light-check-finds.html | Impact of Vietnam on Elections Likely to Be Light, Check Finds; Survey Finds Scant Evidence Impact of Vietnam on Elections Will Be very Great FEW CANDIDATES ATTACK POLICIES Morton Says War Is Hard to Get Down as an Issue Diplomacy Moves Backed | True | By John Corry | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/sports-of-the-times-farewell-to-the-majc.html | Sports of The Times; Farewell to the Majc | True | By Arthur Daley | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/dirksen-discerns-a-bewildered-us-says-uncertainty-underlies-great.html | DIRKSEN DISCERNS A BEWILDERED U.S.; Says Uncertainty Underlies Great Society 'Calcimine' | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/record-for-mcmurdo-plant.html | Record for McMurdo Plant | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/lewis-and-davis-to-head-london-palladium-benefit.html | Lewis and Davis to Head London Palladium Benefit | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/manila-may-seek-a-pause-in-bombing.html | MANILA MAY SEEK A PAUSE IN BOMBING | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/career-diplomat-ends-long-career-raymond-hare-resigns-post-on.html | CAREER DIPLOMAT ENDS LONG CAREER; Raymond Hare Resigns Post on Middle East Affairs | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ge-raises-computer-rent.html | G.E. Raises Computer Rent | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/electricity-output-rose-87-in-week.html | ELECTRICITY OUTPUT ROSE 8.7% IN WEEK | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/food-official-hits-us-on-hich-prices.html | FOOD OFFICIAL HITS U.S. ON HICH PRICES | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-takes-discus-in-mexican-games-oerter-leads-sweep-and-boston-wins.html | U.S. TAKES DISCUS IN MEXICAN GAMES; Oerter Leads Sweep and Boston Wins Long Jump | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/poles-remember-another-october-56-showdown-with-soviet-is-recalled.html | POLES REMEMBER ANOTHER OCTOBER; '56 Showdown With Soviet Is Recalled, but Softly | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-chess-team-to-play-in-cuba-state-department-approves-financing.html | U.S. CHESS TEAM TO PLAY IN CUBA; State Department Approves Financing Is Arranged | True | By Martin Gansberg | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/chief-of-pacification-program-criticizes-it-at-saigon-meeting.html | Chief of Pacification Program Criticizes It at Saigon Meeting | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/2-senators-praise-appeal.html | 2 Senators Praise Appeal | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/life-term-in-paint-union-death.html | Life Term in Paint Union Death | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/the-search-continues.html | The Search Continues | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/winter-sport-show-opens-run-at-the-coliseum-today.html | Winter Sport Show Opens Run at the Coliseum Today | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/supreme-court-considers-appeal-by-life-magazine.html | Supreme Court Considers Appeal by Life Magazine | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/editor-joins-medill-faculty.html | Editor Joins Medill Faculty | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/british-pound-closes-at-27922-canadian-dollar-is-unchanged.html | British Pound Closes at $2.7922; Canadian Dollar Is Unchanged | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/brig-gen-charles-hines-antiaircraft-commander-77.html | Brig. Gen. Charles Hines, Antiaircraft Commander, 77 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/wolff-is-cautiously-hopeful-of-victory-over-derounian.html | Wolff Is Cautiously Hopeful of Victory Over Derounian | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/union-aims-drive-at-hiring-agents-marine-engineers-also-seek-pier.html | UNION AIMS DRIVE AT HIRING AGENTS; Marine Engineers Also Seek Pier Superintendents | True | By Werner Bamberger | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pan-aero-buys-electras-in-national-airlines-fleet.html | Pan Aero Buys Electras In National Airlines Fleet | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pioneer-head-makes-a-plea-for-merger.html | PIONEER HEAD MAKES A PLEA FOR MERGER | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/fiddling-in-saigon.html | Fiddling in Saigon | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bank-merger-in-france.html | Bank Merger in France | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/city-acts-to-aid-ghetto-schools-education-board-to-set-up-3way-task.html | CITY ACTS TO AID GHETTO SCHOOLS; Education Board to Set Up 3-Way 'Task Force' Gives Details on I.S. 201 Plan CITY ACTS TO AID GHETTO SCHOOLS | True | By Leonard Buder | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pope-scores-behavior-of-many-in-the-church.html | Pope Scores Behavior Of Many in the Church | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/stock-prices-ease-as-volume-drops-on-american-list.html | Stock Prices Ease As Volume Drops On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/hess-engelhart.html | Hess Engelhart | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/irish-farmers-protest.html | Irish Farmers Protest | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/earnings-raised-by-dow-chemical-3dquarter-total-advances-2-to-104-a.html | EARNINGS RAISED BY DOW CHEMICAL; 3d-Quarter Total Advances 2% to $1.04 a Share | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-methodist-leader-discusses-unity-with-pope.html | U.S. Methodist Leader Discusses Unity With Pope | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/discount-corp-names-new-member-of-board.html | Discount Corp. Names New Member of Board | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/college-football-statistics.html | College Football Statistics | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/judgment-deferred.html | Judgment Deferred | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mrs-robert-n-deatly.html | MRS. ROBERT N. DEATLY | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/commodities-cocoa-futures-rise-in-flurry-of-activity-as-fao-issues.html | Commodities: Cocoa Futures Rise in Flurry of Activity as F.A.O. Issues Report; AGENCY ESTIMATE ENLIVENS MARKET Slight Drop in Production Expected for 1966, but a Gain Is Seen for 1967 | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/woman-hostage-is-found-slain-after-tear-gas-routs-suspect.html | Woman Hostage Is Found Slain After Tear Gas Routs Suspect | True | By Maurice Carroll | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/youth-in-traffic-case-yells-i-killed-percys-daughter.html | Youth in Traffic Case Yells: 'I Killed Percy's Daughter' | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-urged-to-curb-consumer-credit-home-builders-ask-controls-to-free.html | U.S. URGED TO CURB CONSUMER CREDIT; Home Builders Ask Controls to Free Mortgage Money | True | By Robert E.bedingfield Special To The New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pullman-reports-gains.html | Pullman Reports Gains | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/in-the-fires-aftermath.html | In the Fire's Aftermath | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/monmouth-bars-a-curb-on-unwed-board-refuses-to-prosecute-mothers.html | MONMOUTH BARS A CURB ON UNWED; Board Refuses to Prosecute Mothers Getting Welfare | True | By Ronald Sullivan Special To The New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/congress-passes-tough-crime-bill-stiffens-police-procedures-in.html | CONGRESS PASSES TOUGH CRIME BILL; Stiffens Police Procedures in District of Columbia | True | By Fred P. Graham Special To The New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/250-negroes-riot-and-beat-teachers-oakland-school-shut-250-negroes.html | 250 Negroes Riot And Beat Teachers; Oakland School Shut; 250 NEGROES RIOT; TEACHERS BEATEN | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/spartans-industries-elects.html | Spartans Industries Elects | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/excerpts-from-school-proposals.html | Excerpts From School Proposals | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/good-openings-for-ferocious-young-men-football-clubs-find-jobs-for.html | Good Openings for Ferocious Young Men; Football Clubs Find Jobs for Reckless on Special Units Pride, Prestige Go With Assignment, Smolinski Says | True | By Frank Litsky | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-bogus-money-sentence.html | A Bogus Money Sentence | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/congress-facing-red-trade-debate-senate-panel-erases-curb-provided.html | CONGRESS FACING RED TRADE DEBATE; Senate Panel Erases Curb Provided in House Bill | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/cambodian-defense-chief-is-chosen-as-new-premier.html | Cambodian Defense Chief Is Chosen as New Premier | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/peter-duchin-plays-at-benefit-held-in-memory-of-his-father.html | Peter Duchin Plays at Benefit Held in Memory of His Father | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/commons-gets-hanging-bill.html | Commons Gets Hanging Bill | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pomp-is-second-in-54149-race-winner-timed-in-20745-in-opening.html | POMP IS SECOND IN $54,149 RACE; Winner Timed in 2:07145 in Opening Feature Rain Cuts Crowd to 13,130 | | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pepitone-loses-100000-suit-against-the-city-over-shooting.html | Pepitone Loses $100,000 Suit Against the City Over Shooting | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/senate-approves-school-aid-bill-measure-has-provision-for-the.html | SENATE APPROVES SCHOOL AID BILL; Measure Has Provision for the Deferral of U.S. Funds | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/other-chemical-reports.html | OTHER CHEMICAL REPORTS | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/chicago-group-formed.html | Chicago Group Formed | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-negroes-get-new-trials-because-of-judges-phrase.html | 3 Negroes Get New Trials Because of Judge's Phrase | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/daughter-to-mrs-brafman.html | Daughter to Mrs. Brafman | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/casares-is-put-on-waivers.html | Casares Is Put on Waivers | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/special-shoe-offer-at-gimbels-today.html | Special Shoe Offer At Gimbels Today | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/theater-gala-sunday-for-bryn-mawr-fund.html | Theater Gala Sunday For Bryn Mawr Fund | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/mrs-johnson-is-given-highest-honor-in-cup.html | Mrs. Johnson Is Given Highest Honor in Cup | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/douglas-of-illinois.html | Douglas of Illinois | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ringrose-wins-jumping-event-dunlap-second-at-harrisburg.html | Ringrose Wins Jumping Event; Dunlap Second at Harrisburg | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/goldman-defender-gains-at-pinehurst.html | GOLDMAN, DEFENDER, GAINS AT PINEHURST | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/4-compete-in-fourth-for-seat-now-held-by-a-republican.html | 4 compete in Fourth for Seat Now Held by a Republican | | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/tv-review-karps-the-confession-on-abcs-stage-67.html | TV Review; Karp's 'The Confession' on A.B.C.'s 'Stage 67' | True | By Jack Gould | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/clark-bidding-for-writein-vote-in-alabama-sheriffs-campaign.html | Clark Bidding for Write-In Vote In Alabama Sheriff's Campaign | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/100million-loan-granted-to-world-bank-finance-unit.html | $100-million Loan Granted To World Bank Finance Unit | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/otto-l-dietz-dies-fabric-stylist-67.html | OTTO L. DIETZ DIES; FABRIC STYLIST, 67 | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/generals-promotions-backed.html | Generals' Promotions Backed | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/2-lawyers-indicted-on-fraud-forgery.html | 2 LAWYERS INDICTED ON FRAUD, FORGERY | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/state-intervenes-in-city-hospitals-under-a-new-law-revises-patient.html | STATE INTERVENES IN CITY HOSPITALS UNDER A NEW LAW; Revises Patient Transfers and Orders Purchase of Life-Saving Devices STUDY PANEL IS NAMED Thaler Hails Move After Doctors Tell of Serious Need for Equipment STATE INTERVENES IN CITY HOSPITALS | True | By Martin Tolchin | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/books-of-the-times-the-old-master-and-his-young-mistresses.html | Books of The Times; The Old Master and His Young Mistresses | True | By Charles Poore | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/spanish-cleric-bars-politics-for-catholic-action-group.html | Spanish Cleric Bars Politics For Catholic Action Group | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/lutherans-asked-to-share-pastors-3-largest-bodies-exhorted-on-altar.html | LUTHERANS ASKED TO SHARE PASTORS; 3 Largest Bodies Exhorted on 'Altar Fellowship' | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/two-new-issues-sold-out-quickly-liggett-myers-offering-and-illinois.html | TWO NEW ISSUES SOLD OUT QUICKLY; Liggett & Myers Offering and Illinois Power Financing Win Swift Acceptance | True | By John H. Allan | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/security-council-meets-today.html | Security Council Meets Today | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/clinic-tries-a-new-form-of-therapy-cooking.html | Clinic Tries a New Form of Therapy: Cooking | True | By Joan Cook | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/75million-home-for-the-sailor.html | $7.5-Million Home for the Sailor | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/haddon-issues-statement.html | Haddon Issues Statement | True | | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-20 | 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/henning-gets-ticket-to-tour-pga-playing-card-is-given-to-him-in.html | Henning Gets Ticket to Tour; P.G.A. Playing Card Is Given to Him in Surprise Move South African Pro Is Excused From Qualifying Test | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675709 | B00000296783 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/yugoslav-in-athens.html | Yugoslav in Athens | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/senate-rejects-house-ban-on-trade-aid-to-the-soviet-bloc.html | Senate Rejects House Ban on Trade Aid to the Soviet Bloc | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/railway-report.html | RAILWAY REPORT | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/3-in-merritt-case-plead-not-guilty-wolfson-to-appear-monday-fifth.html | 3 IN MERRITT CASE PLEAD NOT GUILTY; Wolfson to Appear Monday, Fifth Defendant Today 3 IN MERRITT CASE PLEAD NOT GUILTY | True | By Richard Phalon | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/house-vote-on-school-bill.html | House Vote on School Bill | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/drop-is-reported-in-gi-casualties-weeks-dead-and-wounded-at-508-as.html | DROP IS REPORTED IN G.I. CASUALTIES; Week's Dead and Wounded at 508 as Fighting Eases | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/senate-confirms-russell.html | Senate Confirms Russell | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ski-season-preview-opens-here-winter-sports-show-begins-4day-stand.html | Ski Season 'Preview' Opens Here; Winter Sports Show Begins 4-Day Stand at the Coliseum Living-Room Device, Hinged-Door Boots Attract Crowds | True | By Michael Strauss | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hawks-top-pistons-for-first-triumph.html | HAWKS TOP PISTONS FOR FIRST TRIUMPH | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/soviet-launches-two-satellites-red-bloc-officials-witness.html | SOVIET LAUNCHES TWO SATELLITES; Red Bloc Officials Witness Firings—Talks Continue | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/nazi-sobs-as-sentence-nears.html | Nazi Sobs as Sentence Nears | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/abroad.html | ABROAD | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/giants-reactivate-lynch-waive-reed-onto-injured-list.html | Giants Reactivate Lynch, Waive Reed Onto Injured List | True | By William N. Wallace | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/girls-scratch-johnsons-hand.html | Girls Scratch Johnson's Hand | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/measure-will-go-to-senate-again-early-passage-is-expected-clearing.html | MEASURE WILL GO TO SENATE AGAIN; Early Passage Is Expected, Clearing Way for Title Game, Common Draft | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/yanks-name-berk-to-projects-post-unit-to-be-concerned-with.html | YANKS NAME BERK TO PROJECTS POST; Unit to Be Concerned With Community Relations | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/anakonda-takes-horse-show-title-mrs-chapot-rides-mare-to.html | ANAKONDA TAKES HORSE SHOW TITLE; Mrs. Chapot Rides Mare to Pennsylvania Victory | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/theater-previews.html | Theater Previews | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/crowley-in-milwaukee-post.html | Crowley in Milwaukee Post | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/the-other-news-international.html | The Other News; International | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/union-carbide-elects.html | Union Carbide Elects | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/pakistan-returning-ships.html | Pakistan Returning Ships | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/6-episcopal-vicars-here.html | 6 Episcopal Vicars Here | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hospital-orders-revised-by-state-they-will-now-go-direct-to-top.html | HOSPITAL ORDERS REVISED BY STATE; They Will Now Go Direct to Top City Officials | True | By Martin Tolchin | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/leyton-bascom.html | Leyton Bascom | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/charles-increases-lead-over-palmer-to-9-strokes.html | Charles Increases Lead Over Palmer to 9 Strokes | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-lists-vietnam-dead.html | U.S. Lists Vietnam Dead | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/child-to-rs-cramers.html | Child to R.S. Cramers | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/duchess-has-6-winners-and-collects-7828.html | Duchess Has 6 Winners And Collects $7,828 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/steel-slowdown-lifts-bond-prices-hint-of-easing-credit-also-buoys.html | STEEL SLOWDOWN LIFTS BOND PRICES; Hint of Easing Credit Also Buoys the Market Here TREASURY ISSUES SHOW SHARP GAINS Planned Closing of Steel Plant Sparks Advance Municipals Also Strong | True | By John H. Allan | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/concert-to-hail-un-at-21.html | Concert to Hail U.N. at 21 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/poverty-unit-scores-school-aid-request.html | POVERTY UNIT SCORES SCHOOL AID REQUEST | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/proceedings-in-the-un-yesterday-security-council.html | Proceedings in the U.N.; YESTERDAY SECURITY COUNCIL | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/new-cincinnati-strangling-called-copy-of-4-others.html | New Cincinnati Strangling Called 'Copy' of 4 Others | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/persol-is-favored-at-garden-tonight.html | PERSOL IS FAVORED AT GARDEN TONIGHT | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dr-king-addresses-an-integrated-junior-chamber-in-atlanta.html | Dr. King Addresses an Integrated Junior Chamber in Atlanta | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/son-to-mrs-pforzheimer.html | Son to Mrs. Pforzheimer | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ducks-down-jet-six-32.html | Ducks Down Jet Six, 3-2 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/smith-sees-talks-near-a-climax-says-rhodesias-parleys-s-with-britain.html | SMITH SEES TALKS NEAR 'A CLIMAX'; Says Rhodesia's Parleys With Britain Must Continue | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-force-up-7000.html | U.S. Force Up 7,000 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/music-pianistic-exotica-john-gates-performs-at-carnegie-hall.html | Music Pianistic Exotica; John Gates Performs at Carnegie Hall | True | By Harold C. Schonberg | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bronx-youth-slain-as-alleged-thief.html | BRONX YOUTH SLAIN AS ALLEGED THIEF | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/verwoerd-slayer-ruled-insane-to-be-imprisoned-indefinitely.html | Verwoerd Slayer Ruled Insane; To Be Imprisoned Indefinitely | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/paris-catholics-realign-dioceses-reorganization-is-to-serve-as.html | PARIS CATHOLICS REALIGN DIOCESES; Reorganization Is to Serve as Model for Large Cities | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/imprevu-for-the-bath.html | Imprevu for the Bath | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/japanese-strike-protesting-us-vietnam-policy-fizzles.html | Japanese Strike Protesting U.S. Vietnam Policy Fizzles | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/mrs-walter-e-buy.html | MRS. WALTER E. BUY | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/physicist-scores-saucer-status-says-science-is-delinquent-on.html | PHYSICIST SCORES 'SAUCER STATUS; Says Science Is 'Delinquent' on Research Into Reports | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/city-labor-body-neutral-in-race-executive-board-declines-to-back.html | CITY LABOR BODY NEUTRAL IN RACE; Executive Board Declines to Back Anyone for Governor | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/miss-holm-alleging-fraud-sues-billy-roses-estate.html | Miss Holm, Alleging Fraud, Sues Billy Rose's Estate | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/5000-fill-pavilion-in-park-to-enjoy-beer-and-a-band-5000-people-jam.html | 5,000 Fill Pavilion In Park to Enjoy Beer and a Band; 5,000 PEOPLE JAM PAVILION IN PARK | True | By Edith Evans Asbury | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/profits-of-alcoa-reach-a-record-aluminum-maker-reports-a-glowing.html | PROFITS OF ALCOA REACH A RECORD; Aluminum Maker Reports a Glowing Third Period AUTO RACING LED TO WALL STREET | True | By Clare M. Reckert | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tito-and-nasser-in-india-for-talks-will-meet-with-mrs-gandhi-to.html | TITO AND NASSER IN INDIA FOR TALKS; Will Meet With Mrs. Gandhi to Bolster Neutral Stand | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/television-morning.html | Television; Morning | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/congress-votes-to-stiffen-curbs-on-small-business.html | Congress Votes to Stiffen Curbs on Small Business | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/engineers-union-assails-lindsay-vendetta-against-17-jobless-ferry.html | ENGINEERS UNION ASSAILS LINDSAY; Vendetta Against 17 Jobless Ferry Officers Charged | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/text-of-johnsons-speech-to-australian-leaders-at-parliament-house.html | Text of Johnson's Speech to Australian Leaders at Parliament House in Canberra | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-and-canada.html | U.S. AND CANADA | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/smeterlin-offers-a-chopin-program.html | SMETERLIN OFFERS A CHOPIN PROGRAM | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/episcopal-leader-acts-to-delay-trial-of-pike-on-heresy-charge.html | Episcopal Leader Acts to Delay Trial of Pike on Heresy Charge | True | By John Cogley | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/marion-p-lear-is-betrothed-to-roger-e-swaybill-writer.html | Marion P. Lear Is Betrothed To Roger E. Swaybill, Writer | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/3-killed-by-crash-driver-gets-2-years-in-prison.html | 3 Killed by Crash, Driver Gets 2 Years in Prison | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/weather-rocket-launched.html | Weather Rocket Launched | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/24-us-executives-visiting-red-bloc-seek-to-stimulate-trade-in.html | 24 U.S. EXECUTIVES VISITING RED BLOC; Seek to Stimulate Trade in Five-Country Tour | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/drug-unit-accused-of-being-dishonest.html | DRUG UNIT ACCUSED OF BEING DISHONEST | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/argentine-strike-in-port-weakens-backtowork-trend-gains-in-buenos.html | ARGENTINE STRIKE IN PORT WEAKENS; Back-to-Work Trend Gains in Buenos Aires Harbor | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/school-aid-bill-passed-by-house-strengthens-federal-efforts-to.html | SCHOOL AID BILL PASSED BY HOUSE; Strengthens Federal Efforts to Encourage Integration | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/pound-circulation-fell-221million-in-the-week.html | Pound Circulation Fell 2.21-Million in the Week | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/shipment-held-up-by-a-wage-dispute.html | SHIPMENT HELD UP BY A WAGE DISPUTE | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/foreign-affairs-dogma-is-as-pragma-does.html | Foreign Affairs: Dogma Is as Pragma Does | True | By C.I. Sulzberger | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/san-francisco-the-troubles-in-paradise.html | San Francisco: The Troubles in Paradise | True | By James Reston | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/cherlin-goldberg.html | Cherlin Goldberg | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/yugoslavia-enters-olympics.html | Yugoslavia Enters Olympics | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/directory-to-dining.html | Directory To Dining | True | By Craig Claiborne | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/soviet-chiefs-may-visit-paris.html | Soviet Chiefs May Visit Paris | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/eastern-cranks-out-a-color-film.html | Eastern Cranks Out a Color Film | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/britain-is-assailed-in-spain-on-clash.html | BRITAIN IS ASSAILED IN SPAIN ON CLASH | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/racial-disorder-curbed-in-oakland-mayor-issues-plea-to-negro.html | Racial Disorder Curbed in Oakland; Mayor Issues Plea to Negro Leaders | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/advertising-staley-takes-on-new-agency.html | Advertising Staley Takes on New Agency | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/health-tests-on-li-show-one-in-three-has-some-disease.html | Health Tests on L.I. Show One in Three Has Some Disease | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tightened-truce-in-mideast-urged.html | TIGHTENED TRUCE IN MIDEAST URGED | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rebellion-by-pilots-in-laos-reported-pilots-rebellion-in-laos.html | Rebellion by Pilots In Laos Reported; PILOTS REBELLION IN LAOS REPORTED | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/unit-president-named-by-american-express.html | Unit President Named By American Express | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/nelly-sachs.html | Nelly Sachs | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/10-copley-papers-endorse-reagan-in-california-race.html | 10 Copley Papers Endorse Reagan in California Race | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/british-pound-registers-a-gain-canadian-dollar-shows-decline.html | British Pound Registers a Gain; Canadian Dollar Shows Decline | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/for-the-bathroom-that-already-has-everything.html | For the Bathroom That Already Has Everything | True | By Rita Reif | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/harry-f-byrd.html | Harry F. Byrd | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/alcoholism-drive-is-opened-by-us-gardner-says-project-aims-at.html | ALCOHOLISM DRIVE IS OPENED BY U.S.; Gardner Says Project Aims at Improved Treatment and Prevention of Disease CENTER IS ESTABLISHED Advisory Panel Also Set Up Research and Education Will Receive Emphasis | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/opera-society-adds-a-date.html | Opera Society Adds a Date | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/southampton-tug-strike-ends.html | Southampton Tug Strike Ends | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/main-concern-in-6th-district-centers-on-local-matters.html | Main Concern in 6th District Centers on Local Matters | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/work-is-starting-on-brooklyn-bridge-southwest-a-total-renewal.html | Work Is Starting on Brooklyn Bridge Southwest, a Total Renewal | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/great-issues-cited.html | 'Great Issues' Cited | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/wilentz-presses-fight-on-tax-rise-jersey-democrats-seek-an-issue-to.html | WILENTZ PRESSES FIGHT ON TAX RISE; Jersey Democrats Seek an Issue to Oppose Case | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/200meter-dash-to-tommie-smith-coast-star-timed-in-0203-seagren.html | 200-METER DASH TO TOMMIE SMITH; Coast Star Timed in 0:20.3 Seagren Vaults, 16-8 Grelle 10th in Run | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/new-director-appointed-by-b-o-railroad-co.html | New Director Appointed By B. & O. Railroad Co. | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/2-jewish-writers-win-nobel-prize-60000-literature-award-to-be.html | 2 JEWISH WRITERS WIN NOBEL PRIZE; $60,000 Literature Award to Be Shared by Shmuel Agnon and Nelly Sachs 2 JEWISH WRITERS WIN NOBEL PRIZE | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/miami-beach-bans-tv-on-clay-fight-closedcircuit-deal-barred-because.html | MIAMI BEACH BANS TV ON CLAY FIGHT; Closed-Circuit Deal Barred Because of Muslim Ties | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rep-reuss-assails-taxexempt-bonds-used-to-lure-plants.html | Rep. Reuss Assails Tax-Exempt Bonds Used to Lure Plants | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-is-urged-in-report-to-back-2-chinas-in-un-panel-urges-u-s-back.html | U.S. Is Urged in Report To Back '2 Chinas' in U.N.; PANEL URGES U. S. BACK 'TWO CHINAS' | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/stocks-retreat-in-selling-spree-report-of-us-steel-cutback-spurs.html | STOCKS RETREAT IN SELLING SPREE; Report of U.S. Steel Cutback Spurs Downtrend After a Morning of Gains KLM DROPS 17 POINTS Dow-Jones Index, Up 6.57 Early in Day, Is Off 1.67 at Close Volume Rises STOCKS RETREAT IN SELLING SPREE | True | By John J. Abele | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/amex-list-is-swept-by-late-downdraft-volume-stays-light.html | Amex List Is Swept By Late Downdraft; Volume Stays Light | True | By Alexander R. Hammer | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/sullivan-sinks-100footer-in-jersey-betterball-golf.html | Sullivan Sinks 100-Footer In Jersey Better-Ball Golf | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/chen-yi-is-a-target.html | Chen Yi Is a Target | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/harry-f-byrd-of-virginia-dies-senates-guardian-of-the-purse.html | Harry F. Byrd of Virginia Dies; Senate's Guardian of the Purse; Ex-Senator Byrd, Guardian of Nation's Purse, Dies | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/floridian-to-head-house-ethics-unit.html | Floridian to Head House Ethics Unit | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ky-will-seek-rise-in-aid-at-manila-with-crisis-eased-dissident-will.html | KY WILL SEEK RISE IN AID AT MANILA; With Crisis Eased, Dissident Will Rule in His Absence | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/two-musicals-cut-short-planned-national-tours.html | Two Musicals Cut Short Planned National Tours | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/theater-minor-artist-in-a-major-key-williams-rose-tattoo-revived-at.html | Theater: 'Minor Artist' in a Major Key; Williams 'Rose Tattoo' Revived at City Center | True | By Dan Sullivan | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/exrep-douglas-stringfellow-who-invented-hero-story-dies-utahan.html | Ex-Rep. Douglas Stringfellow, Who Invented Hero Story, Dies; Utahan Admitted in '54 That Account of World War II Mission Was a Hoax | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/cancer-society-decides-to-take-active-role-in-guiding-research.html | Cancer Society Decides to Take Active Role in Guiding Research | True | By David Bird | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/radio-music.html | Radio; Music | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/house-vote-on-tax-credits.html | House Vote on Tax Credits | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/project-planned-10-years-has-been-called-unsound-work-starts-on.html | Project, Planned 10 Years, Has Been Called Unsound; Work Starts on Total Renewal Project | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/two-mets-off-to-visit-troops.html | Two Mets Off to Visit Troops | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/food-costs-off-in-city.html | Food Costs Off in City | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/louisianas-boggs-faces-stiff-fight-backlash-poses-a-threat-to-house.html | LOUISIANA'S BOGGS FACES STIFF FIGHT; Backlash Poses a Threat to House Democratic Whip | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/exoconnor-aide-rebuts-charges-says-mafia-report-was-in-desk-last.html | EX-O'CONNOR AIDE REBUTS CHARGES; Says Mafia Report Was in Desk Last January | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/boys-club-gala-at-plaza-highlights-a-season-annual-autumn-in-new.html | Boys Club Gala at Plaza Highlights a Season; Annual 'Autumn in New York' Ball Brings $20,000 | True | By Stephen R. Conn | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tax-rise-if-inflation-grows-is-urged-by-johnson-panel.html | Tax Rise if Inflation Grows Is Urged by Johnson Panel; Labor-Management Unit Favors Spending Cuts Consumer Costs Up Tax Rise Is Proposed if Inflation Continues to Grow | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/people.html | People | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/negro-voters-doubled-in-5-states-of-south.html | Negro Voters Doubled In 5 States of South | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/cases-car-runs-out-of-gas.html | Case's Car Runs Out of Gas | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dr-henry-guterman-83-dead-chief-scranton-rabbi-57-years.html | Dr. Henry Guterman, 83, Dead; Chief Scranton Rabbi 57 Years | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/deborah-p-sill-vassar-alumna-will-be-married-teacher-at-head-start.html | Deborah P. Sill, Vassar Alumna, Will Be Married; Teacher at Head Start Engaged to Harvey L. Kliman of Princeton | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/beer-party-host-in-fairfield-held-150-young-guests-searched-by.html | BEER PARTY HOST IN FAIRFIELD HELD; 150 Young Guests Searched by Police in Raid After Football Pep Rally MOST ARE TEEN-AGERS Tip That Marijuana Would Be Smoked at Gathering Proves to Be False | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/north-koreans-accused.html | North Koreans Accused | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/the-itinerary-of-president-johnson.html | The Itinerary of President Johnson | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-steel-to-close-old-plant-news-sends-stock-prices-off-us-steel.html | U.S. Steel to Close Old Plant; News Sends Stock Prices Off; U.S. STEEL PLANS TO CLOSE PLANT | True | By Robert A.wright | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dallas-charges-4-errors-in-ruby-sentence-reversal.html | Dallas Charges 4 Errors In Ruby Sentence Reversal | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/senate-approves-residence-status-for-cuba-refugees.html | Senate Approves Residence Status For Cuba Refugees | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/military-spending-is-up.html | Military Spending Is Up | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/a-houseful-of-fashions.html | A Houseful of Fashions | True | By Bernadine Morris Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/potofsky-aide-joins-union-policy-board.html | POTOFSKY AIDE JOINS UNION POLICY BOARD | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/inch-of-rain-upstate-aids-city-water-supply.html | Inch of Rain Upstate Aids City Water Supply | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/senate-confirms-aide.html | Senate Confirms Aide | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/record-3510121-registered-here-board-cant-say-definitely-what.html | RECORD 3,510,121 REGISTERED HERE; Board Can't Say Definitely What Prompted Turnout | True | By Thomas P. Ronan | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/indianapolis-500-was-on-road-to-wall-st-managing-partner-of-dupont.html | Indianapolis 500 Was on Road to Wall St.; Managing Partner of duPont & Co. Tells of Racing Days Corporations Report Financial Statistics Covering Their Sales and Earnings | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/opera-is-joined-by-rock-n-roll-at-ball-on-coast-pop-theme-carried.html | Opera Is Joined By Rock 'n' Roll At Ball on Coast; Pop Theme Carried Out in Music and Clothes Not All Applaud | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/foe-stresses-us-pullout.html | Foe Stresses U.S. Pull-out | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/article-2-no-title-reuss-assails-taxfree-bonds-used-to-attract-new.html | Article 2 -- No Title; Reuss Assails Tax-Free Bonds Used to Attract New Industry | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/recital-is-given-by-david-burge-pianist-shows-great-power-in.html | RECITAL IS GIVEN BY DAVID BURGE; Pianist Shows Great Power in Avant-Garde Program | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/de-vicenzo-nagle-card-69s-to-lead-melbourne-field.html | De Vicenzo, Nagle Card 69's To Lead Melbourne Field | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/congress-passes-poverty-program-with-new-curbs-170109-house-vote.html | CONGRESS PASSES POVERTY PROGRAM WITH NEW CURBS; 170-109 House Vote Backs Bill With Limits on Costs, Salaries and Personnel EMPHASIS PUT ON JOBS Slash in Funds Expected Model Cities and School Aid Measures Cleared Congress Approves Poverty Program | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/captured-a-scientist.html | 'Captured a Scientist' | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/visual-electronics-offering.html | Visual Electronics Offering | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/israel-asks-italy-to-back-tie-with-common-market.html | Israel Asks Italy to Back Tie With Common Market | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | By Philip H. Dougherty | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bridge-3day-metropolitan-tourney-begins-here-this-afternoon.html | Bridge; 3-Day Metropolitan Tourney Begins Here This Afternoon | True | By Alan Truscott | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/mets-faust-makes-a-good-trip-uptown.html | MET'S 'FAUST' MAKES A GOOD TRIP UPTOWN | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-and-britain-open-defense-talks-with-bonn.html | U.S. and Britain Open Defense Talks With Bonn | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rusk-expects-full-review.html | Rusk Expects Full Review | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/merchants-leader-hits-credit-curbs.html | MERCHANTS' LEADER HITS CREDIT CURBS | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/radio-peking-beams-shortwave-programs-to-us-reports-given-nightly.html | Radio Peking Beams Shortwave Programs to U.S.; Reports Given Nightly for Listeners Here Propaganda Is Shrill, but Revealing | True | By Jack Gould | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/consumer-price-index.html | Consumer Price Index | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/shmuel-yosef-agnon.html | Shmuel Yosef Agnon | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hungarian-poet-says-bathtub-and-auto-have-split-mankind-illyes-at.html | Hungarian Poet Says Bathtub And Auto Have Split Mankind; Illyes, at Budapest Meeting, Urges Writers to Combat Estrangement in World | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/oconnor-derides-roosevelts-race-says-liberal-candidate-will-start.html | O'CONNOR DERIDES ROOSEVELT'S RACE; Says Liberal Candidate Will Start to Lose Votes | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/allan-peterson-fiance-of-caroline-cumming.html | Allan Peterson Fiance Of Caroline Cumming | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/garden-state-results-cherry-hill-nj.html | Garden State Results; CHERRY HILL, N.J. | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/an-independent-war.html | An Independent War | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/state-to-expand-its-health-staff-763-jobs-will-be-added-to-carry.html | STATE TO EXPAND ITS HEALTH STAFF; 763 Jobs Will Be Added to Carry Out New Programs | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/captain-who-saved-23-in-fire-cited-for-exceptional-heroism.html | Captain Who Saved 23 in Fire Cited for 'Exceptional Heroism' | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/lutherans-refuse-to-permit-protest.html | LUTHERANS REFUSE TO PERMIT PROTEST | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/intra-case-stirs-deposit-warning-branches-of-foreign-banks-here.html | INTRA CASE STIRS DEPOSIT WARNING; Branches of Foreign Banks Here Must Shift Accounts if State Law Is Defied ORDER ISSUED BY WILLE Action Follows Filing of Suit Other Banks Reopened Successfully in Beirut INTRA CASE STIRS DEPOSIT WARNING | True | By Robert Walker | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/books-of-the-times-a-maniac-on-the-loose.html | Books Of The Times; A Maniac on the Loose | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/agnon-is-overjoyed.html | Agnon Is Overjoyed | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dietweary-patients-protest-in-the-street.html | Diet-Weary Patients Protest in the Street | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/two-miners-killed-in-utah.html | Two Miners Killed in Utah | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hong-kong-reports-blast.html | Hong Kong Reports Blast | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tremblay-and-duff-injured-to-miss-canadiens-opener.html | Tremblay and Duff Injured; To Miss Canadiens' Opener | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/new-nuclear-plant-planned.html | New Nuclear Plant Planned | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/edgar-l-schlesinger-63-textiles-company-officer.html | Edgar L. Schlesinger, 63, Textiles Company Officer | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/outof-town-exchanges.html | Out-of Town Exchanges | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/opportunity-for-saigon.html | Opportunity for Saigon | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/naacp-urged-to-shift-emphasis-dr-clark-calls-for-stress-on-quality.html | N.A.A.C.P. URGED TO SHIFT EMPHASIS; Dr. Clark Calls for Stress on Quality of Education | True | By Gene Roberts | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/roosevelt-urges-more-student-aid-charges-delay-by-governor-in.html | ROOSEVELT URGES MORE STUDENT AID; Charges Delay by Governor in Expanding State Colleges | True | By Homer Bigart Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/school-heads-insist-on-enforcing-rules-for-student-dress.html | School Heads Insist On Enforcing Rules For Student Dress | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bonds-of-britain-continue-to-drop-brokers-tie-lag-in-interest-to.html | BONDS OF BRITAIN CONTINUE TO DROP; Brokers Tie Lag in Interest to Rise in Unemployment and Earnings Reports | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/market-place-rather-switch-fighting-chance.html | Market Place; Rather Switch? Fighting Chance | True | By Robert Metz | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dolphin-back-is-sidelined.html | Dolphin Back Is Sidelined | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/francoise-sagan-lands-here.html | Francoise Sagan Lands Here | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/italy-is-second-and-france-third-mrs-welts-sets-pace-for-us-with.html | ITALY IS SECOND AND FRANCE THIRD; Mrs. Welts Sets Pace for U.S. With 1-Under-Par 71 on Mexico City Course | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/chinese-get-call-to-guard-mao-at-cost-of-our-lives.html | Chinese Get Call to Guard Mao at 'Cost of Our Lives' | True | By Ian Stewart Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/kenya-killing-elephants-in-move-to-save-park.html | Kenya Killing Elephants In Move to Save Park | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/home-secretary-is-jeered-at-london-police-meeting.html | Home Secretary Is Jeered At London Police Meeting | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/spain-rocket-launching-fails.html | Spain Rocket Launching Fails | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/addendum.html | Addendum | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/baptist-church-in-macon-votes-open-membership.html | Baptist Church in Macon Votes Open Membership | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/speed-limit-is-raised-on-3-roads-in-bronx.html | Speed Limit Is Raised On 3 Roads in Bronx | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tokyo-welcomes-dodgers.html | Tokyo Welcomes Dodgers | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dartmouth-seeking-papers-of-webster.html | DARTMOUTH SEEKING PAPERS OF WEBSTER | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/new-president-elected-by-li-home-builders.html | New President Elected By L.I. Home Builders | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/change-planned-in-closedcourse-ocean-race-turning-marks-may-be.html | Change Planned in Closed-Course Ocean Race; Turning Marks May Be Placed Closer to the Shore | True | By Steve Cady | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/negroes-deplore-malverne-plan-they-urge-allen-to-forbid-free-choice.html | NEGROES DEPLORE MALVERNE PLAN; They Urge Allen to Forbid Free Choice of Schools | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/pasadena-museum-director-resigns-over-specialization.html | Pasadena Museum Director Resigns Over Specialization | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/a-founder-of-priests-union-suspended-as-church-aide.html | A Founder of Priests' Union Suspended as Church Aide | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/mrs-farber-quoted-saw-colonel-slain.html | Mrs. Farber Quoted: Saw Colonel Slain | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/merged-recruiting-urged.html | Merged Recruiting Urged | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/goldman-advances-in-pinehurst-golf.html | GOLDMAN ADVANCES IN PINEHURST GOLF | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/54million-raised-by-nyu-campaign.html | $54-MILLION RAISED BY N.Y.U. CAMPAIGN | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/water-parley-approved-wife-of-colonel-quoted-on-death.html | Water Parley Approved; WIFE OF COLONEL QUOTED ON DEATH | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/foes-of-heliport-make-last-stand-debate-is-heated-at-hearing-on-pan.html | FOES OF HELIPORT MAKE LAST STAND; Debate Is Heated at Hearing on Pan Am Roof Facility | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/braves-olivo-injured.html | Braves' Olivo Injured | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/british-church-report-scored.html | British Church Report Scored | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/novelist-in-narcotics-case-arrested-in-san-francisco.html | Novelist in Narcotics Case Arrested in San Francisco | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/apparent-nuclear-test-detected.html | Apparent Nuclear Test Detected | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-officials-see-levelingoff-point-in-air-operations.html | U.S. Officials See Leveling-Off Point In Air Operations | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/2-tax-measures-voted-by-house-antiinflation-and-foreign-investment.html | 2 TAX MEASURES VOTED BY HOUSE; Anti-Inflation and Foreign Investment Bills Passed | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/house-unit-asks-system-to-warn-on-technology.html | House Unit Asks 'System' To Warn on Technology | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/war-and-inflation-major-issues-in-li-5th-district-take-back-seat-in.html | War and Inflation, Major Issues in L.I. 5th District, Take Back Seat in Queens; Nassau's 5th District Reflects Interests of Many Areas | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/smoking-is-cited-in-artery-study-hardening-near-the-heart-is-linked.html | SMOKING IS CITED IN ARTERY STUDY; Hardening Near the Heart Is Linked to Cigarettes | True | By Stuart H. Loory | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/transport-news-retracing-flight-gray-and-five-others-to-mark.html | TRANSPORT NEWS: RETRACING FLIGHT; Gray and Five Others to Mark Pacific Anniversary | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/un-told-of-gain-on-nuclear-pact-us-and-soviet-stress-new-turn-in.html | U.N. TOLD OF GAIN ON NUCLEAR PACT; U.S. and Soviet Stress New Turn in Talks on Treaty to Bar Arms Spread U.N. TOLD OF GAIN ON NUCLEAR PACT | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/johnson-to-get-bark-portrait.html | Johnson to Get Bark Portrait | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dealers-cautioned-on-apparel-trends.html | DEALERS CAUTIONED ON APPAREL TRENDS | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/president-hails-australians-aid-in-vietnam-war-asks-them-to-hold.html | PRESIDENT HAILS AUSTRALIANS AID IN VIETNAM WAR; Asks Them to Hold Fast to Commitment There-- He Speaks in Canberra GETS A WARM RECEPTION He and Holt Say Allies Have Barred Victory by North but Must Press Ahead OPTIMISM VOICED IN CANBERRA TALK Notes 'Light at the End' of 'Long and Lonely Tunnel' --Reception Is Warm | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rollcall-on-the-cities-bill.html | Roll-Call on the Cities Bill | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bank-holiday-ends.html | Bank Holiday Ends | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/borek-and-lambo-triumph-on-19th-beat-cardimalesky-in-first-round-of.html | BOREK AND LAMBO TRIUMPH ON 19TH; Beat Card-Malesky in First Round of Pro-Pro Golf | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/47-hurt-in-punjabi-riot.html | 47 Hurt in Punjabi Riot | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rail-tonmileage-shows-a-56-rise-truck-volume-climbs-31-over-last.html | RAIL TON-MILEAGE SHOWS A 5.6% RISE; Truck Volume Climbs 3.1% Over Last Year's Level | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/news-of-realty-building-leased-store-gets-5story-parcel-at-16-east.html | NEWS OF REALTY: BUILDING LEASED; Store Gets 5-Story Parcel at 16 East 56th Street | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/top-businessmen-to-help-improve-city-management-mayor-appoints-6.html | TOP BUSINESSMEN TO HELP IMPROVE CITY MANAGEMENT; Mayor Appoints 6 Leaders to Advise on Methods to Increase Efficiency LINDSAY APPOINTS PANEL TO AID CITY | True | By Charles G. Bennett | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bond-drive-head-named.html | Bond Drive Head Named | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/westinghouse-strike-nears-as-negotiations-deteriorate.html | Westinghouse Strike Nears As Negotiations Deteriorate | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/sorrentino-wins-and-takes-dragon-class-series-lead.html | Sorrentino Wins and Takes Dragon Class Series Lead | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/excerpts-from-report-urging-us-to-adopt-twochina-policy-in-united.html | Excerpts From Report Urging U.S. to Adopt 'Two-China' Policy in United Nations; Recommendation of the Panel | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/big-film-studio-center-planned-by-independent-holly wood-unit.html | Big Film Studio Center Planned By Independent Hollywood Unit | | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-drops-charges-in-grenada-strife.html | U.S. DROPS CHARGES IN GRENADA STRIFE | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/heublein-and-bohacks-appoint-new-presidents-2-concerns-in-food.html | Heublein and Bohack's Appoint New Presidents; 2 Concerns in Food Business Announce Realignments of Their Management Staffs | | By James J. Nagle | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/participation-certificates-backed-by-us-reversal-of-opinion.html | 'Participation Certificates' Backed by U.S.; Reversal of Opinion Expected to Stir More Demand U.S. SETS BACKING FOR CERTIFICATES | True | By H. Erich Heinemann | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/merrick-tilting-at-the-airwaves-demands-equal-time-to-get-back-at.html | MERRICK TILTING AT THE AIRWAVES; Demands Equal Time to Get Back at Adverse Reviews | True | By Sam Zolotow | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/sports-of-the-times-disadvantages-of-reading.html | Sports of The Times; Disadvantages of Reading | True | By Arthur Daley | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/australian-ace-finds-squash-tennis-is-also-his-dish-he-does-well-as.html | Australian Ace Finds Squash Tennis Is Also His Dish; He Does Well as a Novice in Match Against Squires | True | By Charles Friedman | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/pressure-eases-on-bank-system-flow-of-funds-into-country.html | PRESSURE EASES ON BANK SYSTEM; Flow of Funds Into Country Institutions Is Reported Policy Shift Doubted PRESSURE EASES ON BANK SYSTEM | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/taft-gilligan-house-race-at-cincinnati-steals-campaign-thunder-in.html | Taft-Gilligan House Race at Cincinnati Steals Campaign Thunder in Ohio | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/kings-jest-paying-740-triumphs-in-aqueduct-sprint-taipan-is-second.html | King's Jest, Paying $7.40, Triumphs in Aqueduct Sprint; TAIPAN IS SECOND IN 7-FURLONG RACE King's Jest, Under Strong Ride by Ruane, Takes Command in Stretch | True | By Joe Nichols | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/zionist-warns-on-exaggerating-soviet-jews-plight.html | Zionist Warns on Exaggerating Soviet Jews' Plight | True | By Irving Spiegel | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/wood-field-and-stream-party-permits-for-biggame-season-in-states.html | Wood, Field and Stream; Party Permits for Big-Game Season in State's Northern Zone Are in Mail | | By Oscar Godbout | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/a-dollar-per-taxpayer.html | A Dollar per Taxpayer | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/big-board-revises-rule-394-to-allow-offfloor-trading.html | Big Board Revises Rule 394 to Allow Off-Floor Trading | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/delores-w-bordner.html | DELORES W. BORDNER | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rockefeller-calls-tax-rise-justified-sharp-increase-in-personal.html | ROCKEFELLER CALLS TAX RISE JUSTIFIED; Sharp Increase in Personal Income Credited to State | True | By Peter Kihss Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/reynolds-research-names-3.html | Reynolds Research Names 3 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/heart-pump-patient-dies.html | Heart Pump Patient Dies | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/robustelli-finds-footballs-brand-x.html | Robustelli Finds Football's Brand X | True | By Robert Lipsyte | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/trading-halted-for-two-hours-partial-recovery-on-late-buying-by.html | TRADING HALTED FOR TWO HOURS; Partial Recovery on Late Buying by Users Follows Down-the-Limit Drop | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/swedens-lockout-of-teachers-begins.html | SWEDEN'S LOCKOUT OF TEACHERS BEGINS | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/mantle-at-mayo-clinic.html | Mantle at Mayo Clinic | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/niagara-share-elects.html | Niagara Share Elects | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/the-us-the-un-and-china.html | The U.S., the U.N. and China | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bank-clearings-climb.html | Bank Clearings Climb | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/britains-jobless-at-2-year-high-october-rate-19-per-cent-austerity.html | BRITAIN'S JOBLESS AT 2-YEAR HIGH; October Rate 1.9 Per Cent Austerity to Continue | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bobby-ed-takes-sire-stakes-pace-sun-lord-next-in-westburys.html | BOBBY ED TAKES SIRE STAKES PACE; Sun Lord Next in Westbury's Nonbetting Event | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/poison-held-key-to-origin-of-life-hydrogen-cyanide-linked-to.html | POISON HELD KEY TO ORIGIN OF LIFE; Hydrogen Cyanide Linked to Formation of Proteins | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/membership-of-the-panel.html | Membership of the Panel | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/columbia-loses-jensen-to-his-studies.html | Columbia Loses Jensen to His Studies | True | By Deane McGowen | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/johnson-in-doctors-reunion.html | Johnson in Doctors' Reunion | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/mrinterlocutor-updated-arrives-minstrel-show-from-coast-slashes-at.html | MR.INTERLOCUTOR, UPDATED, ARRIVES; 'Minstrel Show' From Coast Slashes at Racial Hypocrisy | True | By Richard F. Shepard | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/other-company-reports-abitibi-paper-co-ltd.html | OTHER COMPANY REPORTS, ABITIBI PAPER CO., LTD. | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/southampton-port-struck.html | Southampton Port Struck | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/byron-stookey-79-a-neurosurgeon-retired-columbia-professor.html | BYRON STOOKEY, 79 A NEUROSURGEON; Retired Columbia Professor, Authority on Spine, Dies | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ny-central-lifts-profit-and-revenue.html | N.Y. CENTRAL LIFTS PROFIT AND REVENUE | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hartley-us-wins-twice-then-bows-in-lawn-bowling.html | Hartley, U.S., Wins Twice, Then Bows in Lawn Bowling | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/klansman-in-liuzzo-case-gets-30-days-for-fighting.html | Klansman in Liuzzo Case Gets 30 Days for Fighting | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/the-proceedings-in-washington-yesterday-the-president-flew-from-new.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT Flew from New Zealand to Canberra, Australia. THE SENATE | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/kilp-at-rick-leaving-as-richmond-editor.html | KILP AT RICK LEAVING AS RICHMOND EDITOR | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/brazilian-congress-recesses-at-castelos-order.html | Brazilian Congress Recesses at Castelo's Order | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/marasco-confirmed-as-marshal.html | Marasco Confirmed as Marshal | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/childrens-outing-set-for-tomorrow.html | Children's Outing Set for Tomorrow | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/san-francisco-jury-clears-policeman-in-negros-death.html | San Francisco Jury Clears Policeman in Negro's Death | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hamilton-greene-an-illustrator-62.html | HAMILTON GREENE, AN ILLUSTRATOR, 62 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/chrysler-creates-post-in-organizational-shift.html | Chrysler Creates Post In Organizational Shift | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/parkebernet-sells-110-modern-works.html | PARKE-BERNET SELLS 110 MODERN WORKS | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/miss-mandel-betrothed.html | Miss Mandel Betrothed | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/jewish-federation-sets-benefit-dinner.html | Jewish Federation Sets Benefit Dinner | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/harvard-is-ready-for-biggest-test-unbeaten-cantabs-to-match-speed.html | HARVARD IS READY FOR BIGGEST TEST; Unbeaten Cantabs to Match Speed With Dartmouth | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/swedish-film-491-is-allowed-entry-u-s-appeals-court-reverses.html | SWEDISH FILM '491' IS ALLOWED ENTRY; U. S. Appeals Court Reverses Obscenity Ruling 2-1 | True | By Edward Ranzal | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/few-poor-people-accusing-police-most-complaints-to-review-board.html | FEW POOR PEOPLE ACCUSING POLICE; Most Complaints to Review Board Here Are From the Middle-Income Areas FEW POOR PEOPLE ACCUSING POLICE | True | By Bernard Weinraub | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/danikcyzk-and-reyer-gain-final-in-us-title-handball.html | Danikcyzk and Reyer Gain Final in U.S. Title Handball | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hope-for-the-slum-schools.html | Hope for the Slum Schools | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/truck-drivers-testimony-backs-michigan-legislator.html | Truck Driver's Testimony Backs Michigan Legislator | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/victory-in-vietnam.html | 'Victory' in Vietnam | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/italian-five-wins-9490.html | Italian Five Wins, 94-90 | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/books-authors-essays-by-seferis.html | Books Authors; Essays by Seferis | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/money.html | Money | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/survey-by-settlements-bank.html | Survey by Settlements Bank | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/martin-nelson-65-rutherford-mayor.html | MARTIN NELSON, 65, RUTHERFORD MAYOR | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-issues-code-on-travel-curbs-seen-leading-to-early-end-of-ban-on.html | U.S. ISSUES CODE ON TRAVEL CURBS; Seen Leading to Early End of Ban on Trips to Albania | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/city-will-honor-10-firemen-today-fifth-ave-to-be-closed-for-funeral.html | CITY WILL HONOR 10 FIREMEN TODAY; Fifth Ave. to Be Closed for Funeral Processions | True | By Robert Alden | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tree-for-capital-pageant.html | Tree for Capital Pageant | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/filipino-chief-gets-aides-plea-to-urge-us-to-halt-bombing.html | Filipino Chief Gets Aides' Plea To Urge U.S. to Halt Bombing | True | | 1994-10-07 | RE0000675718 | B00000308810 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/2-tv-programs-dropped-by-abc-shane-and-hawk-going-off-at-end-of.html | 2 TV PROGRAMS DROPPED BY A.B.C.; 'Shane' and 'Hawk' Going Off at End of December | True | By Val Adams | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-21 | 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/pan-am-oil-in-egyptian-accord-texas-production-rates-raised-suez.html | Pan Am Oil in Egyptian Accord; Texas Production Rates Raised; Suez Output Is Cleared EGYPT OIL ACCORD SET FOR PAN AM November Quotas Set OIL RATES RAISED BY TEXAS AGENCY | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675718 | B00000308810 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/n-a-a-c-p-leader-hits-moderates-national-official-says-that-only.html | N. A. A. C. P. LEADER HITS MODERATES; National Official Says That Only Power Is Respected | True | By Thomas A. Johnson Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bonn-deputies-stay-in-bunker-four-days.html | BONN DEPUTIES STAY IN BUNKER FOUR DAYS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/religious-books.html | Religious Books | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/congressional-approval-of-pro-football-merger-hastens-expansion.html | Congressional Approval of Pro Football Merger Hastens Expansion Plans; ONE OR TWO CITIES TO BE ADDED SOON Rozelle Will Visit Seattle, New Orleans, Cincinnati on Inspection Tour | True | By William N. Wallace | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/declines-dominate-dealings-on-amex-for-third-session.html | Declines Dominate Dealings on Amex For Third Session | True | By Alexander R. Hammer | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-eating-mans-tour-of-connecticut-orchards.html | The Eating Man's Tour Of Connecticut Orchards | True | By Jean Hewitt Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/showdown-is-near-at-westinghouse.html | SHOWDOWN IS NEAR AT WESTINGHOUSE | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/tax-break-for-officers-gains.html | Tax Break for Officers Gains | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/tv-maxwell-andersons-star-wagon-orson-bean-plays-role-of-penniless.html | TV: Maxwell Anderson's 'Star Wagon'; Orson Bean Plays Role of Penniless Inventor WNDT Presents Story of a Life Lived Over | True | By Jack Gould | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/graham-in-berlin-draws-big-crowds.html | GRAHAM, IN BERLIN, DRAWS BIG CROWDS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/state-mental-health-group-elects-officers-in-buffalo.html | State Mental Health Group Elects Officers in Buffalo | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/scholarship-benefit-listed.html | Scholarship Benefit Listed | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/mrs-george-brenner.html | MRS. GEORGE BRENNER | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/christodoulos-georgiou-dies.html | Christodoulos Georgiou Dies | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/usaustralian-group-elects-new-president.html | U.S.-Australian Group Elects New President | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/polyester-resin-price-to-rise.html | Polyester Resin Price to Rise | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/police-may-adopt-cartheft-device-little-black-box-that-starts.html | POLICE MAY ADOPT CAR-THEFT DEVICE; Little Black Box That Starts Motors Would Aid Removal of Illegally Parked Autos POLICE MAY ADOPT CAR-THEFT DEVICE | True | By Robert E. Dallos | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jersey-concern-sought-a-defendant-in-merritt-case-may-become.html | Jersey Concern Sought; A Defendant in Merritt Case May Become Federal Witness | True | By Clare M. Reckert | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/mrs-jacob-benami.html | MRS. JACOB BEN-AMI | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/union-votes-strike-at-119-hospitals-bad-faith-charged.html | Union Votes Strike At 119 Hospitals; Bad Faith Charged | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/vaccine-against-streptococcus-infections-tested-animals-and-a-few.html | Vaccine Against Streptococcus Infections Tested; Animals and a Few Persons Studied; Heart Parley Told U. of Chicago Team Discloses Its Preliminary Successes | True | By Stuart H. Loory | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/suzuki-to-increase-motorcycle-output.html | SUZUKI TO INCREASE MOTORCYCLE OUTPUT | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/french-rain-accident-kills-10.html | French Rain Accident Kills 10 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/democrats-hopes-in-delaware-rise-as-result-of-johnson-visit.html | Democrats' Hopes in Delaware Rise as Result of Johnson Visit | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/british-send-lawyer-to-aden-to-sift-charges-of-torture.html | British Send Lawyer to Aden To Sift Charges of Torture | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/kelly-duo-gains-in-pro-title-golf-strazza-helps-halt-2-rival-teams.html | KELLY DUO GAINS IN PRO TITLE GOLF; Strazza Helps Halt 2 Rival Teams in P.G.A. Play | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/leonard-brumberg-to-wed-miss-fox.html | Leonard Brumberg To Wed Miss Fox | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/oconnor-leads-in-poll-by-4-over-governor.html | O'Connor Leads in Poll By .4% Over Governor | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/tobacco-industry-reply.html | Tobacco Industry Reply | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bridge-special-lecture-on-rebids-to-be-held-tomorrow-night.html | Bridge; Special Lecture on Rebids To Be Held Tomorrow Night | True | By Alan Truscott | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/16billion-asked-by-city-agencies-budget-requests-for-1967-made-by.html | $1.6-BILLION ASKED BY CITY AGENCIES; Budget Requests for 1967 Made by Departments | True | By Charles G. Bennett | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/spain-fires-a-us-rocket.html | Spain Fires a U.S. Rocket | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-envoy-is-back-from-congo-post-godley-after-friction-with-mobutu.html | U.S. ENVOY IS BACK FROM CONGO POST; Godley, After Friction With Mobutu, Home Indefinitely | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/a-warning-unheeded.html | A Warning Unheeded | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/public-bank-failure-faces-inquiry-by-michigan-panel.html | Public Bank Failure Faces Inquiry by Michigan Panel | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ftc-charges-largme-with-deceptive-sales.html | F.T.C. Charges L'Argme With Deceptive Sales | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/food-stamp-plan-to-grow.html | Food Stamp Plan to Grow | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/oil-leases-granted-off-south-africa.html | OIL LEASES GRANTED OFF SOUTH AFRICA | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/red-bloc-talks-end-on-moscow-no-word-is-given-on-decisions.html | Red Bloc Talks End on Moscow; No Word Is Given on Decisions | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/senate-votes-a-service-bill.html | Senate Votes a Service Bill | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jets-favored-to-beat-raiders-eagles-picked-to-halt-giants.html | Jets Favored to Beat Raiders; Eagles Picked to Halt Giants | True | By Frank Litsky | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/thats-the-middle-east-the-lebanese-take-a-wry-approach-to-bank.html | That's the Middle East; The Lebanese Take a Wry Approach to Bank Crisis | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/baron-james-de-rothschild-and-yvette-choquet-married.html | Baron James de Rothschild And Yvette Choquet Married | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/17-nonred-craft-call-at-cuba.html | 17 Non-Red Craft Call at Cuba | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/3-powers-affirm-backing-for-nato-usbritishwest-german-talks-to.html | 3 POWERS AFFIRM BACKING FOR NATO; U.S.-British-West German Talks to Resume Nov. 9 | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/twochina-plan-called-illtimed-nationalist-at-un-asserts-it-will.html | 'TWO-CHINA' PLAN CALLED ILL-TIMED; Nationalist at U.N. Asserts It Will Deter Moderates | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/germans-looking-east.html | Germans Looking East | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/mrs-eaton-has-child.html | Mrs. Eaton Has Child | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-kids-dont-get-their-hair-cut.html | 'The Kids Don't Get Their Hair Cut' | True | By Allyn Baum | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/measure-on-addicts-passed-by-congress.html | MEASURE ON ADDICTS PASSED BY CONGRESS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/post-freshmen-win.html | Post Freshmen Win | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-itinerary-of-president-johnson.html | The Itinerary of President Johnson | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/percy-says-race-may-be-his-last-if-defeated-this-time-he-doubts-he.html | PERCY SAYS RACE MAY BE HIS LAST; If Defeated This Time, He Doubts He Will Run Again | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-defense-head-in-pakistan.html | New Defense Head in Pakistan | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/14-fillies-entered-in-rich-gardenia-irish-county-choice-victor-will.html | 14 Fillies Entered in Rich Gardenia; Irish County Choice Victor Will Earn a Record $117,612 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/index-of-commodity-prices-registers-a-decline-of-05.html | Index of Commodity Prices Registers a Decline of 0.5 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/providence-catholics-back-plan-on-integrated-classes.html | Providence Catholics Back Plan on Integrated Classes | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-mines-minister-in-chile.html | New Mines Minister in Chile | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/kayak-and-canoe-regatta-will-be-held-upstate-today.html | Kayak and Canoe Regatta Will Be Held Upstate Today | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/underwater-blasts-to-start-in-pacific.html | UNDERWATER BLASTS TO START IN PACIFIC | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/wholesale-prices-dip-02-in-week.html | WHOLESALE PRICES DIP 0.2% IN WEEK | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/haddon-is-sworn-in-capital-as-traffic-safety-director.html | Haddon Is Sworn in Capital As Traffic Safety Director | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/winner-lighter-by-21-pounds-persol-182-scores-with-left-hooks-and.html | WINNER LIGHTER BY 21 POUNDS; Persol, 182 , Scores With Left Hooks and Jabs as He Carries Attack to Foe | True | By Robert Lipsyte | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/music-all-the-way-from-austria-grandson-of-composer-conducts.html | Music: All the Way From Austria; Grandson of Composer Conducts Program Vienna Johann Strauss Orchestra Performs | True | By Harold C. Schonberg | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ribicoff-to-resume-hearings.html | Ribicoff to Resume Hearings | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/alfred-friedlander-leader-in-cincinnati-jewish-causes.html | Alfred Friedlander, Leader In Cincinnati Jewish Causes | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/syria-is-accused-by-israelis-anew-they-file-a-complaint-with-truce.html | SYRIA IS ACCUSED BY ISRAELIS ANEW; They File a Complaint With Truce Group on Terrorist Bombing and Sabotage SYRIA IS ACCUSED BY ISRAELIS ANEW | True | By United Press International | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/strouse-heads-campaign-to-assist-public-library.html | Strouse Heads Campaign To Assist Public Library | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/intensive-care.html | Intensive Care | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/oakland-pupils-freedom-school-barred-from-berkeley-campus.html | Oakland Pupils' Freedom School Barred From Berkeley Campus | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/elizabeth-arden-honored-by-1000-cosmetics-leaders-funeral-held-at.html | ELIZABETH ARDEN HONORED BY 1,000; Cosmetics Leader's Funeral Held at St. James Church | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/celtics-oppose-knicks-tonight-russell-to-make-debut-as-playercoach.html | CELTICS OPPOSE KNICKS TONIGHT; Russell to Make Debut as Player-Coach at Garden | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/visit-by-russians-to-paris-due-soon-top-leaders-expected-to-go-in.html | VISIT BY RUSSIANS TO PARIS DUE SOON; Top Leaders Expected to Go in December or January | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-data-given-on-atlantic-case-panel-releases-testimony-morgan.html | NEW DATA GIVEN ON ATLANTIC CASE; Panel Releases Testimony Morgan Offered in May | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/economists-see-slowdown-in-67-business-aides-view-war-and-tax-rise.html | ECONOMISTS SEE SLOWDOWN IN '67; Business Aides View War and Tax Rise as Factors | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/manhattan-eleven-loses-to-iona-2019.html | MANHATTAN ELEVEN LOSES TO IONA, 20-19 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/history-of-wales-marked-by-disasters-in-mines.html | History of Wales Marked By Disasters in Mines | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/war-against-hunger.html | War Against Hunger | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lily-lynn-plans-deal-to-pay-debts-dress-maker-set-back-by-losses.html | LILY LYNN PLANS DEAL TO PAY DEBTS; Dress Maker, Set Back by Losses, Owes $2-Million | True | By Isadore Barmash | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/names-drop-like-stocks-at-follies-night-financial-jabs-mark-show-by.html | Names Drop Like Stocks at Follies Night; Financial Jabs Mark Show by Writers Big Names Are All Fair Game At Writers' 'Financial Follies' | True | By Richard Phalon | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/paris-promises-not-to-use-equipment-for-atomic-weapons-france-will.html | Paris Promises Not to Use Equipment for Atomic Weapons; FRANCE WILL GET U.S. COMPUTERS | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/celtics-conquer-bullets-111-to-91-havlicek-scores-28-points-as.html | CELTICS CONQUER BULLETS, 111 TO 91; Havlicek Scores 28 Points as Boston Wins 2d in Row | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/kennedy-praises-california-gains-opens-5day-western-swing-for.html | KENNEDY PRAISES CALIFORNIA GAINS; Opens 5-Day Western Swing for Democratic Candidate | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/adm-trimble-heads-group-planning-cabinet-agency.html | Adm. Trimble Heads Group Planning Cabinet Agency | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/army-150s-rout-columbia-43-to-0-van-evans-sparks-cadets-with-four.html | ARMY 150'S ROUT COLUMBIA, 43 TO 0; Van Evans Sparks Cadets With Four Touchdowns | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/miami-triumphs-over-indiana-147-fumble-leads-to-decisive-tally-in.html | MIAMI TRIUMPHS OVER INDIANA, 14-7; Fumble Leads to Decisive Tally in Last Quarter | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-pragmatic-goal-emphasized-by-nenni.html | NEW PRAGMATIC GOAL EMPHASIZED BY NENNI | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/message-from-cambodia-is-reported-awaiting-president-johnson-at.html | Message From Cambodia Is Reported Awaiting President Johnson at Manila | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/congress-lets-children-play-on-capitol-hill-lot.html | Congress Lets Children Play on Capitol Hill Lot | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/van-arsdale-is-reelected-president-of-labor-council.html | Van Arsdale Is Re-elected President of Labor Council | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/art-preview-to-assist-concerts-for-children.html | Art Preview to Assist Concerts for Children | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/meany-backs-case-in-jersey-campaign.html | MEANY BACKS CASE IN JERSEY CAMPAIGN | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/grand-jury-views-foodoil-exports-studies-sales-abroad-with.html | GRAND JURY VIEWS FOOD-OIL EXPORTS; Studies Sales Abroad With Government Assistance | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/1000-yale-students-disrupt-art-film.html | 1,000 YALE STUDENTS DISRUPT ART FILM | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/comets-down-ducks-40.html | Comets Down Ducks, 4-0 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/senate-panel-backs-nominee-for-aid-job.html | SENATE PANEL BACKS NOMINEE FOR AID JOB | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/instrument-maker-meets-with-banks.html | INSTRUMENT MAKER MEETS WITH BANKS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/fbi-eavesdropping-on-baker-conceded.html | F.B.I. EAVESDROPPING ON BAKER CONCEDED | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/cocoa-and-sugar-being-expanded-trading-in-most-contracts-here-is.html | COCOA AND SUGAR BEING EXPANDED; Trading in Most Contracts Here Is Uneventful With Slackened Activity | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/three-socialist-leaders-jailed-in-north-portugal.html | Three Socialist Leaders Jailed in North Portugal | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jean-arp-the-gentle-revolutionary.html | Jean Arp, the Gentle Revolutionary | True | By Hilton Kramer | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/service-group-plans-luncheon-aiding-hospitals-v-a-patients-to.html | Service Group Plans Luncheon Aiding Hospitals; V. A. Patients to Benefit --Event to Include a Fashion Show | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/there-goes-gemreich-hes-cutting-up-again.html | There Goes Gemreich; He's Cutting Up Again | True | By Bernadine Morris | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/pravda-calls-johnson-trip-a-hollywood-panorama.html | Pravda Calls Johnson Trip A 'Hollywood Panorama' | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bright-light-seen-in-patchogue-sky-ufo-is-called-multicolored-by-5.html | BRIGHT LIGHT SEEN IN PATCHOGUE SKY; U.F.O. Is Called Multicolored by 5 Suffolk Policemen | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/johnson-showing-campaign-touch-in-australia-as-in-the-us-the.html | JOHNSON SHOWING CAMPAIGN TOUCH; In Australia, as in the U.S., the Motorcades Creep | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/murray-gets-a-holeinone-leads-australian-masters.html | Murray Gets a Hole-in-One, Leads Australian Masters | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/university-head-inaugurated.html | University Head Inaugurated | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/levitt-for-controller.html | Levitt for Controller | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/romeo-hanover-takes-pace-big-minus-pool-at-liberty-bell.html | Romeo Hanover Takes Pace; Big Minus Pool at Liberty Bell | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/a-correction-82526297.html | A Correction | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/rj-reynolds-elects-2-officers.html | R.J. Reynolds Elects 2 Officers | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/charlotte-s-walker-becomes-affianced.html | Charlotte S. Walker Becomes Affianced | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/art-making-up-for-regal-indifference-works-of-3-centuries-are-from.html | Art: Making Up for Regal Indifference; Works of 3 Centuries Are From Princeton Metropolitan Puts Up Italian Drawings | True | By John Canaday | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/at-east-lansing-mich.html | At East Lansing, Mich. | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/club-football.html | CLUB FOOTBALL | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/future-at-kaiser-its-a-game-future-is-game-for-kaiser-corp.html | 'Future' at Kaiser It's a Game; 'FUTURE' IS GAME FOR KAISER CORP. | True | By Robert A. Wright | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/fleming-died-bored-with-007-and-fame.html | Fleming Died Bored With 007 and Fame | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/fcc-will-examine-bells-role-in-catv.html | F.C.C. WILL EXAMINE BELL'S ROLE IN CATV | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/teacher-at-queens-college-killed-in-automobile-crash.html | Teacher at Queens College Killed in Automobile Crash | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/detectives-seize-files-of-local-13-union-is-subject-of-queens-grand.html | DETECTIVES SEIZE FILES OF LOCAL 13; Union Is Subject of Queens Grand Jury Investigation | True | By Emmanuel Perlmutter | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/teacher-wins-drama-award.html | Teacher Wins Drama Award | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/patterson-bout-delayed.html | Patterson Bout Delayed | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/assagai-heads-field-of-nine-in-112100-man-o-war-at-aqueduct-today.html | Assagai Heads Field of Nine in $112,100 Man o' War at Aqueduct Today; CRAGWOOD RACER LISTED AT 5 TO 2 Paolucci Is 3-1 for Turf Event Edie B.M. Wins Sprint by 5 Lengths | True | By Joe Nichols | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/london-stock-market-recovers-after-gloomy-industrial-survey-sets-of.html | London Stock Market Recovers After Gloomy Industrial Survey Sets Off Declines; GAINS ARE SHOWN IN STEEL SHARES Late Revival Is Attributed to Possible Investment of Nationalization Funds | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-citys-hospitals-new-outlook-by-physicians-and-an-end-to-red.html | The City's Hospitals; New Outlook by Physicians and an End To Red Tape Termed as Vital as Money | True | By Martin Tolchin | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/big-offering-set-by-pacific-phone-stock-and-debentures-will-raise.html | BIG OFFERING SET BY PACIFIC PHONE; Stock and Debentures Will Raise $327-Million | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lung-specialists-urge-decrease-in-smoking-to-cut-emphysema.html | Lung Specialists Urge Decrease In Smoking to Cut Emphysema | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/scott-leavitt-dies-excongressman-87.html | SCOTT LEAVITT DIES; EX-CONGRESSMAN, 87 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/cairo-squeezed-slashing-budget-development-cutback-set-devaluation.html | CAIRO, SQUEEZED, SLASHING BUDGET; Development Cutback Set Devaluation Plan Resisted CAIRO, SQUEEZED, SLASHING BUDGET | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/kresge-names-vice-president.html | Kresge Names Vice President | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/shippingmails.html | SHIPPING-MAILS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ski-fans-giving-snow-show-warm-reception-at-coliseum.html | Ski Fans Giving Snow Show Warm Reception at Coliseum | True | By Michael Strauss | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/borough-president-sutton.html | Borough President: Sutton | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/dirksen-surgery-deferred.html | Dirksen Surgery Deferred | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/10th-undergraduate-house-to-be-erected-at-harvard.html | 10th Undergraduate House To Be Erected at Harvard | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/widow-injured-in-presser-wins-180000-judgment.html | Widow Injured in Presser Wins $180,000 Judgment | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/a-creative-approach-to-embroidery.html | A Creative Approach to Embroidery | True | By Lisa Hammel | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/soviet-sets-off-big-blast-to-turn-river-past-city.html | Soviet Sets Off Big Blast To Turn River Past City | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/calcutta-lawyer-will-try-to-swim-the-panama-canal.html | Calcutta Lawyer Will Try To Swim the Panama Canal | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/house-drops-ban-on-red-trade-aid-accepts-senates-provision-giving.html | HOUSE DROPS BAN ON RED TRADE AID; Accepts Senate's Provision Giving President Power to Promote Exchange HOUSE DROPS BAN ON RED TRADE AID | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/li-ming-a-banker-and-industrialist.html | LI MING, A BANKER AND INDUSTRIALIST | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/russians-picketed-in-detroit-concert.html | RUSSIANS PICKETED IN DETROIT CONCERT | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/would-weigh-pause.html | Would Weigh 'Pause' | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/dr-ernest-lampe-surgeon-was-69-cornell-teacher-from-1932-until-last.html | DR. ERNEST LAMPE, SURGEON, WAS 69; Cornell Teacher From 1932 Until Last July Is Dead | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/a-political-purge-foreseen-in-brazil.html | A POLITICAL PURGE FORESEEN IN BRAZIL | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/erielackawanna-raises-earnings-railroad-shows-ninemonth-profit-o.html | ERIE-LACKAWANNA RAISES EARNINGS; Railroad Shows Nine-Month Profit of $4.2-Million | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/museum-appoints-a-centenary-panel.html | MUSEUM APPOINTS A CENTENARY PANEL | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/executive-declares-housewives-will-fail-in-food-price-rebellion.html | Executive Declares Housewives Will Fail in Food Price Rebellion | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/british-pound-closes-at-27915-canadian-dollar-ends-at-9260.html | British Pound Closes at $2.7915; Canadian Dollar Ends at 92.60 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-posts-announced-for-seven.html | New Posts Announced for Seven | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/miss-dvorakova-set-as-met-isolde.html | MISS DVORAKOVA SET AS MET ISOLDE | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/mrs-luther-henderson.html | MRS. LUTHER HENDERSON | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-women-raise-lead-to-8-strokes-france-moves-to-second-in-world.html | U.S. WOMEN RAISE LEAD TO 8 STROKES; France Moves to Second in World Amateur Golf | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bond-price-rise-best-in-8-weeks-gain-tied-to-sentiment-that-economy.html | BOND PRICE RISE BEST IN 8 WEEKS; Gain Tied to Sentiment That Economy Has 'Topped Out' Hope for Peace Cited Bonds: Price Rise Best in 8 Weeks; Gain Tied to U.S. Outlook HOPES FOR PEACE A MAJOR FACTOR Long-Term Issues of U.S. Up More Than a Point Corporates Advance | True | By John H. Allan | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/michigan-state-to-face-purdue-in-a-key-came-on-todays-card.html | Michigan State to Face Purdue In a Key Came on Today's Card | True | By Allison Danzig | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/aide-may-testify-against-wolfson-rittmaster-1-of-5-in-merritt-case.html | AIDE MAY TESTIFY AGAINST WOLFSON; Rittmaster, 1 of 5 in Merritt Case, Pleads Not Guilty | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/gallery-party-to-benefit-visually-handicapped.html | Gallery Party to Benefit Visually Handicapped | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/campaign-tax-aid-snarled-in-press-to-adjournment-proposal-assailed.html | CAMPAIGN TAX AID SNARLED IN PRESS TO ADJOURNMENT; Proposal Assailed by Gore Absenteeism a Problem in House and Senate JOBLESS PAY BILL DEAD Anti-Inflation Measure and College Funds Voted Poverty Accord Set CAMPAIGN TAX AID HELD UP IN SENATE | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/action-demanded-in-is-201-dispute-harlem-local-board-to-quit-unless.html | ACTION DEMANDED IN I.S. 201 DISPUTE; Harlem Local Board to Quit Unless Talks Are Resumed | True | By Leonard Buder | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/auden-given-2000-prize-for-literature-by-austria.html | Auden Given $2,000 Prize For Literature by Austria | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/pact-on-computers-is-fought-in-court.html | PACT ON COMPUTERS IS FOUGHT IN COURT | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/barnes-disarms-stabber-in-car-helping-save-woman-on-1st-ave-barnes.html | Barnes Disarms Stabber in Car, Helping Save Woman on 1st Ave.; Barnes Thwarts Stabbing of Woman | True | By Peter Millones | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/arthur-e-beggs.html | ARTHUR E. BEGGS | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/gardenia-stakes-field.html | GARDENIA STAKES FIELD | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/tv-executives-get-the-picture-of-super-bowl-color-it-gold.html | TV Executives Get the Picture Of Super Bowl: Color It Gold | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/roosevelt-finds-its-cold-upstate-few-supporters-turn-out-to-meet.html | ROOSEVELT FINDS ITS COLD UPSTATE; Few Supporters Turn Out to Meet the Candidate | True | By Homer Bigart Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/b-o-limited-derailed.html | B.&O. Limited Derailed | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/kennedy-named-braves-aide.html | Kennedy Named Braves' Aide | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/governor-scored-on-aid-to-schools.html | Governor Scored On Aid to Schools | True | By McCandlish Phillips | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/grand-prix-drivers-practice-in-mexico.html | GRAND PRIX DRIVERS PRACTICE IN MEXICO | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/news-truck-driver-killed-in-collision-with-taxicab.html | News Truck Driver Killed In Collision With Taxicab | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/snow-closes-scenic-glacier-road.html | Snow Closes Scenic Glacier Road | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/a-protestant-group-bars-taking-stand-on-review-board-protestant.html | A Protestant Group Bars Taking Stand on Review Board; Protestant Unit Avoids a Stand on Review Board | True | By Paul Hofmann | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/market-place-boom-for-banks-a-closer-look.html | Market Place; Boom for Banks: A Closer Look | True | By Robert Metz | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/books-of-the-times-the-cloister-and-the-hearth.html | Books of The Times; The Cloister and the Hearth | True | By Thomas Lask | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/allies-informed-by-mccloy.html | Allies Informed by McCloy | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/middle-south-unit-to-build.html | Middle South Unit to Build | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/mexican-air-strike-nov-1-set.html | Mexican Air Strike Nov. 1 Set | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/131-mostly-children-lost-in-welsh-slagpile-slide-school-and-houses.html | 131, Mostly Children, Lost in Welsh Slag-Pile Slide; School and Houses Buried 36 Pupils Hurt, 88 Escape SLAG SLIDE BURIES WELSH CHILDREN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/success-of-civilian-review.html | Success of Civilian Review | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/excerpts-from-the-presidents-speech-at-melbourne.html | Excerpts From the President's Speech at Melbourne | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/differences-in-color-of-skin-laid-to-level-of-an-enzyme.html | Differences in Color of Skin Laid to Level of an Enzyme | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/pakistan-and-china-agree-on-a-maritime-trade-pact.html | Pakistan and China Agree On a Maritime Trade Pact | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/court-of-appeals-rules-on-draftee-objector-must-get-hearing-despite.html | COURT OF APPEALS RULES ON DRAFTEE; Objector Must Get Hearing Despite Last-Minute View | True | By Edward Ranzal | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lieutenant-governor-nominees-running-at-a-breathless-pace.html | Lieutenant Governor Nominees Running at a Breathless Pace | True | By Terence Smith | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/steelers-waive-peaks.html | Steelers Waive Peaks | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/television.html | Television | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ohio-girl-10-is-recovering-in-heart-valve-transplant.html | Ohio Girl, 10, Is Recovering In Heart Valve Transplant | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/wndt-sets-tv-debut-for-lavventura.html | WNDT SETS TV DEBUT FOR 'L'AVVENTURA' | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lutherans-issue-a-wedding-curb-bar-pastors-from-rites-if-pledge-is.html | LUTHERANS ISSUE A WEDDING CURB; Bar Pastors From Rites if Pledge Is Made to Rear Children as Catholics | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/premier-deprecates-raid.html | Premier Deprecates Raid | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/coast-listing-set-for-marine-midland.html | COAST LISTING SET FOR MARINE MIDLAND | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/macys-installs-an-art-gallery-show-of-picasso-graphics-opening-on.html | MACY'S INSTALLS AN ART GALLERY; Show of Picasso Graphics Opening on Monday | True | By Grace Glueck | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/shes-a-smiling-madame-butterfly.html | She's a Smiling Madame Butterfly | True | By Angela Taylor | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/topics-the-democratic-faith-of-john-dewey.html | Topics: The Democratic Faith of John Dewey | True | By James T. Farrell | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/humphreys-in-new-home.html | Humphreys in New Home | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/record-double-in-vermont.html | Record Double in Vermont | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ship-ends-arctic-voyage.html | Ship Ends Arctic Voyage | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/philadelphians-concert-off.html | Philadelphians' Concert Off | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-aid-for-poor-in-city-may-drop-new-federal-legislation-causes.html | U.S. AID FOR POOR IN CITY MAY DROP; New Federal Legislation Causes Dismay Here | True | By John Kifner | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/representative-carey-calls-us-wasteful-at-sea.html | Representative Carey Calls U.S. 'Wasteful' at Sea | True | By George Horne | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/joan-t-wiarda.html | JOAN T. WIARDA | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/total-theater-conducts-initiation-rites-frogman-joins-a-blimp-on.html | Total Theater Conducts Initiation Rites; Frogman Joins a Blimp on Armory Ceiling | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/goldman-person-reach-golf-final.html | GOLDMAN, PERSON REACH GOLF FINAL | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/negroes-sue-to-win-ballot-place-denied-by-mississippi-law.html | Negroes Sue to Win Ballot Place Denied By Mississippi Law | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/miss-maretta-tucker-betrothed-to-re-gay.html | Miss Maretta Tucker Betrothed to R.E. Gay | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/todays-hand.html | Today's Hand | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ad-role-is-cited-in-negro-market-target-for-sales-still-exists-bbdo.html | AD ROLE IS CITED IN NEGRO MARKET; Target for Sales Still Exists, B.B.D.O. Executive Says | True | By William M. Freeman | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-solves-problem-of-installing-radar-in-war-helicopters.html | U.S. Solves Problem Of Installing Radar In War Helicopters | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/democrats-in-bronx-name-getzoff-candidate-for-judge.html | Democrats in Bronx Name Getzoff Candidate for Judge | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/protest-staged-near-indonesian-consulate-here-police-outnumber-the.html | Protest Staged Near Indonesian Consulate Here; Police Outnumber the Pickets, Who Score Purge of Reds —Block Is Sealed Off | True | By Henry Raymont | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-haven-six-wins-5-to-4.html | New Haven Six Wins, 5 to 4 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/college-football-today.html | College Football Today | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/neutral-leaders-cite-war-threat-mrs-gandhi-nasser-and-tito-tell-of.html | NEUTRAL LEADERS CITE WAR THREAT; Mrs. Gandhi, Nasser and Tito Tell of Concern | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/continental-is-buyer-holding-concern-seeking-insurer-177-stake-sold.html | Continental Is Buyer; HOLDING CONCERN SEEKING INSURER 17.7% STAKE SOLD IN FRANKLIN LIFE | True | By Sal Nuccio | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/senate-confirms-aide.html | Senate Confirms Aide | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lion-cubs-beat-brown.html | Lion Cubs Beat Brown | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/atlascentaur-launching-set.html | Atlas-Centaur Launching Set | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/guyana-asks-discussions-on-disputed-area-of-isle.html | Guyana Asks Discussions On Disputed Area of Isle | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/electric-power-pack-has-long-life-variety-of-ideas-covered-by.html | Electric Power Pack Has Long Life; Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/sales-and-earnings-in-3d-period-drop-slightly-at-smith-kline.html | Sales and Earnings in 3d Period Drop Slightly at Smith Kline | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/hospital-closes-operating-room-fordham-acts-after-state-points-out.html | HOSPITAL CLOSES OPERATING ROOM; Fordham Acts After State Points Out Inadequacies | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/haughtons-3horse-entry-rules-15-choice-in-roosevelt-futurity.html | Haughton's 3-Horse Entry Rules 1-5 Choice in Roosevelt Futurity | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/2-directors-named-by-gulf-western.html | 2 DIRECTORS NAMED BY GULF & WESTERN | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/scott-lucas-leaves-hospital.html | Scott Lucas Leaves Hospital | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/susan-wolf-planning-marriage-in-december.html | Susan Wolf Planning Marriage in December | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/market-offsets-morning-losses-pattern-mixed-at-the-close-key.html | MARKET OFFSETS MORNING LOSSES; Pattern Mixed at the Close Key Averages Rise, but Declines Are Dominant DOW INDEX CLIMBS 3.62 606 Issues on Over-All List Drop as 529 Advance Volume at 5.6 Million MARKET OFFSETS MORNING LOSSES | True | By John J. Abele | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lumber-production-fell-104-in-week.html | LUMBER PRODUCTION FELL 10.4% IN WEEK | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lulu-mae-hubbard-a-stage-actress-59.html | LULU MAE HUBBARD, A STAGE ACTRESS, 59 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/condor-survey-counts-13-more-birds-in-year.html | Condor Survey Counts 13 More Birds in Year | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/britain-presses-drive-to-develop-her-own-data-industry-britain.html | Britain Presses Drive to Develop Her Own Data Industry; BRITAIN STAGING COMPUTER FIGHT | True | By William D. Smith | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/margrethes-bridal-delayed.html | Margrethe's Bridal Delayed | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/toro-manufacturing-elects-new-director.html | Toro Manufacturing Elects New Director | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-issue-arises-in-coppolino-case-dispute-is-on-reply-to-key.html | NEW ISSUE ARISES IN COPPOLINO CASE; Dispute Is on Reply to Key Question at Bail Hearing | True | By Jacques Nevard Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/michigan-jury-gets-case-against-state-legislator.html | Michigan Jury Gets Case Against State Legislator | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/humphrey-to-attend-rites-for-harry-f-byrd-sunday.html | Humphrey to Attend Rites for Harry F. Byrd Sunday | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/dancings-no-ball-to-miss-mercouri-star-adds-sore-footnote-to-never.html | DANCING'S NO BALL TO MISS MERCOURI; Star Adds Sore Footnote to 'Never on Sunday' Staging | True | By Louis Calta | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jersey-coed-killed-as-car-hits-pole-in-massachusetts.html | Jersey Coed Killed as Car Hits Pole in Massachusetts | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bank-report.html | BANK REPORT | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/fighting-laotian-thao-ma.html | Fighting Laotian; Thao Ma | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/interracial-club-approved-jackie-robinson-to-head-it.html | Interracial Club Approved; Jackie Robinson to Head It | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/wallaces-bandwagon-may-get-tuneup-as-vehicle-for-comedy-southern.html | Wallace's Bandwagon May Get Tune-up as Vehicle for Comedy; Southern Gentlewoman Invites Broadway Team to Alabama to Study Gubernatorial Race | True | By Vincent Canby | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/9-in-town-killed-by-vietcong-mine-49-wounded-in-market-blast-among.html | 9 IN TOWN KILLED BY VIETCONG MINE; 49 Wounded in Market Blast Among 1,000 Shoppers | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/school-football-games-today.html | School Football Games Today | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/guatemalan-guerrilla-clash.html | Guatemalan Guerrilla Clash | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-air-services-to-south-sought-cab-is-flooded-with-bids-for.html | NEW AIR SERVICES TO SOUTH SOUGHT; C.A.B. Is Flooded With Bids for Midwest-Gulf Routes | True | By Tania Long | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/house-panel-backs-antiklan-measure-but-keeps-it-quiet.html | House Panel Backs Anti-Klan Measure But Keeps It Quiet | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/goldwater-to-begin-speaking-for-gop-in-the-south-today.html | Goldwater to Begin Speaking for G.O.P. In the South Today | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/young-schoenfield-offers-varied-bill.html | YOUNG SCHOENFIELD OFFERS VARIED BILL | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/sanitation-aides-linked-to-payoffs-several-are-said-to-have.html | SANITATION AIDES LINKED TO PAYOFFS; Several Are Said to Have Admitted Buying Jobs Indictments Expected Some in Sanitation Department Said to Have Admitted Payoffs | True | By Charles Grutzner | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/firemen-bear-their-dead-down-5th-ave-in-silent-grief-throngs-watch.html | Firemen Bear Their Dead Down 5th Ave. in Silent Grief; Throngs Watch as Firemen Bear Their Dead Down Fifth Ave, in Silent Grief | True | By Robert Alden | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/roy-a-hunt-dies-in-pittsburgh-former-president-of-alcoa-85-founders.html | Roy A. Hunt Dies in Pittsburgh; Former President of Alcoa, 85; Founder's Son Who Grew Up With Concern Guided It From 1928 to 1963 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/senior-vice-president-is-announced-by-itt.html | Senior Vice President Is Announced by I.T.T. | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-library-techniques-are-proposed-by-paley.html | New Library Techniques Are Proposed by Paley | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/throng-in-sydney-greets-johnson-but-some-protest-antiwar-groups.html | THRONG IN SYDNEY GREETS JOHNSON BUT SOME PROTEST; Anti-War Groups Massed in City Denounce President and Delay Motorcade RED PLANNING REPORTED Anti-War Groups Denounce President and Attempt to Block His Motorcade Throng Greets Johnson in Sydney but Some Stage Anti-War Demonstrations PRESIDENT SCORED ON VIETNAM ROLE Officials Report Messages Indicating Communists Called for Turmoil | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/william-f-morse.html | WILLIAM F. MORSE | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/folk-art-survey-from-18th-century-to-the-present-museum-show-is-at.html | Folk Art: Survey From 18th Century to the Present; Museum Show Is at Time & Life Center | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/aniline-soviet-union-horse-enters-laurel-race-nov-11.html | Aniline, Soviet Union Horse, Enters Laurel Race Nov. 11 | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/welsh-mining-towns-lie-in-grim-gaunt-valleys-with-low-rents-most.html | Welsh Mining Towns Lie in Grim, Gaunt Valleys; With Low Rents Most Families Have Television and Cars Houses Are Jammed Together in Rows Along Hillsides | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-equestrian-team-wins-nations-cup-jumping-at-harrisburg-horse.html | U.S. Equestrian Team Wins Nations Cup Jumping at Harrisburg Horse Show, 3 AMERICANS GIVE FAULTLESS RIDES Canadian Team Finishes in Second Place Chile, Ireland Far Behind | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ortiz-to-defend-his-title-tonight-boxes-ramos-at-mexico-city-in.html | ORTIZ TO DEFEND HIS TITLE TONIGHT; Boxes Ramos at Mexico City in Lightweight Bout | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/unamerican-activities-unit-is-said-to-hire-witnesses.html | Un-American Activities Unit Is Said to Hire Witnesses | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/hawthorne-cup-reported-stolen-bold-bidder-45-choice-in-124000-race.html | HAWTHORNE CUP REPORTED STOLEN; Bold Bidder 4-5 Choice in $124,000 Race Today | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/congo-bans-foreign-money-in-internal-transactions.html | Congo Bans Foreign Money In Internal Transactions | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lopopolo-keeps-title-after-rivas-gives-up.html | Lopopolo Keeps Title After Rivas Gives Up | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/army-weighs-plans-for-guard-revisions-army-weighs-plans-to.html | Army Weighs Plans For Guard Revisions; Army Weighs Plans to Reorganize the Reserves | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/beaux-arts-trio-stills-skeptics-chamber-ensemble-brings-full-house.html | BEAUX ARTS TRIO STILLS SKEPTICS; Chamber Ensemble Brings Full House to Hunter | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/wedding-is-held-for-miss-kelley-joseph-r-stoltz-wellesley-alumna.html | Wedding Is Held For Miss Kelley, Joseph R. Stoltz; Wellesley Alumna Bride of Assistant Dean of State University | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/gov-hughes-in-neck-brace.html | Gov. Hughes in Neck Brace | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/photographers-dinner.html | Photographers' Dinner | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/senate-confirms-russell.html | Senate Confirms Russell | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/blind-man-crawls-to-safety-after-fall-on-subway-track.html | Blind Man Crawls to Safety After Fall on Subway Track | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/program-is-begun-to-avert-divorces.html | Program Is Begun to Avert Divorces | True | By Edward B. Fiske | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/weeks-auto-production-highest-since-last-spring.html | Week's Auto Production Highest Since Last Spring | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/luci-nugent-to-help-hallow-mosaic-at-shrine-in-texas.html | Luci Nugent to Help Hallow Mosaic at Shrine in Texas | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ferree-and-judy-torluemke-get-record-64-in-haig-golf.html | Ferree and Judy Torluemke Get Record 64 in Haig Golf | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/cincinnati-police-press-killer-hunt-go-on-12hour-shifts-after-fifth.html | CINCINNATI POLICE PRESS KILLER HUNT; Go on 12-Hour Shifts After Fifth Woman Is Slain | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/winds-of-secession-breakup-of-nigeria-seems-inevitable-if-eastern.html | Winds of Secession; Breakup of Nigeria Seems Inevitable If Eastern Region's Outlook Is Guide | True | By Lloyd Garrison Special To the New York Times | | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/6-clerics-ask-u-s-to-halt-bombing.html | 6 CLERICS ASK U. S. TO HALT BOMBING | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/plumbers-strike.html | Plumbers' Strike | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/tax-status-is-lost-by-hargis-crusade.html | TAX STATUS IS LOST BY HARGIS CRUSADE | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/largescale-effort-to-control-weather-called-foolhardy.html | Large-Scale Effort To Control Weather Called 'Foolhardy' | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/brown-university-students-cancel-speech-by-rockwell.html | Brown University Students Cancel Speech by Rockwell | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/saigonese-flock-to-floating-hospital.html | Saigonese Flock to Floating Hospital | True | By Jonathan Randal Special To The New York Times | | RE0000675717 | B00000308809 | | | |
| 1966-10-22 | 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/intruder-steals-3000-in-jersey-police-office.html | Intruder Steals $3,000 In Jersey Police Office | True | | 1994-10-07 | RE0000675717 | B00000308809 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bronx-area-to-get-new-medical-plan.html | Bronx Area to Get New Medical Plan | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/berry-g-thompson-to-be-wed-nov-25.html | Berry G. Thompson To Be Wed Nov. 25 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bold-bidder-takes-124200-gold-cup-bold-bidder-wins-124200-gold-cup.html | Bold Bidder Takes $124,200 Gold Cup; BOLD BIDDER WINS $124,200 GOLD CUP | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/miss-susan-f-schiro-engaged-to-marry.html | Miss Susan F. Schiro Engaged to Marry | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/4th-in-row-for-south-side.html | 4th in Row for South, Side | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tanker-reported-sinking.html | Tanker Reported Sinking | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/catholic-pupil-aid-stirs-philadelphia.html | CATHOLIC PUPIL AID STIRS PHILADELPHIA | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/what-test-on-insanity.html | What Test On Insanity? | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/john-luter-jr-weds-yvonne-spiegelberg.html | John Luter Jr. Weds Yvonne Spiegelberg | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/briton-who-spied-for-soviet-escapes-from-london-jail-a-spy-for.html | Briton Who Spied For Soviet Escapes From London Jail; A SPY FOR SOVIET FLEES LONDON JAIL | True | By W. Granger Blair Special To the New York Times | | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/holiday-fair-to-aid-scholarship-fund.html | Holiday Fair to Aid Scholarship Fund | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/buildings-plans-draw-on-surveys-company-has-polled-10000-tenants-in.html | BUILDING'S PLANS DRAW ON SURVEYS; Company Has Polled 10,000 Tenants in 15 Years | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/trenton-state-ends-streak-of-central-conn-21-to-19.html | Trenton State Ends Streak Of Central Conn., 21 to 19 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dewitt-clinton-loses-346.html | DeWitt Clinton Loses, 34-6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/field-goal-decides.html | Field Goal Decides | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/medical-center-evacuated.html | Medical Center Evacuated | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/navys-air-attack-tops-wand-m-210-cartwright-throws-for-3-scores-two.html | NAVY'S AIR ATTACK TOPS W.AND M., 21-0; Cartwright Throws for 3 Scores, Two to Clark | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/recordings-a-walkure-for-all-times.html | Recordings; A 'Walkure' For All Times | True | By Howard Klein | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/goldwater-says-president-lied-tells-florida-rally-johnson-was.html | GOLDWATER SAYS PRESIDENT LIED; Tells Florida Rally Johnson Was Dishonest on War | True | By Martin Waldron Special To The New York Times | | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/huntington-downs-commack.html | Huntington Downs Commack | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/andover-sinks-mt-hermon-107-2point-conversion-safety-mark-defensive.html | ANDOVER SINKS MT. HERMON, 10-7; 2-Point Conversion, Safety Mark Defensive Struggle | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/noise-generator-in-canada-is-used-to-test-spacecraft.html | Noise Generator in Canada Is Used to Test Spacecraft | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/touch-football-more-dangerous-than-real-thing-expert-finds.html | Touch Football More Dangerous Than Real Thing, Expert Finds | True | By William M. Freeman | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/she-and-her-work-are-one-her-work.html | SHE AND HER WORK ARE ONE; Her Work | True | By Nancy Wilson Ross | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/london-literary-letter.html | London Literary Letter | True | By Walter Allen | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tourism-revenue-in-italy-up-16-per-cent-to-record.html | Tourism Revenue in Italy Up 16 Per Cent to Record | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lettelier-and-krick-take-pro-pro-laurels-on-links.html | Lettelier and Krick Take Pro-Pro Laurels on Links | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/enclosed-balcony-is-an-extra-room-tenants-find-new-ways-to-use.html | ENCLOSED BALCONY IS AN EXTRA ROOM; Tenants Find New Ways to Use Glass-Paneled Areas | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/seoul-opposition-party-picks-presidency-nominee.html | Seoul Opposition Party Picks Presidency Nominee | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/atmospheric-research-center-is-latest-addition-to-booming-boulder.html | Atmospheric Research Center Is Latest Addition to Booming Boulder, Colo. | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/yale-to-dedicate-biology-tower.html | Yale to Dedicate Biology Tower | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dickinson-tops-muhlenberg.html | Dickinson Tops Muhlenberg | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/myth-and-the-critic.html | Myth and the Critic | True | By Julian Moynahan | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-shot-in-the-arm-for-american-opera-abroad.html | A Shot in the Arm for American Opera Abroad | True | By James H. Sutcliffe | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/elections-in-us-are-remote-to-gis-in-vietnam.html | Elections in U.S. Are Remote to G.I.'s in Vietnam | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/miss-marcia-stein-of-columbia-to-wed.html | Miss Marcia Stein Of Columbia to Wed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mexicos-merida-links-its-future-to-tourism.html | MEXICO'S MERIDA LINKS ITS FUTURE TO TOURISM | True | By Lawrence Dame | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/grants-blue-belle-wins.html | Grant's Blue Belle Wins | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/floridas-neapolitans-count-their-blessings.html | FLORIDA'S NEAPOLITANS COUNT THEIR BLESSINGS | True | By John Durant | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/canada-names-bowler.html | Canada Names Bowler | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/long-island-lutheran-wins.html | Long Island Lutheran Wins | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/5-are-attendants-of-mette-ottesen-at-her-marriage-she-becomes-bride.html | 5 Are Attendants Of Mette Ottesen At Her Marriage; She Becomes Bride of Robert M. Beezroft, Doctoral Student | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ga-tech-defeats-tulane-35-to-17-yellow-jacket-interceptions-help-ga.html | GA. TECH DEFEATS TULANE, 35 TO 17; Yellow Jacket Interceptions Help Gain Sixth Victory | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/need-engineers-try-leasing-them-concerns-use-new-devices-to-relieve.html | NEED ENGINEERS? TRY LEASING THEM; Concerns Use New Devices to Relieve Shortages | True | By Robert A. Wright | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/harvard-man-23-in-algeria-shares-nomads-tent-life.html | Harvard Man, 23, In Algeria Shares Nomad's Tent Life | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/broadcasters-face-inquiry.html | Broadcasters Face Inquiry | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mary-jane-herlihy-a-nurse-betrothed-to-charles-mason.html | Mary Jane Herlihy, a Nurse, Betrothed to Charles Mason | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/party-for-nativity-center.html | Party for Nativity Center | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/66-nations-in-olympic-soccer.html | 66 Nations in Olympic Soccer | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-merchants-point-of-view-rise-in-store-sales-more-modest-than.html | The Merchant's Point of View; Rise in Store Sales More Modest Than Before Labor Day | True | By Herbert Koshetz | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wheres-cbs-playhouse-wheres-cbs-playhouse.html | Where's 'CBS Playhouse?', Where's 'CBS Playhouse?' | True | By Val Adams | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chicago-bank-credit-cards-stir-interest-of-retailers.html | CHICAGO; Bank Credit Cards Stir Interest of Retailers | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/abbani-funds-luncheon.html | Abbani Fund's Luncheon | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/halfmillion-missed-johnson.html | Half-Million Missed Johnson | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/indications-are-that-california-voters-will-choose-on-emotion-and.html | Indications Are That California Voters Will Choose on Emotion and Instinct | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/marjorie-larre-robert-p-gullett-marry-in-capital-georgetown.html | Marjorie Larre, Robert P. Gullett Marry in Capital; Georgetown University Students Are Wed in Navy Chapel | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/his-muse-was-poor-but-cheerful.html | His Muse Was Poor But Cheerful | True | By Irving Howe | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/article-2-no-title.html | Article 2 -- No Title | | | | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/j-douglas-hood.html | J. DOUGLAS HOOD | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unfreezing-trade.html | Unfreezing Trade | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/soviet-union-subtly-changing-its-gold-and-platinum-policies.html | Soviet Union Subtly Changing Its Gold and Platinum Policies | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nancy-leavens-to-be-the-bride-of-james-wright-teacher-and-bank-aide.html | Nancy Leavens To Be the Bride Of James Wright; Teacher and Bank Aide in San Francisco to Wed in December | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/atomicpower-unit-begins-operations.html | ATOMIC-POWER UNIT BEGINS OPERATIONS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sammartino-quits-post-at-university.html | Sammartino Quits Post at University | True | By Martin Gansberg Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lyrical-beethoven-offered-by-grace-wieder-pianist.html | Lyrical Beethoven Offered By Grace Wieder, Pianist | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dance-programs.html | Dance Programs | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chart-of-the-gardenia.html | Chart of the Gardenia | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/thomas-h-edwards-weds-joy-patience.html | Thomas H. Edwards Weds Joy Patience | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mrs-joanne-w-landon-married-to-henry-reed.html | Mrs. Joanne W. Landon Married to Henry Reed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rutgers-defeats-columbia-3734-eckerts-7yard-touchdown-pass-to-emmer.html | RUTGERS DEFEATS COLUMBIA, 37-34; Eckert's 7-Yard Touchdown Pass to Emmer With 14 Seconds Left Decides | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/acute-shortage-of-secretaries-troubling-many-concerns-here-acute.html | Acute Shortage of Secretaries Troubling Many Concerns Here; Acute Shortage of Secretaries Troubling Many Concerns Here | True | By David Dworsky | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/auburn-wins-by-76-as-tcu-kick-fails.html | AUBURN WINS BY 7-6 AS T.C.U. KICK FAILS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dorothy-sutherland-wed-to-jb-keenan.html | Dorothy Sutherland Wed to J.H. Keenan | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hungarians-find-life-better-10-years-after-revolt-hungarians-find.html | Hungarians Find Life Better 10 Years After Revolt; Hungarians Find Life Better 10 Years After Revolt | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-ticket-to-six-nations-central-america-eyes-one-travel-card-good.html | A TICKET TO SIX NATIONS; Central America Eyes One Travel Card Good For the Entire Area | True | By Henry Lepidus | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/welcomed-in-brisbane.html | Welcomed in Brisbane | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/power-struggle-divides-naacp-more-militant-young-turks-in-conflict.html | POWER STRUGGLE DIVIDES N.A.A.C.P.; More Militant 'Young Turks' in Conflict With 'Old Guard' | True | By Thomas A. Johnson Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dorothea-riddell-is-married-here-to-cd-parry-3d-63-debutante-a.html | Dorothea Riddell Is Married Here To C.D. Parry 3d; '63 Debutante, a Senior at Finch, Is Bride of a Yale Graduate | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/alumnae-of-vassar-plan-benefit-sale.html | Alumnae of Vassar Plan Benefit Sale | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/augustus-e-califano.html | AUGUSTUS E. CALIFANO | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/project-to-honor-bengurion.html | Project to Honor Ben-Gurion | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/massive-aid-rise-sought-by-city-capital-budget-is-expected-to.html | MASSIVE AID RISE SOUGHT BY CITY; Capital Budget Is Expected to Double Current Figure | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/heart-fund-to-honor-merrill.html | Heart Fund to Honor Merrill | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/paint-gives-manila-a-new-face-for-vietnam-talks.html | Paint Gives Manila a New Face for Vietnam Talks | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-liberal-as-realist.html | The Liberal as Realist | True | By Gerald W. Johnson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hay-plentiful-in-state.html | Hay Plentiful in State | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/massachusetts-brooke-will-test-the-white-backlash.html | MASSACHUSETTS; Brooke Will Test The White Backlash | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/question-for-south-africa.html | Question for South Africa | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dutch-besieging-pekings-mission-police-seek-data-on-death-of.html | DUTCH BESIEGING PEKING'S MISSION; Police Seek Data on Death of Chinese Technician | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/variety-of-homes-offered-in-state-8room-house-in-queens-is-priced.html | VARIETY OF HOMES OFFERED IN STATE; 8-Room House in queens Is Priced at $34,990 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jean-strakosch-bride-of-henry-walker-3d.html | Jean Strakosch Bride Of Henry Walker 3d | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/church-women-on-li-arrange-sale-of-antiques-manhasset-benefit-fair.html | Church Women On L.I. Arrange Sale of Antiques; Manhasset Benefit Fair With 30 Dealers to Open on Nov. 1 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mendelssohn-glee-club-to-hold-dance-friday.html | Mendelssohn Glee Club To Hold Dance Friday | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nuptials-dec10-at-brick-church-for-joan-moore-alumna-of-sweet-briar.html | Nuptials Dec.10 At Brick Church For Joan Moore; Alumna of Sweet Briar and Nicholas Biddle Jr. Are Betrothed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/richmond-changes-in-bank-deposits-are-shown-in-reports.html | RICHMOND; Changes in Bank Deposits Are Shown in Reports | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/freshair-intake-devised-for-home-heating-systems.html | Fresh-Air Intake Devised For Home Heating Systems | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/linebackers-2-touchdowns-pace-maines-216-victory.html | Linebacker's 2 Touchdowns Pace Maine's 21-6 Victory | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ship-unions-face-suit-for-750000-subsidiary-of-us-steel-and-a.html | SHIP UNIONS FACE SUIT FOR $750,000; Subsidiary of U.S. Steel and a Liberian Line File Claim | True | By Tania Long | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/southampton-wins-again.html | Southampton Wins Again | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dispute-on-poverty-stirs-mississippi-and-poses-sharp-issue-for.html | Dispute on Poverty Stirs Mississippi and Poses Sharp Issue for Shriver | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/person-captures-northsouth-golf-beats-goldman-2-and-1-to-take.html | PERSON CAPTURES NORTH-SOUTH GOLF; Beats Goldman, 2 and 1, to Take Seniors Crown | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/vast-palace-site-of-talks-in-india-in-india-imperialism-neutrals-topic-in-a.html | VAST PALACE SITE OF TALKS IN INDIA; Imperialism Neutrals' Topic in a Viceregal Setting | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mrs-edward-brecher-55-dies-wrote-popular-medical-works.html | Mrs. Edward Brecher, 55, Dies; Wrote Popular Medical Works | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/advance-men-smooth-paths-of-major-candidates.html | Advance Men Smooth Paths of Major Candidates | True | By Thomas Buckley | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/johnson-serves-australians-texasstyle-bean-barbecue.html | Johnson Serves Australians Texas-Style Bean Barbecue | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/where-the-action-is.html | Where the Action Is | True | By Elenore Lester | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/minskys-was-never-like-this-years-fan-ball.html | Minsky's Was Never Like This Year's Fan Ball | True | By Charlotte Curtis | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sheppard-retrial-in-wifes-murder-begins-tomorrow.html | Sheppard Retrial In Wife's Murder Begins Tomorrow | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/7-stores-destroyed-in-paterson-blaze.html | 7 STORES DESTROYED IN PATERSON BLAZE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/daughter-to-mrs-galang.html | Daughter to Mrs. Galang | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/minneapolis-nonfarm-labor-source-up-slightly-in-september.html | MINNEAPOLIS; Non-Farm Labor Source Up Slightly in September | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/child-to-mrs-weinstein.html | Child to Mrs. Weinstein | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/2-groups-analyze-kennedy-murder-warren-unit-critics-scored-by-ucla.html | 2 GROUPS ANALYZE KENNEDY MURDER; Warren Unit Critics Scored by U.C.L.A. Project Head | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/viennese-suburbia-viennese-suburbia-cont.html | Viennese Suburbia; Viennese Suburbia (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jersey-cranberries-gain.html | Jersey Cranberries Gain | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/gayle-m-oliver-1962-debutante-will-be-married-graduate-of.html | Gayle M. Oliver, 1962 Debutante, Will Be Married; Graduate of Vanderbilt Fiancee of Roy W. Ide 3d, Atlanta Lawyer | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/immigration-plan-stirs-canadians-skills-and-adaptability-are-urged.html | IMMIGRATION PLAN STIRS CANADIANS; Skills and Adaptability Are Urged in White Paper | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/port-washington-set-back-by-260-great-neck-north-takes-3d-straight.html | PORT WASHINGTON SET BACK BY 26-0; Great Neck North Takes 3d Straight in League | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mrs-scribner-nyu-student-engaged-to-wed-goucher-graduate-will-be.html | Mrs. Scribner, N.Y.U. Student, Engaged to Wed; Goucher Graduate Will Be Bride of Michael Heitner, Lawyer | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-builder-spurs-plans-for-big-paris-complex-commercial-center-will.html | U.S. Builder Spurs Plans for Big Paris Complex; Commercial Center Will Be One of World's Largest | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-rumanian-rambleby-bus-tours-cover-nations-resorts-churches-and.html | A RUMANIAN RAMBLE--BY BUS; Tours Cover Nation's Resorts, Churches and Old Castles But No Factories, State Farms or Housing Projects | True | By Eleanor C. French | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dance-things-past-recalled.html | Dance; Things Past, Recalled | True | By Clive Barnes | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/march-wedding-for-miss-smith-vassar-alumna-62-debutante-fiancee-of.html | March Wedding For Miss Smith, Vassar Alumna; '62 Debutante Fiancee of Euan Harvie-Watt, Graduate of Eton | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/louisiana-judge-accuses-schools-charges-plot-in-plaquemines-to.html | LOUISIANA JUDGE ACCUSES SCHOOLS; Charges Plot in Plaquemines to Scuttle Integration | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wilkes-beats-drexel-149.html | Wilkes Beats Drexel, 14-9 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/virginia-nabors-a-bride.html | Virginia Nabors a Bride | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/test-balloon-explodes.html | Test Balloon Explodes | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dodgers-beaten-by-rebels-2120-richmond-uses-sleeper-play-to-score.html | DODGERS BEATEN BY REBELS, 21-20; Richmond Uses Sleeper Play to Score With Minute Left | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-rebellion-of-oskar-kokoschka.html | The Rebellion Of Oskar Kokoschka | True | By Hilton Kramer | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-great-dane-the-great-dane.html | The Great Dane; The Great Dane | True | By George Gamow | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/deborah-k-doherty-becomes-bride-here.html | Deborah K. Doherty Becomes Bride Here | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-trimaran-for-the-man-who-has-everything-craft-at-amityville.html | A Trimaran for the Man Who Has Everything Craft at Amityville Averages 10 Knots on Cruises | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/brundage-assured-on-olympic-plans-plans-for-games-please-brundage.html | Brundage Assured On Olympic Plans; PLANS FOR GAMES PLEASE BRUNDAGE | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/6-missing-in-belgian-blast.html | 6 Missing in Belgian Blast | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/congressional-and-legislative-candidates-tiptoe-on-issue-of-police.html | Congressional and Legislative Candidates Tip-Toe on Issue of Police Review Board | True | By Martin Arnold | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/plea-for-long-term-rejected.html | Plea for Long Term Rejected | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bergen-catholic-tops-teaneck.html | Bergen Catholic Tops Teaneck | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/child-to-mrs-peter-aries.html | Child to Mrs. Peter Aries | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/on-peace-us-sees-chance-for-negotiations.html | On Peace; U.S. Sees Chance For Negotiations | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lafayettes-eleven-to-face-gettysburg.html | LAFAYETTE'S ELEVEN TO FACE GETTYSBURG | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/madrid-grappling-with-issues-posed-by-african-colonies.html | Madrid Grappling With Issues Posed By African Colonies | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dodgers-get-21-hits-in-one-game-japanese-champions-are-routed-165-in.html | Dodgers Get 21 Hits—in One Game; Japanese Champions Are Routed, 16-5, in Tokyo Contest | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-nude-boy-needed-three-days-to-think-it-over.html | The Nude Boy Needed Three Days to Think It Over | True | By Howard Thompson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/symbiosis-is-key-to-lichen-growth.html | Symbiosis Is Key To Lichen Growth | True | By Ronald Rood | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chess-no-clicheridden-pastime.html | Chess; No Cliche-Ridden Pastime | True | By Al Horowitz | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/army-280-victor-over-pitt-eleven-lindell-kicks-2-field-goals-passes.html | ARMY 28-0 VICTOR OVER PITT ELEVEN; Lindell Kicks 2 Field Goals, Passes for 2 Touchdowns and Runs for 71 Yards | | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/4-records-are-set-in-shipping-traffic-on-panama-canal.html | 4 Records Are Set in Shipping Traffic On Panama Canal | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/labor-in-jersey-strikes-back-at-states-whitebacklash-vote.html | Labor in Jersey Strikes Back At State's White-Backlash Vote | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/humphrey-given-2-paintings.html | Humphrey Given 2 Paintings | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/son-to-mrs-seth-king.html | Son to Mrs. Seth King | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sylvia-warren-fiancee-of-john-chapin-foley.html | Sylvia Warren Fiancee Of John Chapin Foley | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/navy-team-takes-ecac-golf-title.html | NAVY TEAM TAKES E.C.A.C. GOLF TITLE | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/baptists-vets-war-resolution.html | Baptists Vets War Resolution | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/westbury-routs-glen-cove-450.html | Westbury Routs Glen Cove, 45-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/spotlight-oil-stocks-make-good-showing.html | Spotlight; Oil Stocks Make Good Showing | True | By John J. Abele | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/carol-dougherty-affianced-to-dr-john-clancy-powers.html | Carol Dougherty Affianced To Dr. John Clancy Powers | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pascack-routs-glen-rock-330-indians-run-streak-to-16-as-lorenz-and.html | PASCACK ROUTS GLEN ROCK, 33-0; Indians Run Streak to 16 as Lorenz and Hering Star | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-week-in-finance-a-mixed-bag-of-economic-statistics-puzzles-the.html | The Week in Finance; A Mixed Bag of Economic Statistics Puzzles the Forecasters and Business | | By Thomas E. Mullaney | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/road-runners-club-stages-marathon-on-next-sunday.html | Road Runners Club Stages Marathon on Next Sunday | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/agreement-reached-on-pact-between-westinghouse-and-electrical.html | Agreement Reached on Pact Between Westinghouse and Electrical Workers | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rpi-routs-haverford-contento-hits-16-passes.html | R.P.I. Routs Haverford; Contento Hits 16 Passes | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/noreturn-bottles-show-sharp-increase.html | No-Return Bottles Show Sharp Increase | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mobilehome-sales-rise.html | Mobile-Home Sales Rise | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/scoreboard.html | SCOREBOARD | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wesleyan-u-plans-iceports-arena-wesleyan-plans-a-winter-arena.html | Wesleyan U. Plans Ice-Sports Arena; WESLEYAN PLANS A WINTER ARENA | True | By James F. Lynch Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/10-reduction-in-store-prices-sought-for-hempstead-elderly.html | 10% Reduction in Store Prices Sought for Hempstead Elderly | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/geography-of-the-new-left-geography-of-the-new-left.html | Geography Of the New Left; Geography of the New Left | True | By Martin Duberman | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-divides-4-matches-in-world-lawn-bowling.html | U.S. Divides 4 Matches In World Lawn Bowling | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/li-courthouse-built-on-podium-mineola-design-overcomes-a.html | L.I. COURTHOUSE BUILT ON PODIUM; Mineola Design Overcomes a Low-Elevation Site | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/diverse-show-at-cologne.html | Diverse Show at Cologne | True | By Jacob Deschin | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-maimonidies-facility-to-aid-leukemia-patients.html | New Maimonidies Facility To Aid Leukemia Patients | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/barristers-keep-british-immunity-court-bars-clients-suits-for.html | BARRISTERS KEEP BRITISH IMMUNITY; Court Bars Clients' Suits for Professional Negligence | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/murrows-war-years.html | Murrow's War Years | | By Thomas Lask | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/city-said-to-take-benefits-of-aged-state-sen-thaler-charges-staten.html | CITY SAID TO TAKE BENEFITS OF AGED; State Sen. Thaler Charges Staten Island Patients Are Forced to Turn Over Aid | True | By Robert E. Dallos | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-constructive-congress.html | A Constructive Congress | | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/kalins-morgan.html | Kalins—Morgan | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/news-of-the-rialto-morley-play-gets-a-star.html | News of the Rialto; Morley Play Gets a Star | True | By Lewis Funke | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/2-chimpanzees-stolen-at-prospect-park-zoo.html | 2 Chimpanzees Stolen At Prospect Park Zoo | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/suffolk-hears-rights-problems-of-negro-and-indian-feminist.html | Suffolk Hears Rights Problems Of Negro and Indian Feminist | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lincoln-of-jersey-takes-4th-straight.html | LINCOLN OF JERSEY TAKES 4TH STRAIGHT | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/air-transport-association-meets-in-montreal-nov-29.html | Air Transport Association Meets in Montreal Nov. 29 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-women-keep-8stroke-lead-in-world-golf-canadians-move-ahead-of.html | U.S. Women Keep 8-Stroke Lead in World Golf; CANADIANS MOVE AHEAD OF FRANCE Miss Hardin's 72 Paces U.S. Teams—Mrs. Streit Heads Individual List | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/manuscript-poems-shown-at-library.html | MANUSCRIPT POEMS SHOWN AT LIBRARY | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cyanide-as-a-giver-of-life.html | Cyanide as a Giver of Life | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nigeria-suspects-gunrunning-plot-cargos-destination-in-plane-that.html | NIGERIA SUSPECTS GUN-RUNNING PLOT; Cargo's Destination in Plane That Crashed Is Puzzle | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cincinnati-tops-kansas-state.html | Cincinnati Tops Kansas State | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/state-maritime-wins-sail.html | State Maritime Wins Sail | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bridging-the-prejudice-gap-the-prejudice-gap.html | Bridging The Prejudice Gap; The Prejudice Gap | True | By Katharine Davis Fishman | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/head-start-value-found-temporary-study-shows-advantages-of.html | HEAD START VALUE FOUND TEMPORARY; Study Shows Advantages of Preschool Training Fade --Poor Teaching Cited | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-library-for-greenburgh.html | New Library for Greenburgh | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/judge-to-hear-plea-to-halt-lbj-park-condemnations.html | Judge to Hear Plea to Halt LBJ Park Condemnations | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/miss-sylvia-helme-robinson-married-to-michael-corrigan.html | Miss Sylvia Helme Robinson Married to Michael Corrigan | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/senate-approves-load-lines-pact-accord-establishes-deeper-limits.html | SENATE APPROVES LOAD LINES PACT; Accord Establishes Deeper Limits for Cargo Ships | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wantagh-hands-massapequa-first-loss-in-13-games-2113.html | Wantagh Hands Massapequa First Loss in 13 Games, 21-13 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-voice-is-heard-new-england-council-wants-the-world-to-know-about.html | A VOICE IS HEARD; New England Council Wants the World To Know About the Skiing There | True | By Michael Strauss | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/white-youth-slain-in-miami.html | White Youth Slain in Miami | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/artists-down-the-ages.html | Artists Down the Ages | True | By John Canaday | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/knicks-routed-by-celtics-12697-despite-20-points-by-cazzie-russell.html | Knicks Routed by Celtics, 126-97, Despite 20 Points by Cazzie Russell; ROOKIE HELPS CUT FIRST-HALF LEAD Sam Jones Is High With 27 -- Howell Gets 22 and Bill Russell Stars | True | By Leonard Koppett | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/canada-to-press-study-of-water-new-federal-department-to-push.html | CANADA TO PRESS STUDY OF WATER; New Federal Department to Push Pollution Control | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/edwin-s-austin.html | EDWIN S. AUSTIN | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/north-shore-tops-manhasset.html | North Shore Tops Manhasset | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mel-hersches-have-son.html | Mel Hersches Have Son | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/comsat-to-link-african-states-communication-with-other-continents.html | COMSAT TO LINK AFRICAN STATES; Communication With Other Continents to Advance | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/livingston-on-top-1412.html | Livingston on Top, 14-12 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/little-orchestra-to-raise-funds-at-plaza-supper-philharmonic.html | Little Orchestra To Raise Funds At Plaza Supper; Philharmonic Concert to Precede Committee Party on Nov. 1 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ohio-state-sinks-wisconsin-2413-buckeyes-win-with-2dhalf-rally-as.html | OHIO STATE SINKS WISCONSIN, 24-13; Buckeyes Win With 2d-Half Rally as Hudson Stars | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/iata-labors-but-produces-little-fiveweek-debate-on-international.html | I.A.T.A. LABORS BUT PRODUCES LITTLE; Five-Week Debate on International Air Fares Results in Deadlocks | True | By David Gollan | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/curb-on-spending-overseas-backed-business-leaders-and-us-agree-on.html | CURB ON SPENDING OVERSEAS BACKED; Business Leaders and U.S. Agree on Extending Plan | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/soviet-rate-of-growth-outstrips-plan-for-66.html | Soviet Rate of Growth Outstrips Plan for '66 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/foreign-affairs-squaring-the-circle.html | Foreign Affairs : Squaring the Circle | True | By C.l. Sulzberger | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pouch-piers-are-leased.html | Pouch Piers Are Leased | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-late-rally-by-crimson-downs-dartmouth-1914-rally-by-undefeated.html | A Late Rally by Crimson Downs Dartmouth, 19-14; Rally by Undefeated Harvard Turns Back Dartmouth, 19-14 | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/results-in-british-football.html | Results in British Football | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rangers-and-leafs-play-here-tonight.html | RANGERS AND LEAFS PLAY HERE TONIGHT | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/australias-harold-holt-is-the-man-on-top-down-under.html | Australia's Harold Holt Is; The Man on Top Down Under | True | By Harry Gordon | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/food-fete-in-miami-beach-culinary-arts-festival-on-menu-for-memo.html | FOOD FETE IN MIAMI BEACH; Culinary Arts Festival On Menu for Visitors, Starting Next Sunday | True | By Jay Clarke | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/erasmus-set-back-by-brooklyn-tech-engineers-triumph-28-to-8-new.html | ERASMUS SET BACK BY BROOKLYN TECH; Engineers Triumph, 28 to 8 –New Dorp Tops Monroe | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ccny-fund-officers-named.html | C.C.N.Y. Fund Officers Named | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/usc-blanks-clemson.html | U.S.C. Blanks Clemson | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/reno-developers-are-changing-face-of-the-city.html | RENO; Developers Are Changing Face of the City | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/leanne-hansen-is-married-here-to-wh-taft-jr-columbia-graduate-56.html | Leanne Hansen Is Married Here To W.H. Taft Jr.; Columbia Graduate, '56 Debutante, Is Bride of Rutgers Alumnus | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/use-of-fertilizer-shows-sharp-rise.html | USE OF FERTILIZER SHOWS SHARP RISE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mrs-saslow-has-child.html | Mrs. Saslow Has Child | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wake-forest-triumphs-30.html | Wake Forest Triumphs, 3-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/penn-state-sinks-west-va-by-386-shermans-passes-runs-kicks-mark.html | PENN STATE SINKS WEST VA. BY 38-6; Sherman's Passes, Runs, Kicks Mark Victory. | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cuban-youth-head-optimistic.html | Cuban Youth Head Optimistic | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-the-light-of-vermeer-in-the-light-of-vermeer.html | 'In the Light of Vermeer'; 'In the Light of Vermeer' | True | By Paul Waldo Schwartz | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unbeaten-navy-soccer-team-downs-west-chester-3-to-1.html | Unbeaten Navy Soccer Team Downs West Chester, 3 to 1 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cornell-beats-yale-on-late-field-goal-by-zogby-16-to-14-cornell.html | Cornell Beats Yale On Late Field Goal By Zogby, 16 to 14; Cornell Conquers Yale, 16-14, On a Late Field Goal by Zogby | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/alabama-sparked-by-trimble-overwhelms-vanderbilt-426-for-5th-in-row.html | Alabama, Sparked by Trimble, Overwhelms Vanderbilt, 42-6, for 5th in Row; SUBSTITUTE BACK STARS FOR VICTORS Trimble's Aerials Account for Two Tallies and He Runs for 3d Score. | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mother-of-7-helps-police-capture-5-prison-fugitives.html | Mother of 7 Helps Police Capture 5 Prison Fugitives | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/leading-games-this-week.html | Leading Games This Week | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jumping-off-on-a-jersey-weekend.html | JUMPING OFF ON A JERSEY WEEKEND | True | By Robert B. MacPherson | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/florida-triumphs-over-lsu-by-287-fumbles-set-up-two-gator.html | FLORIDA TRIUMPHS OVER L.S.U. BY 28-7; Fumbles Set Up Two Gator Scores--Spurrier Stars | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/roosevelts-role-looms-large.html | Roosevelt's Role Looms Large | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-mexicans-thwart-police-and-again-claim-forest-lands.html | New Mexicans Thwart Police And Again Claim Forest Lands | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wagner-overcomes-albright-137-as-boatti-throws-two-touchdown-passes.html | Wagner Overcomes Albright, 13-7, as Boatti Throws Two Touchdown Passes; A 21-YARD AERIRL DECIDES CONTEST Boatti Passes to Bolsch in Final Period--Scholz Excels on Defense | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jane-banquer-to-wed.html | Jane Banquer to Wed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/britain-ponders-the-market-again.html | Britain Ponders The Market' Again | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/king-constantine-takes-dragon-sailing-series.html | King Constantine Takes Dragon Sailing Series | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/kennedy-courts-voters-for-brown-in-los-angeles.html | Kennedy Courts Voters for Brown in Los Angeles | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/island-trees-bows-267.html | Island Trees Bows, 26-7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/berkeley-california-the-university-and-politics.html | Berkeley, California: The University and Politics | True | By James Reston | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/now-the-voters-pass-on-congress.html | Now the Voters Pass on Congress | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/three-share-lead-at-210-in-australian-masters-golf.html | Three Share Lead at 210 In Australian Masters Golf | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jacqueline-patten-wed.html | Jacqueline Patten Wed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/parnelli-jones-wins-auto-race.html | Parnelli Jones Wins Auto Race | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/previn-to-be-conductor-of-houston-symphony.html | Previn to Be Conductor Of Houston Symphony | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/births.html | Births | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/st-georges-church-plans-baroque-players-concerts.html | St. George's Church Plans Baroque Players' Concerts | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chinese-industry-is-found-lagging-tokyo-study-says-it-is-10-to-15.html | CHINESE INDUSTRY IS FOUND LAGGING; Tokyo Study Says It Is 10 to 15 Years Behind Japan | True | By Harry Schwartz | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/please-notes-owner-finds-waiting-game-a-costly-one.html | Please Note's Owner Finds 'Waiting Game' a Costly One | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/indonesias-chinese-are-people-without-a-country-people-without-a.html | Indonesia's Chinese Are People Without a Country; People Without a Country | True | By Donald Kirk | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-and-out-of-books-background.html | IN AND OUT OF BOOKS; Background | True | By Lewis Nichols | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-lady-of-manners-and-mischief-a-lady-of-manners-and-mischief.html | A Lady of Manners and Mischief; A Lady of Manners and Mischief | True | By William Weber Johnson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/britain-wins-20-in-soccer-trials-beats-northern-ireland-in-nations.html | BRITAIN WINS, 2-0, IN SOCCER TRIALS; Beats Northern Ireland in Nations Cup at Belfast | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/article-1-no-title-trick-play.html | Article 1 -- No Title; Trick Play | True | By Arthur Daley | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wesleyan-upsets-amherst-by-2120-triumph-is-first-since-55-over.html | WESLEYAN UPSETS AMHERST BY 21-20; Triumph Is First Since '55 Over Little Three Foes | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wall-st-is-eying-mergers-and-hidden-asset-values-rising-costs-big.html | Wall St. Is Eying Mergers And Hidden Asset Values; Rising Costs, Big Budgets and TV Changing Movie Industry | True | By Leonard Sloane | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/boston-udefeated-by-massachusetts.html | BOSTON U.DEFEATED BY MASSACHUSETTS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/london-reports-deal.html | London Reports Deal | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pro-soccer-coach-named.html | Pro Soccer Coach Named | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/son-to-mrs-langbein.html | Son to Mrs. Langbein | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/east-carolina-scores-27-2717.html | East Carolina Scores, 27-17 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/accounting-officers-elect.html | Accounting Officers Elect | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/columbia-delays-morningside-gym-spring-groundbreaking-set-for.html | COLUMBIA DELAYS MORNINGSIDE GYM; Spring Ground-Breaking Set for Controversial Structure | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/danilczyk-reyer-triumph.html | Danilczyk, Reyer Triumph | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/gunmen-take-25000-ring-from-long-island-home.html | Gunmen Take $25,000 Ring From Long Island Home | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rosters-of-pro-football-games-on-tv-and-radio.html | Rosters of Pro Football Games on TV and Radio | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/springfield-3920-victor.html | Springfield 39-20 Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bronx-apartments-renting.html | Bronx Apartments Renting | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/industry-urged-to-develop-new-solvers-of-problems.html | Industry Urged to Develop New Solvers of Problems | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/leary-reviews-the-review-board-and-votes-in-favor.html | Leary Reviews the Review Board and Votes in Favor | True | By Bernard Weinraub | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fashion-harvest-66.html | Fashion Harvest '66 | True | By Patricia Peterson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/censure-sought-by-brazil.html | Censure Sought by Brazil | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sleepy-hollow-wins-366.html | Sleepy Hollow Wins, 36-6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/montclair-high-upsets-east-orange-140-in-battle-of-unbeaten-elevens.html | Montclair High Upsets East Orange, 14--0, in Battle of Unbeaten Elevens; COLEMAN SCORES TWICE ON PLUNGES Interception Leads Way to First Tally--South Side Remains Undefeated | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/stamford-eleven-triumphs-by-2822-catholic-high-tops-ludlowe-as.html | STAMFORD ELEVEN TRIUMPHS BY 28-22; Catholic High Tops Ludlowe as Robustelli Excels | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/liquori-smashes-harrier-record-essex-catholic-star-first-in-12232.html | LIQUORI SMASHES HARRIER RECORD; Essex Catholic Star First in 12:23.2 at Van Cortlandt | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hall-to-be-dedicated.html | Hall to Be Dedicated | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/robert-c-edson-red-cross-leader-head-of-disaster-program-for-11.html | ROBERT C. EDSON, RED CROSS LEADER; Head of Disaster Program for 11 Years Dies at 60 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pittsburgh-study-shows-67-outlays-by-industry-will-rise.html | PITTSBURGH; Study Shows '67 Outlays by Industry Will Rise | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rise-fall-and-of-fdr-jr-rise-fall-and-of-fdr-jr.html | Rise, Fall and Of F.D.R. Jr.; Rise, Fall and Of F.D.R. Jr. | True | By Mitchel Levitas | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wood-field-and-stream-fascinating-study-of-birds-offered.html | Wood, Field and Stream; Fascinating Study of Birds Offered | True | By Oscar Godbout | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/observer-the-european-soap-gambit.html | Observer: The European Soap Gambit | True | By Russell Baker | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/speed-record-claimed.html | Speed Record Claimed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/brigham-young-336-victor.html | Brigham Young 33-6 Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/76ers-vanquish-bullets-141112-superior-rebounding-helps-victors.html | 76ERS VANQUISH BULLETS, 141-112; Superior Rebounding Helps Victors Stay Undefeated | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/yemen-bars-heavy-weapons.html | Yemen Bars Heavy Weapons | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-spy-in-the-house-of-love-more-about-movie-matters.html | 'A Spy in the House of Love'; More About Movie Matters | True | By A.h. Weiler | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/26-die-as-philippine-coastal-ship-and-american-freighter-collide.html | 26 Die as Philippine Coastal Ship And American Freighter Collide | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/queens-negro-is-appointed-to-city-rights-commission.html | Queens Negro Is Appointed To City Rights Commission | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/national-horse-show-opens-at-garden-tuesday-chapots-steinkraus-to.html | National Horse Show Opens at Garden Tuesday; Chapots, Steinkraus to Represent U.S. in 8-Day Event | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/moravian-triumphs-127.html | Moravian Triumphs, 12-7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/congress-awakens-johnson-with-news-congress-gives-news-to-johnson.html | Congress Awakens Johnson With News; CONGRESS GIVES NEWS TO JOHNSON | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/300-students-in-tanzania-expelled-after-a-protest.html | 300 Students in Tanzania Expelled After a Protest | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/robin-hoods-or-real-tough-boys-larry-gallo-crazy-joe-and-kid-blast.html | Robin Hoods or Real Tough Boys?; Larry Gallo, Crazy Joe And Kid Blast | True | By Fred J. Cook | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/samsonanderson.html | Samson--Anderson | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/record-in-exports-reported-by-american-motors-corp.html | Record in Exports Reported By American Motors Corp. | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/east-berlin-made-more-attractive-handsome-buildings-rising-in-heart.html | EAST BERLIN MADE MORE ATTRACTIVE; Handsome Buildings Rising in Heart of Red Sector | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/myra-lee-bluestein-a-prospective-bride.html | Myra Lee Bluestein A Prospective Bride | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/queensboro-show-slated-on-saturday.html | Queensboro Show Slated on Saturday | True | By Walter R. Fletcher | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/on-war-others-too-are-in-the-fight.html | On War; Others, Too, Are in the Fight | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unbeaten-upsala-triumphs-over-susquehanna-21-to-14.html | Unbeaten Upsala Triumphs Over Susquehanna, 21 to 14 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/johnson-confidence-on-vietnam-reinforced-by-tours-reception.html | Johnson Confidence on Vietnam Reinforced by Tour's Reception | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/he-saw-the-beginning-and-end-of-the-world-in-the-ring.html | He Saw the Beginning and End of the World in the 'Ring' | True | By Harold C. Schonberg | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/delaware-passes-rout-lehigh-410-linzenbold-hurls-for-three.html | DELAWARE PASSES ROUT LEHIGH, 41-0; Linzenbold Hurls for Three Touchdowns for Blue Hens | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/he-seeks-support-for-vietnam-role.html | He Seeks Support For Vietnam Role | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/backlash-may-be-the-key-issue.html | Backlash May Be The Key Issue | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/incurable-disorders-fresh-research-approaches-are-goal-of.html | Incurable Disorders; Fresh Research Approaches Are Goal Of Conference on Muscular Dystrophy | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/senators-urge-secure-israel.html | Senators Urge Secure Israel | True | By Irving Spiegel | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/postal-plan-to-drop-royal-insignia-stirs-dispute-in-canada.html | Postal Plan to Drop Royal Insignia Stirs Dispute in Canada | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/religion-churchmen-are-in-the-social-avant-garde.html | Religion; Churchmen Are in the Social Avant Garde | True | By John Cogley | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/copiague-beaten-by-central-islip-victors-take-37th-straight-as.html | COPIAGUE BEATEN BY CENTRAL ISLIP; Victors Take 37th Straight as Rutherford, Ryan Star | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/garden-sites-in-jersey.html | Garden Sites in Jersey | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/3122-senate-vote-campaign-financing-approved-senators-fly-in-for.html | 31-22 SENATE VOTE; Campaign Financing Approved-Senators Fly In for Quorum | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/demand-picks-up-for-tableware-reorders-for-such-items-noted-by.html | DEMAND PICKS UP FOR TABLEWARE; Reorders for Such Items Noted by Buying Offices | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/johnson-farewell-to-the-australians.html | Johnson Farewell to the Australians | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/memphis-students-pick-negro.html | Memphis Students Pick Negro | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jersey-hunt-cup-slated-saturday-race-is-feature-of-essex-fox-hounds.html | JERSEY HUNT CUP SLATED SATURDAY; Race Is Feature of Essex Fox Hounds Meeting | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/china-buying-ceylon-rubber.html | China Buying Ceylon Rubber | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/norse-ship-sinks-in-collision.html | Norse Ship Sinks in Collision | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/slum-ownership-by-poor-is-urged-city-aides-believe-tenants-would.html | SLUM OWNERSHIP BY POOR IS URGED; City Aides Believe Tenants Would Gain New Interest | True | By Steven V. Roberts | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/exsteeplechase-stars-join-aqueduct-oldtimers-day.html | Ex-Steeplechase Stars Join Aqueduct Old-Timers Day | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pace-head-elected-to-post.html | Pace Head Elected to Post | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bowdoin-beats-colby-156.html | Bowdoin Beats Colby, 15-6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/david-m-singer-becomes-fiance-of-miss-spevack-boston-u-law-student.html | David M. Singer Becomes Fiance Of Miss Spevack; Boston U. Law Student to Wed New Yorker Editorial Aide | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/work-progresses-on-florida-canal-6-more-contracts-to-be-let-to.html | WORK PROGRESSES ON FLORIDA CANAL; 6 More Contracts to Be Let to Speed the Waterway | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/joan-a-carter-is-married-here-to-tj-mchugh-marymount-alumna-is-the.html | Joan A. Carter Is Married Here To T.J. McHugh; Marymount Alumna Is the Bride of an N.Y.U. Law Graduate | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oyster-bay-320-victor.html | Oyster Bay 32-0 Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nazi-ousted-by-police-after-coast-rally-fizzes.html | Nazi Ousted by Police After Coast Rally Fizzes | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/texas-one-conservative-against-another.html | TEXAS; One Conservative Against Another | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lawyer-questions-stopping-by-police-without-a-reason.html | Lawyer Questions Stopping by Police Without a Reason | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-slum-agents-urged-in-report-study-at-rutgers-suggests-landlords.html | U.S. SLUM AGENTS URGED IN REPORT; Study at Rutgers Suggests Landlords Need Advice Just as Farmers Do EXPERT CORPS ASKED Advisers With Sympathy as Well as Competence Are Considered Necessary | True | By Lawrence O'Kane | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/civic-group-rates-candidates-here-citizens-union-choices-in-local.html | CIVIC GROUP RATES CANDIDATES HERE; Citizens Union Choices in Local Races Are Given | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/art-show-will-benefit-scarsdale-ort-group.html | Art Show Will Benefit Scarsdale ORT Group | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/china-would-be-asked.html | China Would Be Asked | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/coast-city-to-vote-on-poverty-drive-referendum-in-bakersfield-could.html | COAST CITY TO VOTE ON POVERTY DRIVE; Referendum in Bakersfield Could Bar Local Role | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/favored-biller-is-disqualified-good-chris-awarded-first-in.html | FAVORED BILLER IS DISQUALIFIED; Good Chris Awarded First in Narragansett Race | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/not-all-patents-worldshaking-but-some-inventions-will-subdue-thugs.html | Not All Patents World-Shaking But Some Inventions Will Subdue Thugs, Amuse Children | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/goldschmidtgoldring.html | Goldschmidt--Goldring | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/edward-roe-fiance-of-beverly-campana.html | Edward Roe Fiance Of Beverly Campana | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/favored-george-royal-wins-50000-canadian-turf.html | Favored George Royal Wins $50000 Canadian Turf | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/banker-from-illinois-discovers-face-like-his-on-10000-bill.html | Banker From Illinois Discovers Face Like His on $10,000 Bill | True | By Douglas W. Cray | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/yevtushenko-to-visit-us-for-readings-of-poetry.html | Yevtushenko to Visit U.S. For Readings of Poetry | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/118-bodies-found-as-hunt-goes-on-in-welsh-village-search-is-pressed.html | 118 Bodies Found As Hunt Goes On In Welsh Village; SEARCH IS PRESSED IN WELSH VILLAGE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bernstein-gives-old-mode-a-twist-young-peoples-taping-goes-from.html | BERNSTEIN GIVES OLD MODE A TWIST; Young People's Taping Goes From Dorian to Rock'n'Roll | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rabbi-sees-un-as-moral-force-calls-on-religious-leaders-to-stress.html | RABBI SEES U.N. AS MORAL FORCE; Calls on Religious Leaders to Stress Its Importance | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/letters-letters.html | Letters; Letters | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/gold-find-fills-a-book.html | Gold 'Find' Fills a Book | True | By Herbert C. Bardes | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/irish-score-380-63439-see-oklahoma-suffer-first-lossseymour-hurt.html | IRISH SCORE, 38-0; 63,439 See Oklahoma Suffer First LossSeymour Hurt | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/saigon-assembly-clears-the-decks-prepares-to-pick-officials-and.html | SAIGON ASSEMBLY CLEARS THE DECKS; Prepares to Pick Officials and Write Constitution | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-business-philadelphia-meets-challenge-of-suburban-growth-builds.html | U.S. Business: Philadelphia Meets Challenge of Suburban Growth; Builds a Large Park to Keep Its Industry | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-dinner-dance-arranged-in-aid-of-new-college-verrazzano-to-open-in.html | A Dinner Dance Arranged in Aid Of New College; Verrazzano, to Open in '68, Will Gain From Event at Plaza | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fowler-doubts-recession-in-us-if-war-is-ended-tells-business.html | FOWLER DOUBTS RECESSION IN U.S. IF WAR IS ENDED; Tells Business Council That Peace Would Bring Even More Progress to Nation | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/seat-of-power-niagara-falls-still-the-big-draw-generating-plants.html | SEAT OF POWER; Niagara Falls Still the Big Draw-- Generating Plants Get Overflow | True | By Cliff Spieler | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/discrimination-and-negro-tourists-discrimination-and-the-negro.html | DISCRIMINATION AND NEGRO TOURISTS; DISCRIMINATION AND THE NEGRO TRAVELER | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bank-tower-is-planned-in-cleveland.html | Bank Tower Is Planned in Cleveland | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/noble-savage-noble.html | Noble Savage; Noble | True | By Peter Gay | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/miss-ann-langdon-engaged-to-lawyer.html | Miss. Ann Langdon Engaged to Lawyer | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nagy-a-key-figure-in-hungarian-revolt.html | Nagy a Key Figure In Hungarian Revolt | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/where-the-saints-have-trod-where-the-saints-have-trod.html | Where the Saints Have Trod; Where the Saints Have Trod | True | By John Cogley | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/manhattan-aerials-pose-threat-to-nyu-club-team-saturday.html | Manhattan Aerials Pose Threat To N.Y.U. Club Team Saturday | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bnai-brith-to-honor-mrs-mary-roebling.html | B'nai B'rith to Honor Mrs. Mary Roebling | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hungary-after-ten-years.html | Hungary After Ten Years | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/city-hall-weighing-questiontime-with-officials.html | City Hall Weighing Question-Time With Officials | True | By Charles G. Bennett | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/east-side-410-victor.html | East Side 41-0 Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/carey-triumphs-256.html | Carey Triumphs, 25-6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-selection-of-trees-for-shade-and-show.html | A Selection of Trees for Shade and Show | True | By Homer L. Jacobs | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/un-vote-scores-rhodesian-talks-africanasian-motion-says-they-peril.html | U.N. VOTE SCORES RHODESIAN TALKS; African-Asian Motion Says They Peril Blacks' Rights | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oregon-vietnam-may-prove-a-major-factor.html | OREGON; Vietnam May Prove A Major Factor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/what-do-you-mean-new.html | What Do You Mean, New? | True | By John Canaday | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-trial-is-near-for-rape-suspect-in-confession-case.html | New Trial Is Near For Rape Suspect In Confession Case | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/orwells-prognosis-gladwyns-prescription-orwell.html | Orwell's Prognosis, Gladwyn's Prescription; Orwell | True | By Lester Markel | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/while-a-novel-can-room-a-play-must-stay-home.html | While a Novel Can Room, A Play Must Stay Home | True | By Walter Kerr | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/columbia-lineup.html | Columbia Line-Up | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sewanhaka-wins-60.html | Sewanhaka Wins, 6-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/humphrey-drops-hint-in-kansas-that-state-was-never-better-off.html | Humphrey Drops Hint in Kansas That State Was Never Better Off | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/worcester-tech-triumphs-over-coast-guard-1614.html | Worcester Tech Triumphs Over Coast Guard, 16-14 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/illinois-the-percy-tragedy-casts-a-shadow.html | ILLINOIS; The Percy Tragedy Casts a Shadow | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rangers-rally-on-three-goals-in-second-period-to-gain-44-tie-with.html | Rangers Rally on Three Goals in Second Period to Gain 4--4 Tie With Leafs; NEW YORK ATTACK IS LED BY GILBERT Forward Scores 3 Goals-- Rangers Overcome 3-0 First-Period Deficit | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oconnor-scored-on-state-aid-view-rockefeller-attacks-rivals-plan-on.html | O'CONNOR SCORED ON STATE AID VIEW; Rockefeller Attacks Rival's Plan on Church Schools | True | By Douglas Robinson Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-jets-attack-fleets-of-barges-raids-on-north-vietnam-rise-as.html | U.S. JETS ATTACK FLEETS OF BARGES; Raids on North Vietnam Rise as Weather Improves | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/racing-with-the-moon-and-all-that-jazz.html | Racing With the Moon And All That Jazz | True | By John S. Wilson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/8-are-attendants-of-ethel-benson-at-her-wedding-59-debutante-bride.html | 8 Are Attendants Of Ethel Benson At Her Wedding; '59 Debutante Bride of William R. Wister Jr., Harvard Alumnus | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/split-in-church-deepens-in-spain-liberals-are-pitted-against.html | SPLIT IN CHURCH DEEPENS IN SPAIN; Liberals Are Pitted Against Conservative Hierarchy | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/li-women-seek-a-tower-refuge-funds-raised-to-establish-a-spot-for.html | L.I. WOMEN SEEK A TOWER REFUGE; Funds Raised to Establish a Spot for Contemplation | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-disappearing-unhumble-breed.html | A Disappearing, Unhumble Breed | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rossetti-kick-gives-hobart-a-76-victory-over-union.html | Rossetti Kick Gives Hobart A 7-6 Victory Over Union | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/book-contest-announced.html | Book Contest Announced | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hart-darlington.html | HART DARLINGTON | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/howard-blankman-weds-donna-smith.html | Howard Blankman Weds Donna Smith | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/great-gorge-golf-slated-for-holiday-lake-course.html | Great Gorge Golf Slated For Holiday Lake Course | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bridge-reviewing-the-world-pair-olympiad.html | Bridge; Reviewing the World Pair Olympiad | True | By Alan Truscott | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/2-wiredraggers-reach-lines-end-twin-geodetic-survey-ships-will-bc.html | 2 WIRE-DRAGGERS REACH LINE'S END; Twin Geodetic Survey Ships Will Be Decommissioned | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cuban-force-rises-in-congo-republic-us-fears-troop-buildup-shifts.html | CUBAN FORCE RISES IN CONGO REPUBLIC; U.S. Fears Troop Build-up Shifts Power in Brazzaville | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/arabs-israelis-still-quarreling.html | Arabs & Israelis Still Quarreling | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/swarthmore-downs-ursinus.html | Swarthmore Downs Ursinus | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/heat-group-gives-fuelsaying-guide-suggests-variety-of-ways-to.html | HEAT GROUP GIVES FUEL-SAYING GUIDE; Suggests Variety of Ways to Reduce Winter Bills | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/400-will-attend-party-to-benefit-travelers-fund-aid-society-to.html | 400 Will Attend Party to Benefit Travelers Fund; Aid Society to Gather at Riverboat Restaurant for Ball on Nov. 1 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ferree-and-judy-torluemke-increases-lead-in-haig-golf.html | Ferree and Judy Torluemke Increases Lead in Haig Golf | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/churchman-nominated.html | Churchman Nominated | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-the-nation-the-confederacy-vs-crime.html | In The Nation; The Confederacy vs. Crime | True | By Tom Wicker | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/controversial-tower-at-princeton-is-given-an-award.html | Controversial Tower at Princeton Is Given an Award | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/franky-dunlap-wed-to-jr-mcmahan.html | Franky Dunlap Wed To J.R. McMahan | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nancy-l-driggs-will-be-married-to-wf-farley-students-at-the-boston.html | Nancy L. Driggs Will Be Married To W.F. Farley; Students at the Boston College Law School Planning Nuptials | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/missouri-rallies-to-gain-1010-tie-tallies-in-the-final-minutes.html | MISSOURI RALLIES TO GAIN 10-10 TIE; Tallies in the Final Minutes Against Iowa State | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/uniondale-easy-victor.html | Uniondale Easy Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/plumbers-strike-brings-an-appeal-labor-commissioner-urges-outside.html | PLUMBERS STRIKE BRINGS AN APPEAL; Labor Commissioner Urges Outside Aid to End Dispute | True | By Peter Millones | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/syracuse-gains-286-victory-over-holy-cross-after-scoreless-first.html | Syracuse Gains 28-6 Victory Over Holy Cross After Scoreless First Half; ORANGE TALLIES ON INTERCEPTIONS Pilfered Passes Produce Two Touchdowns—Little Scores Twice From One | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/myra-c-waldbaum-a-prospective-bride.html | Myra C. Waldbaum A Prospective Bride | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/employs-help-pick-new-site-of-electronics-plant-in-jersey-employs.html | Employs Help Pick New Site Of Electronics Plant in Jersey; EMPLOYS HELP PICK PLANT SITE | True | By Franklin Whitehouse | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-british-journalist-reports-on-the-contrast-between-covering-the.html | A British journalist reports on the contrast between covering the news in Washington and London; Behind the Bureaucratic Curtain | True | By Anthony Howard | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/seton-hall-eleven-crushes-kings-in-club-football-180.html | Seton Hall Eleven Crushes Kings in Club Football, 18-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/scammellpritchard.html | Scammell--Pritchard | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/up-at-eros-pad.html | Up At Eros' Pad | True | By Grace Glueck | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/at-houston.html | At Houston | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tanker-electory-published.html | Tanker Electory Published | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/police-halt-sound-truck-backing-review-board-union-vehicle-is.html | Police Halt Sound Truck Backing Review Board; Union Vehicle Is Stopped Because It Lacked a Permit, Officers Say | True | By Maurice Carroll | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/better-arms-for-hanoi-seen.html | Better Arms for Hanoi Seen | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/compelled-to-kill-and-brag-kill-and-brag.html | Compelled to Kill and Brag; Kill and Brag | True | By Lillian de la Torre | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bloc-communique-omits-key-issues-neither-china-nor-vietnam.html | BLOC COMMUNIQUE OMITS KEY ISSUES; Neither China Nor Vietnam Mentioned After Gathering of Leaders in Moscow | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/study-challenges-benefit-of-longterm-use-of-anticoagulants-to.html | Study Challenges Benefit of Long-Term Use of Anticoagulants to Prevent Recurrence of Heart Attacks | True | By Stuart H. Loory | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tappan-zee-suffers-first-defeat-by-486.html | TAPPAN ZEE SUFFERS FIRST DEFEAT BY 48-6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/columbus-ohio-1966-capital-spending-to-top-2billion-in-state.html | COLUMBUS, OHIO; 1966 Capital Spending to Top $2-Billion in State | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-firemans-lot.html | A Fireman's Lot | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/at-the-movies-big-costs-revenues-tv-sales.html | At the Movies: Big Costs, Revenues, TV Sales | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/arts-group-headed-by-john-mfadyen.html | ARTS GROUP HEADED BY JOHN M'FADYEN | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/washington-scores-107.html | Washington Scores, 10-7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/thomas-arnold-lawyer-fiance-of-miss-webber-graduate-of-princeton-to.html | Thomas Arnold, Lawyer, Fiance Of Miss Webber; Graduate of Princeton to Marry Nurse Who Attended Columbia | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/port-newark-contract-for-3-berths-awarded.html | Port Newark Contract For 3 Berths Awarded | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/g-washington-tops-vmi-for-3d-upset-in-row-130.html | G. Washington Tops V.M.I. For 3d Upset in Row, 13-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rutgers-honorary-society-inducts-6-alumni-at-reunion.html | Rutgers Honorary Society Inducts 6 Alumni at Reunion | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tv-station-to-open-in-saigon-as-moralebuilder-for-troops.html | TV Station to Open in Saigon As Morale-Builder for Troops | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/speaking-of-books-translation-translation.html | SPEAKING OF BOOKS; Translation; Translation | True | By Walter Sorell | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/miss-theresa-capuana-bride-of-paul-j-smith.html | Miss Theresa Capuana Bride of Paul J. Smith | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/on-the-fall-calendar.html | On the Fall Calendar | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/exconvict-is-found-murdered-on-pier-on-the-lower-east-side.html | Ex-Convict Is Found Murdered On Pier on the Lower East Side | True | By John Sibley | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/5-models-shown-in-jersey-project-houses-in-parsippany-on.html | 5 MODELS SHOWN IN JERSEY PROJECT; Houses in Parsippany on Display—Others Offered | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/boston-college-defeats-buffalo-gains-victory-22-th-21-on-a-2point.html | BOSTON COLLEGE DEFEATS BUFFALO; Gains Victory, 22 th 21, on a 2-Point Conversion | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chicago-post-office-busy-2-mail-bags-found-in-lake.html | Chicago Post Office Busy, 2 Mail Bags Found in Lake | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sutton-place-to-get-a-secluded-garden-sutton-pl-to-get-secluded.html | Sutton Place to Get A Secluded Garden; SUTTON PL. TO GET SECLUDED GARDEN | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pennsylvania-nurses-unit-rescinds-nostrike-pledge.html | Pennsylvania Nurses' Unit Rescinds No-Strike Pledge | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unlisted-stocks-move-narrowly-most-end-with-slight-gains-amex.html | UNLISTED STOCKS MOVE NARROWLY; Most End With Slight Gains —Amex Issues Weaken | True | By Alexander R. Hammer | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/law-student-to-wed-judith-a-lieberman.html | Law Student to Wed Judith A. Lieberman | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/glamoor-twinkle-is-best-in-jersey-skye-terrier-captures-top-title.html | GLAMOOR TWINKLE IS BEST IN JERSEY; Skye Terrier Captures Top Title in Gloucester Show | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/advertising-revolutionist-without-a-beard-24yearold-blonde-has.html | Advertising Revolutionist Without a Beard; 24-Year-Old Blonde Has Taken Beating for the Sponsor | True | By Philip H. Dougherty | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dayan-takes-issue-with-giaps-thesis.html | DAYAN TAKES ISSUE WITH GIAP'S THESIS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/barbara-ann-bennett-wed-to-david-ulrich.html | Barbara Ann Bennett Wed to David Ulrich | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bronxville-wins-26th-in-row-3113-broncos-lead-250-before-tuckahoe.html | BRONXVILLE WINS 26TH IN ROW, 31-13; Broncos Lead, 25-0, Before Tuckahoe Team Scores | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/injuries-illness-cancel-veronamillburn-game.html | Injuries, Illness Cancel Verona-Millburn Game | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/michigan-the-race-is-between-2-kinds-of-liberals.html | MICHIGAN; The Race Is Between 2 Kinds of Liberals | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/trinity-beats-st-lawrence-as-miles-excels-26-to-14.html | Trinity Beats St. Lawrence As Miles Excels, 26 to 14 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dockers-critical-of-plans-for-port-longshoremen-are-anxious-about.html | DOCKERS CRITICAL OF PLANS FOR PORT; Longshoremen Are Anxious About Future of Shipping Operations in Manhattan | True | By George Horne | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lawyers-install-head-of-aid-panel-malbin-will-administer-unit-to.html | LAWYERS INSTALL HEAD OF AID PANEL; Malbin Will Administer Unit to Defend the Poor | True | By F. David Anderson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/malik-hails-jakarta-ties-with-moscow-after-talks.html | Malik Hails Jakarta Ties With Moscow After Talks | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/daily-double-pays-2808.html | Daily Double Pays $2,808 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/locust-valley-ties-jericho.html | Locust Valley Ties Jericho | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/how-the-picture-producers-fare.html | How the Picture Producers Fare | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/leeds-don-races-to-an-easy-triumph-in-the-monmouth-county-hunt-cup.html | Leeds Don Races to an Easy Triumph in the Monmouth County Hunt Cup; GOLD CUP TAKEN BY KANDY SUGAR Walsh Rides Both Winners —10,000 See Leeds Don Scores by 5 Lengths | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nonfarm-employment-rose-by-03-in-region-in-august.html | Nonfarm Employment Rose By 0.3% in Region in August | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fire-changed-mans-clock.html | Fire Changed Man's Clock | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/20-years-of-births-control-in-one-capsule.html | 20 Years Of Births Control in One Capsule | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/red-dean-of-canterbury-dies-at-92-dr-hewlett-johnson-red-dean-of.html | Red Dean of Canterbury Dies at 92; Dr. Hewlett Johnson, Red Dean of Canterbury, Dies | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/un-unit-says-israel-and-syria-violated-terms-of-border-truce.html | U.N. Unit Says Israel and Syria Violated Terms of Border Truce | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/almost-of-age-and-no-prospects-in-sight.html | Almost of Age, and No Prospects in Sight | True | By Jack Gould | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/for-perplexed-investors-the-lecture-explosion-brokerage-houses.html | For Perplexed Investors, The 'Lecture Explosion'; Brokerage Houses Expanding Investment Lectures | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/john-callahans-have-child.html | John Callahans Have Child | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/notre-dame-tops-oklahoma-by-380-michigan-state-wins-4120-harvard.html | NOTRE DAME TOPS OKLAHOMA BY 38-0; Michigan State Wins, 41-20 --Harvard 19-14 Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/learning-study-to-cost-235000-carnegie-corporation-funds-will-pay.html | LEARNING STUDY TO COST $235,000; Carnegie Corporation Funds Will Pay for the Survey | True | By Gene Currivan | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/on-the-threshold-of-the-big-plunge.html | On the Threshold Of the Big Plunge | True | By Joan Barthel | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/renewal-dispute-stirs-greenburgh-integration-issue-delaying.html | RENEWAL DISPUTE STIRS GREENBURGH; Integration Issue Delaying $8.7-Million Program | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/what-the-guidelines-debate-is-all-about.html | What the Guidelines Debate Is All About | True | By Fred M. Hechinger | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/italian-orphans-to-gain.html | Italian Orphans to Gain | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/leominster-mass-large-sunglasses-plant-is-dedicated.html | LEOMINSTER, MASS.; Large Sunglasses Plant Is Dedicated | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jersey-suites-readied.html | Jersey Suites Readied | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/highboy-sold-for-22000.html | Highboy Sold for $22,000 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/baylor-is-upset-by-aggies-1713.html | BAYLOR IS UPSET BY AGGIES, 17-13 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/harry-moebus.html | HARRY MOEBUS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/thailand-weighing-asylum-for-loatian.html | THAILAND WEIGHING ASYLUM FOR LOATIAN | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/qa-queries.html | Q&A; QUERIES | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tom-weiskopf-golfer-weds.html | Tom Weiskopf, Golfer, Weds | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/suites-on-central-park-west.html | Suites on Central Park West | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/housewives-revolt-against-rising-food-prices-spreads-across-the.html | Housewives' Revolt Against Rising Food Prices Spreads Across the Nation | True | By John Corry | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/french-line-appoints-passenger-traffic-aide.html | French Line Appoints Passenger Traffic Aide | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/riverdale-downs-st-marys-40-to-14-cappadonas-2-tallies-cap-long.html | RIVERDALE DOWNS ST. MARY'S, 40 TO 14; Cappadona's 2 Tallies Cap Long Riverdale Drives | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ncarolina-state-topples-duke337-dearmants-long-run-paces-final.html | N.CAROLINA STATE TOPPLES DUKE,33-7; Dearmant's Long Run Paces Final-Period Outburst | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/budapest-touched-by-poem-honoring-reluctant-pandas.html | Budapest Touched By Poem Honoring Reluctant Pandas | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/union-high-defeats-jefferson-27-to-26.html | UNION HIGH DEFEATS JEFFERSON, 27 TO 26 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/another-opinion-dirksen-appraises-the-great-society.html | Another Opinion; Dirksen Appraises the Great Society | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/joan-kozlowsky-to-wed.html | Joan Kozlowsky to Wed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/herbert-e-lyon-39-tarrytown-trustee.html | HERBERT E. LYON, 39, TARRYTOWN TRUSTEE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/harvard-tufts-tie-for-annapolis-sailing-lead-navy-two-points-behind.html | Harvard, Tufts Tie for Annapolis Sailing Lead; NAVY TWO POINTS BEHIND LEADERS Parker of Harvard Takes Two of Three Races in M'Millan Cup Series | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lamb-in-fall-lamb-in-fall-cont.html | Lamb In Fall; Lamb in Fall (Cont.) | True | By Craig Claiborne | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/john-a-field-52-of-union-carbide-vice-president-of-the-olefins.html | JOHN A. FIELD, 52, OF UNION CARBIDE; Vice President of the Olefins Division, a Chemist, Dies | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-restaurant-foils-poles-again-patrons-not-waiters-wait-for.html | NEW RESTAURANT FOILS POLES AGAIN; Patrons, Not Waiters, Wait for Hungarian Food | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/favorite-is-first-on-aqueduct-turf-assagai-beats-gallup-poll-in.html | FAVORITE IS FIRST ON AQUEDUCT TURF; Assagai Beats Gallup Poll in $112,100 Man o' War and Returns $5.80 | True | By Joe Nichols | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/motor-speed-controls.html | Motor Speed Controls | True | By Bernard Gladstone | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/passaic-sets-back-lyndhurst-13-to-6.html | PASSAIC SETS BACK LYNDHURST, 13 TO 6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/manhattan-beats-fordham-in-cross-country-by-2137.html | Manhattan Beats Fordham In Cross Country by 21-37 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/so-the-plays-been-running-over-six-months-and-the-director-comes.html | So the Play's Been Running Over Six Months and the Director Comes Back ... Wow!; So the Director Comes Back .... Wow! | True | By Barry Nelson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ch-raggedy-andy-is-best-of-950-dogs-in-albany-fixture.html | Ch. Raggedy Andy Is Best of 950 Dogs In Albany Fixture | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/personality-restaurateur-and-sportsman-stouffer-sees-food-through.html | Personality: Restaurateur and Sportsman; Stouffer Sees Food Through Eyes of Customers | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/greeks-are-weighing-pipeline-to-yugoslavia.html | Greeks Are Weighing Pipeline to Yugoslavia | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lutherans-back-healing-by-faith-american-church-council-calls.html | LUTHERANS BACK HEALING BY FAITH; American Church Council Calls Miracles Possible | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/heating-system-curbs-pollution-brooklyn-heights-building-installing.html | HEATING SYSTEM CURBS POLLUTION; Brooklyn Heights Building Installing New Plant | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/results-in-other-sports.html | Results in Other Sports | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-his-lifetime-picasso-will-have-no-rival-perpetual-president-of.html | 'In his lifetime Picasso will have no rival'; Perpetual President Of Modern Art | True | By John Russell | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/johnson-renews-his-offer-to-halt-bombing-in-north-ends-tour-of.html | JOHNSON RENEWS HIS OFFER TO HALT BOMBING IN NORTH; Ends Tour of Australia and Leaves for Manila Talks on War in Vietnam BIG BRISBANE WELCOME President Says U.S. Would Provide a Timetable for Pulling Out of South | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/susan-newcomb-to-be-bride.html | Susan Newcomb to Be Bride | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/6-firemen-escape-as-a-ceiling-falls-had-been-ordered-out-only.html | 6 FIREMEN ESCAPE AS A CEILING FALLS; Had Been Ordered Out Only Moments Before Crash | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ky-maneuvers.html | Ky Maneuvers | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/computers-aid-negotiators-in-trade-talks-at-geneva.html | Computers Aid Negotiators In Trade Talks at Geneva | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/humphrey-seeks-votes-for-party.html | Humphrey Seeks Votes for Party | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/around-the-garden-pretty-perennials.html | AROUND THE GARDEN; PRETTY PERENNIALS | True | By Joan Lee Faust | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fish-house-next-pepperwood-2560-scores-by-head-in-196020-gardenia.html | FISH HOUSE NEXT; Pepperwood, $25.60, Scores by Head in $196,020 Gardenia | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dec-23-nuptials-for-nancy-weis-and-law-student-mt-vernon-seminary.html | Dec. 23 Nuptials For Nancy Weis And Law Student; Mt. Vernon Seminary Alumna Betrothed to Joseph H. Wender | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/senate-confirmation-for-aid-appointee-is-blocked-by-bayh.html | Senate Confirmation For Aid Appointee Is Blocked by Bayh | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/10yearold-boy-killed-by-kick-from-a-horse.html | 10-Year-Old Boy Killed By Kick From a Horse | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ruth-m-mueller-nurse-to-marry-winter-nuptials-clerics-daughter-and.html | Ruth M. Mueller, Nurse, to Marry; Winter Nuptials; Cleric's Daughter and Metals Executive in Delaware Engaged | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/orange-tops-west-orange.html | Orange Tops West Orange | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chart-of-the-gold-cup.html | Chart of the Gold Cup | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ho-chi-minh-says-us-will-widen-war.html | HO CHI MINH SAYS U.S. WILL WIDEN WAR | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/278-negroes-are-suspended-in-grenada-school-walkout.html | 278 Negroes Are Suspended In Grenada School Walkout | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rollcall-vote-in-senate-on-amended-tax-bill.html | Roll-Call Vote in Senate On Amended Tax Bill | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sandra-kay-louden-planning-marriage.html | Sandra Kay Louden Planning Marriage | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/smu-turns-back-texas-tech-24-to-7.html | S.M.U. TURNS BACK TEXAS TECH, 24 TO 7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/courts-take-a-new-look-at-alcoholics.html | Courts Take a New Look at Alcoholics | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/quakers-suffer-third-loss-in-row-martin-gets-2-touchdowns-in-pacing.html | QUAKERS SUFFER THIRD LOSS IN ROW; Martin Gets 2 Touchdowns in Pacing Princeton's Second-Half Surge | True | By Frank S. Adams Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/shopping-center-on-li-will-make-barns-into-boutiques-e-hampton.html | Shopping Center on L.I. Will Make Barns Into Boutiques; E. Hampton Project Seeks to Preserve Rustic Tone | True | By Thomas W. Ennis Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bank-failure-has-wide-impact.html | Bank Failure Has Wide Impact | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/moscow-talks-to-the-bloc.html | Moscow Talks To the Bloc | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bucknell-is-upset-by-lafayette-257.html | BUCKNELL IS UPSET BY LAFAYETTE, 25-7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/women-riders-take-top-prizes-in-horse-show-at-harrisburg.html | Women Riders Take Top Prizes In Horse Show at Harrisburg | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/miami-of-ohio-sinks-ohio-u-for-12th-straight-33-to-13.html | Miami of Ohio Sinks Ohio U. For 12th Straight, 33 to 13 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jets-giants-games-here-today-to-draw-127000-oakland-is-underdog-in.html | Jets, Giants Games Here Today to Draw 127,000; Oakland Is Underdog in A.F.L. Contest at Shea Stadium | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/patterned-glass-adorns-offices-decorative-designs-brighten.html | PATTERNED GLASS ADORNS OFFICES; Decorative Designs Brighten Interiors Economically | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ramos-given-title-after-ortiz-wins-world-title-bout-ends-in-a.html | Ramos Given Title After Ortiz 'Wins'; WORLD TITLE BOUT ENDS IN A DISPUTE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/susan-cohan-is-engagd.html | Susan Cohan Is Engaged | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cortland-596-winner.html | Cortland 59-6 Winner | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/well-oiled-machine-machine.html | Well Oiled Machine; Machine | True | By Dayton D. McKean | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/vpi-vanquishes-virginia-24-to-7-francisco-scores-3-times-to-pace.html | V.P.I. VANQUISHES VIRGINIA, 24 TO 7; Francisco Scores 3 Times to Pace Gobbler Attack | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/humphrey-to-address-parley.html | Humphrey to Address Parley | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/roosevelt-tours-parts-of-harlem-but-his-african-musicians-get-lost.html | ROOSEVELT TOURS PARTS OF HARLEM; But His African Musicians Get Lost in Manhattan | True | By Paul Hofmann | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-democrats-are-certain-to-stay-in-control.html | The Democrats Are Certain To Stay in Control | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tennessee-tops-s-carolina-2917-rallies-from-110-deficit-takes-lead.html | TENNESSEE TOPS S. CAROLINA, 29-17; Rallies From 11-0 Deficit, Takes Lead in 3d Period | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/egan-faces-a-close-fight-for-reelection-as-governor-of-alaska.html | Egan Faces a Close Fight for Re-election as Governor of Alaska | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ceylon-to-photograph-her-6-million-adults.html | Ceylon to Photograph Her 6 Million Adults | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/apartments-open-in-jersey.html | Apartments Open in Jersey | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mississippi-victor-over-houston-276.html | MISSISSIPPI VICTOR OVER HOUSTON, 27-6 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/france-looks-east-for-trade.html | France Looks East for Trade | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/two-elektras-come-to-town.html | Two Elek(c)tras Come to Town | True | By Raymond Ericson | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nathan-c-bernstein.html | NATHAN C. BERNSTEIN | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dr-edward-r-svetkey-44-surgeon-at-joint-diseases.html | Dr. Edward R. Svetkey, 44, Surgeon at Joint Diseases | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/garden-city-beats-mineola-team-90-for-fourth-in-row.html | Garden City Beats Mineola Team, 9-0, For Fourth in Row | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/banningbennett.html | Banning--Bennett | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/french-catholics-to-end-ban-on-meat-on-fridays.html | French Catholics to End Ban on Meat on Fridays | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/afternoon-dance-sunday-to-assist-uja-program-young-leadership-unit.html | Afternoon Dance Sunday to Assist U.J.A. Program; Young Leadership Unit Will Gather at Statler Hilton for Benefit | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chemists-on-the-march.html | Chemists on the March | True | By John Pfeiffer | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/legislator-is-guilty-of-soliciting-coed-for-obscene-movie.html | Legislator Is Guilty Of Soliciting Coed For Obscene Movie | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/plea-for-national-collection.html | Plea for National Collection | True | By David Lidman | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/belgians-hurrying-to-build-shape-its-new-quarters.html | Belgians Hurrying To Build SHAPE Its New Quarters | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hintermeisterfarley.html | Hintermeister--Farley | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/scientists-fear-domination-by-politics-scientists-fearful-of.html | Scientists Fear Domination by Politics; Scientists Fearful of Growing Political Domination | True | By Walter Sullivan | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/adams-campaigns-in-northern-bronx.html | ADAMS CAMPAIGNS IN NORTHERN BRONX | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/washington-state-victor-on-idahos-fumbles-147.html | Washington State Victor On Idaho's Fumbles, 14-7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/gettysburg-downs-kings-point-by-2016.html | GETTYSBURG DOWNS KINGS POINT BY 20-16 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/emilie-foote-bride-of-mark-thomson.html | Emilie Foote Bride Of Mark Thomson | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-prisoner-of-the-system.html | A Prisoner of the System? | True | By Peter Bart | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dempsey-steps-up-pace-of-campaign-stresses-his-administration-as.html | DEMPSEY STEPS UP PACE OF CAMPAIGN; Stresses His Administration as One 'With a Heart' | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/backlash-enters-bay-state-race-brookes-lead-is-said-to-be-dwindling.html | BACKLASH ENTERS BAY STATE RACE; Brooke's Lead Is Said to Be Dwindling Over Issue | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/palmer-cuts-charless-lead.html | Palmer Cuts Charles's Lead | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/brabham-sets-record-in-mexico-trial-grand-prix-test-is-slated-today.html | Brabham Sets Record in Mexico Trial; GRAND PRIX TEST IS SLATED TODAY Brabham Gains First Row --Gurney and Clark Also Register Fast Times | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/drama-mailbag-for-each-play-two-critics.html | Drama Mailbag; For Each Play, Two Critics? | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-autumn-oaks.html | The Autumn Oaks | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/exeter-trips-deerfield-248.html | Exeter Trips Deerfield, 24-8 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dr-meng-a-nonpolite-portrait.html | Dr. Meng, A Non-Polite Portrait | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/daniel-fb-hickey-stamford-lawyer.html | DANIEL F.B. HICKEY, STAMFORD LAWYER | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/coop-is-readied-on-lower-east-side.html | CO-OP IS READIED ON LOWER EAST SIDE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/5-houses-converted-for-classroom-use.html | 5 HOUSES CONVERTED FOR CLASSROOM USE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/again-the-churchstate-issue.html | Again the Church-State Issue | True | By Leonard Buder | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-two-germanys-grope-for-new-answers.html | The Two Germanys Grope for New Answers | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oakland-teachers-threaten-a-revolt.html | OAKLAND TEACHERS THREATEN A REVOLT | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/three-given-new-posts-at-twa.html | Three Given New Posts at T.W.A. | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/club-football.html | CLUB FOOTBALL | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mystic-director-resigns.html | Mystic Director Resigns | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-and-recommended-fiction.html | NEW AND RECOMMENDED; Fiction | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-computer-runs-building-systems-new-control-methods-used-in-10acre.html | A COMPUTER RUNS BUILDING SYSTEMS; New Control Methods Used in 10-Acre Dallas Project | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/screen-gives-ventilation-to-garage.html | Screen Gives Ventilation to Garage | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/romeo-hanover-takes-roosevelt-futurity-haughton-entry-finishes-l24.html | Romeo Hanover Takes Roosevelt Futurity; Haughton Entry Finishes L2,4; VICTORY CREATES MINUS WIN-POOL Track Pays Out $7,998.60 --Nardin's Byrd Second, Beaten by of Length | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dobbinsshafman.html | Dobbins--Shafman | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hour-they-survived-10-years-of-tvand-each-other.html | Hour They Survived 10 Years of TV--And Each Other | True | By David Brinkley | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unbeaten-temple-tops-uconn-3525-owls-take-fifth-straight-on-wallers.html | UNBEATEN TEMPLE TOPS UCONN, 35-25; Owls Take Fifth Straight on Waller's Passing | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unbeaten-williams-routs-tufts-370.html | UNBEATEN WILLIAMS ROUTS TUFTS, 37-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dr-myron-kozary.html | DR. MYRON KOZARY | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/purdue-is-routed-apisa-gets-3-scores-as-spartans-win-6th-in-row.html | PURDUE IS ROUTED; Apisa Gets 3 Scores as Spartans Win 6th in Row, 41-20 | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/atlanta-souths-capital-spending-above-national-rate.html | ATLANTA; South's Capital Spending Above National Rate | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/for-young-readers.html | For Young Readers | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oconnor-offers-a-plan-for-paying-witnesses.html | O'Connor Offers a Plan for Paying Witnesses | True | By Jacques Nevard | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-gift-of-hope.html | A Gift of Hope | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/one-mans-war-and-peace.html | One Man's War and Peace' | True | By Judith K. Davison | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/accord-on-overtures-expected.html | Accord on Overtures Expected | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/elorde-gains-a-split-decision-over-derado-and-retains-title.html | Elorde Gains a Split Decision Over Derado and Retains Title | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-critical-time-for-circuses-critics-circuses.html | A Critical Time For Circuses; Critics, Circuses | True | By Vincent Canby | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-fabled-cds-in-a-test-of-fire-deposit-certificate-pool-is.html | THE FABLED CD'S IN A TEST OF FIRE; Deposit Certificate Pool Is Shrinking--Runoff Has Stirred Bankers | True | By H. Erich Heinemann | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/arkansas-freshmen-win-130.html | Arkansas Freshmen Win, 13-0 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/seminary-head-will-retire.html | Seminary Head Will Retire | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/valley-stream-so-victor.html | Valley Stream So. Victor | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/gop-calls-boggs-leading-liberal-integration-and-johnson-are-main.html | G.O.P. CALLS BOGGS 'LEADING LIBERAL'; Integration and Johnson Are Main Targets in Louisiana | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/east-harlem-hails-mayor-at-new-vest-pocket-park.html | East Harlem Hails Mayor At New Vest Pocket Park | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/pakistani-leaves-for-peking.html | Pakistani Leaves for Peking | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lehigh-and-colgate-resuming-rivalry.html | LEHIGH AND COLGATE RESUMING RIVALRY | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hicksville-wins-5th-267.html | Hicksville Wins 5th, 26-7 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/harold-talburt-cartoonist-dies-top-scrippshoward-artist-won-33.html | HAROLD TALBURT, CARTOONIST, DIES; Top Scripps-Howard Artist Won '33 Pulitzer Prize | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/more-negro-families-are-utilizing-fairhousing-law-here-and-in.html | More Negro Families Are Utilizing Fair-Housing Law Here and in Suburbs | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/youngstown-wins-4314-adipotti-gets-4-touchdowns.html | Youngstown Wins, 43-14; Adipotti Gets 4 Touchdowns | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/city-formsbank-of-factory-space-department-of-commerce-to-assist.html | CITY FORMS 'BANK' OF FACTORY SPACE; Department of Commerce to Assist Industry Seeking New Quarters Here START'S A CENTRAL LIST Agency Calls on Real Estate Brokers to Provide Data on Plants Available | True | By William Robbins | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/2-falcons-off-injured-list.html | 2 Falcons Off Injured List | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/loss-of-ship-laid-to-abandonment-officials-blame-captain-of-thc.html | LOSS OF SHIP LAID TO ABANDONMENT; Officials Blame Captain of the Smith Voyager | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/reichbelousofsky.html | Reich–Belousofsky | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/engelhards-ribocco-wins-british-stakes.html | Engelhard's Ribocco Wins British Stakes | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-brief.html | In Brief | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/martin-of-englewood-school-named-hunter-swim-coach.html | Martin of Englewood School Named Hunter Swim Coach | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hall-reported-signed.html | Hall Reported Signed | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/harriman-to-brief-indonesians-on-manila-talks.html | Harriman to Brief Indonesians on Manila Talks | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/teacher-who-assigned-a-poem-about-seduction-is-transferred.html | Teacher Who Assigned a Poem About Seduction Is Transferred | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-woman-envoy-also-has-un-post-mrs-harris-ambassador-to-luxembourg.html | U.S. WOMAN ENVOY ALSO HAS U.N. POST; Mrs. Harris, Ambassador to Luxembourg, a Delegate | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wyoming-beats-utah-state-for-sixth-in-row-3510.html | Wyoming Beats Utah State For Sixth in Row, 35-10 | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/president-johnson-and-six-leaders-who-will-meet-in-manila.html | PRESIDENT JOHNSON AND SIX LEADERS WHO WILL MEET IN MANILA | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/skipjacks-old-oyster-boats-race-for-pearls-on-chesapeake-saturday.html | Skipjacks, Old Oyster Boats, Race for 'Pearls' on Chesapeake Saturday | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/soviet-launches-new-moon-craft-luna-12-is-designed-for-orbit-not-a.html | SOVIET LAUNCHES NEW MOON CRAFT; Luna 12 Is Designed for Orbit, Not a Landing | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/boycott-threatened.html | Boycott Threatened | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/president-hints-at-1967-program-may-put-stress-on-quality-and-not.html | PRESIDENT HINTS AT 1967 PROGRAM; May Put Stress on Quality, and Not Quantity of Bills | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-23 | 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mckenzie-to-play-in-italy.html | McKenzie to Play in Italy | True | | 1994-10-07 | RE0000675714 | B00000296788 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/british-school-teacher-wins-world-lawn-bowling-title.html | British School Teacher Wins World Lawn Bowling Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/wagner-charges-gop-deception-says-upstaters-in-campaign-literature.html | WAGNER CHARGES G.O.P. DECEPTION; Says Upstaters in Campaign Literature Work in City 3 Ohio Children Die in Fire | True | By Peter Kihss | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/state-naacp-adopts-plan-of-a-rebellious-youth-division-chairman.html | State N.A.A.C.P. Adopts Plan Of a Rebellious Youth Division; Chairman Praises Resolutions Power Struggle Disclosed | True | By Thomas A. Johnson Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-bid-is-reported-on-captive-pilots.html | U.S. BID IS REPORTED ON CAPTIVE PILOTS | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cigarette-makers-will-promote-new-finding-of-readers-digest-other.html | Cigarette Makers Will Promote New Finding of Reader's Digest; Other Agencies | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/packers-conquer-falcons-56-to-3-anderson-gets-2-scores-returns-punt.html | PACKERS CONQUER FALCONS, 56 TO 3; Anderson Gets 2 Scores, Returns Punt 77 Yards Bears Beat Rams, 17-10 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/docker-acquitted-by-appeals-court-lynch-sentenced-in-64-for.html | DOCKER ACQUITTED BY APPEALS COURT; Lynch, Sentenced in '64 for Embezzlement, Is Freed | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/student-wounded-as-police-arrest-4-at-indiana-campus.html | Student Wounded as Police Arrest 4 at Indiana Campus | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/fort-lauderdale-to-have-theater-engineer-puts-up-700000-for.html | FORT LAUDERDALE TO HAVE THEATER; Engineer Puts Up $700,000 for $1.5-Million Project 'Rose Tattoo' May Move 'Castle' Falls in Week | True | By Sam Zolotow | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/burtons-will-finance-a-movie-from-story-by-actors-stand-in-actor.html | Burtons Will Finance a Movie From Story by Actor's Stand-In; Actor Sponsors Friend | True | By A.h. Weiler | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/retrial-in-confession-case-is-postponed-till-january.html | Retrial in Confession Case Is Postponed Till January | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/personal-finance-taxes-and-elderly-personal-finance-taxes-and.html | Personal Finance: Taxes and Elderly; Personal Finance: Taxes and Elderly | True | By Sal Nuccio | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/american-air-lines-names-2-aides.html | American Air Lines Names 2 Aides | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/car-crash-kills-2-students.html | Car Crash Kills 2 Students | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/advertising-theyre-out-west-this-weeks-operation-close-shave-enjoy.html | Advertising They're Out West This Weeks; Operation Close Shave Enjoy, Enjoy Girl Watching People Accounts Addenda | True | By Philip H. Dougherty Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chess-bisguier-tops-field-of-180-to-win-empire-state-open.html | Chess; Bisguier Tops Field of 180 To Win Empire State Open | True | By Al Horowitz | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/as-pocketbooks-get-thin-europeans-crave-more-goods-more-prosperity.html | As Pocketbooks Get Thin, Europeans Crave More Goods; More Prosperity Is Goal Amid Woes of Inflation Discontent Is Noted EUROPEANS CRAVE MORE PROSPERITY Wave of Strikes Flying Squads Spending Continues Mechanization Pressed Double-Edged Device | True | By Brendan Joneserich Lessing-Magnum | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tv-questions-on-campaignaid-tax-spate-of-political-ads-foreseen-on.html | TV: Questions on Campaign-Aid Tax; Spate of Political Ads Foreseen on Screen Potential Windfall for Industry Indicated | True | By Jack Gould | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/docking-and-towing-set-up-for-jamaica.html | DOCKING AND TOWING SET UP FOR JAMAICA | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/even-a-drugged-mouse-found-to-reject-smoke.html | Even a Drugged Mouse Found to Reject Smoke | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/but-will-paper-dresses-pass-the-test-of-time.html | But Will Paper Dresses Pass the Test of Time? | True | By Judy Klemesrud Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/nixon-forecasts-gop-comeback-expects-gain-of-40-seats-in-house-in.html | NIXON FORECASTS G.O.P. COMEBACK; Expects Gain of 40 Seats in House in '66 for Greatest Turnabout of Century | True | By Thomas Buckley | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/time-inc-buys-46-of-laffont-a-paris-bookpublishing-house-part-of.html | Time, Inc., Buys 46% of Laffont, A Paris Book-Publishing House; Part of Diversification | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mulamba-congos-premier-reported-near-resignation.html | Mulamba, Congo's Premier, Reported Near Resignation | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/psychiatry-said-to-aid-heart-surgery-group-classification.html | Psychiatry Said to Aid Heart Surgery; Group Classification | True | By Stuart H. Loory | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/excerpts-from-kennedy-speech-on-coast.html | Excerpts From Kennedy Speech on Coast | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/emily-marner-wed-to-jeffrey-b-smith.html | Emily Marner Wed To Jeffrey H. Smith | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/reginald-smith-lawyer-76-dies-spurred-legal-aid-system-headed-aba.html | REGINALD SMITH, LAWYER, 76, DIES; Spurred Legal Aid System --Headed A.B.A. Studies BOSTON, Oct. 23 (AP)-- Reginald Heber Smith, a lawyer widely acclaimed for his support of legal aid, died today at the age of 76. Studied Court Procedures 'Preventive Law' Plan | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/humphrey-asserts-republicans-vilify-rolvaag-and-mondale-phony.html | Humphrey Asserts Republicans Vilify Rolvaag and Mondale; 'Phony Charges' | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/voting-records-on-the-major-issues-in-congress.html | Voting Records on the Major Issues in Congress | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/alessandro-fills-in-for-schick.html | Alessandro Fills in for Schick | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-davis-cup-stars-score-in-south-american-tennis.html | U.S. Davis Cup Stars Score in South American Tennis | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-schindlers-share-their-home-with-a-large-family-of-sculptures.html | The Schindlers Share Their Home With a Large Family--of Sculptures; Maybe Stanford White | True | By Nan Ickeringillthe New York Times (BY ARTHUR BROWER) | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/st-louis-printers-sign-a-3year-pact.html | ST. LOUIS PRINTERS SIGN A 3-YEAR PACT | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bronx-policeman-slays-alleged-knife-attacker.html | Bronx Policeman Slays Alleged Knife Attacker | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/planners-design-new-philadelphia-underground-shopping-mall-and.html | PLANNERS DESIGN NEW PHILADELPHIA; Underground Shopping Mall and Skyscrapers Included In Downtown Project $500-MILLION COST SET Multilevel Bus-Rail Center Is Sought--Market Street Sites Would Be Razed | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/a-sterilizing-laboratory-for-spacecraft-planned.html | A Sterilizing Laboratory For Spacecraft Planned | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/transport-news-ship-group-votes-head-of-us-lines-elected-chairman.html | TRANSPORT NEWS; SHIP GROUP VOTES; Head of U.S. Lines Elected Chairman for 1967 Admission Fee Studied Army Saves $1-Million Conference on Containers A.I.D. in Pact With Defense | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/sailings-to-west-indies-set.html | Sailings to West Indies Set | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/car-rates-study-seeks-uniformity-commission-acts-to-curb.html | CAR RATES STUDY SEEKS UNIFORMITY; Commission Acts to Curb Differences in Shipment | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/marco-visconti-triumphs.html | Marco Visconti Triumphs | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lowrey-posts-289-takes-haig-golf-by-shot-with-276.html | Lowrey Posts 289, Takes Haig Golf by Shot With 276 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/television.html | Television | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/theater-seminar-tonight.html | Theater Seminar Tonight | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/truman-in-letter-predicts-gov-browns-reelection.html | Truman, in Letter, Predicts Gov. Brown's Re-Election | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/food-price-protest-is-backed.html | Food Price Protest Is Backed | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/two-cookbooks-fight-high-cost-of-the-grocery-bill.html | Two Cookbooks Fight High Cost of the Grocery Bill | True | By Jean Hewitt | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/judge-will-study-welsh-slag-slide-135-bodies-are-found-with-50-more.html | JUDGE WILL STUDY WELSH SLAG SLIDE; 135 Bodies Are Found, With 50 More Believed Buried | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/guiomar-novaes-at-71-still-generates-wonder-tiny-pianist-shares.html | Guiomar Novaes, at 71, Still Generates Wonder; Tiny Pianist Shares Sense of Discovery at Hunter | True | The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/india-names-tennis-team.html | India Names Tennis Team | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/on-the-89th-congress-splurge-of-social-legislation-in-1965-capped.html | On the 89th Congress; Splurge of Social Legislation in 1965 Capped by 1966 Bid to Curb Johnson | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/business-loans-rates-on-the-rise-retiring-head-of-aba-sees-record.html | BUSINESS LOANS; RATES ON THE RISE; Retiring Head of A.B.A. Sees Record Level Continuing High Demand for Credit BUSINESS LOANS: RATES ON THE RISE Banks Add Credit Card | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/ireland-and-spain-tie-00.html | Ireland and Spain Tie, 0-0 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/euphoria-season-on-taxes-pledge-becomes-blooper.html | Euphoria Season on Taxes; Pledge Becomes 'Blooper' | True | By William D. Ogdon | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/a-sunday-at-met-the-waiting-game-advance-sale-line-tests-mettle-of.html | A SUNDAY AT MET: THE WAITING GAME; Advance Sale Line Tests Mettle of Opera Fans Scalper on the Scene How to Do It | True | By Dan Sullivan | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/letters-to-the-editor-of-the-times-decline-of-democratic-party.html | Letters to the Editor of The Times; Decline of Democratic Party Choice for Governor To Reduce Cab Exhaust Lower Voting Age Birth Control for Welfare Cases Aiken Proposal Alternative Courses Renewal of Park's Periphery To Protect Firemen | True | MURRAY HARTMANCHARLES A. HEBERTJEROME BORKYoung DemocratsHEINZ L LUSCHINSKY, M.D.PHILIP SEKEVITZROBERT M. MAKILAHARRY G. GRANT | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/goldberg-plans-major-talk.html | Goldberg Plans Major Talk | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/ship-aground-in-mackinac.html | Ship Aground in Mackinac | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/1405-out-of-1924-applicants-pass-the-bar-examination-in-new-york.html | 1,405 Out of 1,924 Applicants Pass the Bar Examination in New York State | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/knicks-trounce-bulls-124105-as-komives-scores-24-points.html | Knicks Trounce Bulls, 124-105, As Komives Scores 24 Points | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/key-rollcalls-in-house.html | Key Roll-Calls in House | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/news-of-realty-complex-shifts-tenants-accommodated-in-changes-at.html | NEWS OF REALTY; COMPLEX SHIFTS; Tenants Accommodated in Changes at Flm Center Brooklyn Concern Moves | True | By Glenn Fowler | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/revolving-commissioner.html | Revolving Commissioner | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/great-dane-best-in-1025dog-field-reggens-madaslgains-9th-top-award.html | GREAT DANE BEST IN 1,025-DOG FIELD; Reggen's Madas-LGains 9th Top Award in Troy Show | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/12-disbarments-are-cited-by-city-bar.html | 12 DISBARMENTS ARE CITED BY CITY BAR | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/75000-see-surtees-of-england-win-mexican-grand-prix-brabham-second.html | 75,000 See Surtees of England Win Mexican Grand Prix; BRABHAM SECOND IN 65-LAP CONTEST Surtees, in a Cooper Team Car, Scores by 5 Seconds -- Hulme Finishes 3d Bonnier in Sixth Place 3 Forced to Sidelines Surprise for Surtees | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/governor-of-connecticut.html | Governor of Connecticut... | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/sailor-seen-off-capetown.html | Sailor Seen Off Capetown | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/oconnor-adds-up-rivals-promises-finds-governor-on-road-to-state-tax.html | O'CONNOR ADDS UP RIVAL'S PROMISES; Finds Governor on Road to State Tax Increase | True | By Maurice Carroll | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/redskin-passes-beat-cards-2620-jurgensen-connects-twice-as-st-louis.html | Redskin Passes Beat Cards, 26-20; Jurgensen Connects Twice as St. Louis Drops First Game | True | United Press International Telephoto | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/flash-of-flamenco-shown-by-serrano.html | FLASH OF FLAMENCO SHOWN BY SERRANO | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/nagle-on-68-for-278-takes-melbourne-golf-by-2-shots.html | Nagle, on 68 for 278, Takes Melbourne Golf by 2 Shots | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mary-mcmahon-wed-to-robert-h-janover.html | Mary McMahon Wed To Robert H. Janover | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lowrey-posts-289-and-wins-baseball-golf-by-15-shots.html | Lowrey Posts 289 and Wins Baseball Golf by 15 Shots | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bridge-2-young-experts-capture-open-pair-championship.html | Bridge; 2 Young Experts Capture Open Pair Championship | True | By Alan Truscott | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/rightwing-trend-in-voting-detected.html | Right-Wing Trend in Voting Detected | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/village-bandit-gets-2000.html | 'Village' Bandit Gets $2,000 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/labor-suffered-loss-on-key-bills-only-gain-in-session-was-a-rise-in.html | LABOR SUFFERED LOSS ON KEY BILLS; Only Gain in Session Was a Rise in Minimum Wage Off to Bad Start Shocked by Powell | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/a-moscow-review-of-strategy-seen-berlin-report-says-soviet.html | A MOSCOW REVIEW OF STRATEGY SEEN; Berlin Report Says Soviet Considers Troop Shift | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/speck-due-in-court-a-new-delay-likely.html | SPECK DUE IN COURT; A NEW DELAY LIKELY | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/peking-note-scores-soviet-on-its-ouster-of-students-chinese-note.html | Peking Note Scores Soviet On Its Ouster of Students; Chinese Note Denounces Soviet For Order Expelling Students Peking Offered Negotiations Incitement Charged Red Guards Demonstrate | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lonely-towns-fair-succeeds-in-winning-brides-in-pyrenees.html | Lonely Town's Fair Succeeds in Winning Brides in Pyrenees | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/goldberg-warns-on-future-of-un-says-the-verdict-of-history-depends.html | GOLDBERG WARNS ON FUTURE OF U.N.; Says the Verdict of History Depends on Its Members Tone Stirs Comment Confident on Hanoi Dialogue | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/canadiens-down-bruins-team-32-talbot-punches-in-winning-goal-with.html | CANADIENS DOWN BRUINS TEAM, 3-2; Talbot Punches in Winning Goal With 2:05 Left | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/korean-officials-in-boston.html | Korean Officials in Boston | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/war-casualties-feted-in-capital-patients-from-vietnam-get-a.html | WAR CASUALTIES FETED IN CAPITAL; Patients From Vietnam Get a Cost-Free Weekend | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/russians-suggest-reforms-in-uar-economic-team-urges-new-methods-and.html | RUSSIANS SUGGEST REFORMS IN U.A.R.; Economic Team Urges New Methods and Incentives | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/big-board-gearing-for-computer-step-big-board-gears-for-automation.html | Big Board Gearing For Computer Step; BIG BOARD GEARS FOR AUTOMATION | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/maine-schools-alumnus-cited.html | Maine School's Alumnus Cited | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/30-manila-protesters-held-branded-johnson-a-hitler.html | 30 Manila Protesters Held; Branded Johnson a 'Hitler' | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chances-are-slight-foes-of-rosenthal-say-in-8th-cd-opposes-vietnam.html | Chances Are Slight, Foes of Rosenthal Say in 8th C.D.; Opposes Vietnam Policy | True | Chase Ltd. | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/98-embassies-get-film-on-johnson-usia-texas-portrait-has-gregory.html | 98 EMBASSIES GET FILM ON JOHNSON; U.S.I.A. Texas Portrait Has Gregory Peck Narrating | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/peace-and-war-at-manila.html | Peace and War at Manila | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/1year-maturities-are-101001088464.html | 1-YEAR MATURITIES ARE $101,001,088,464 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/eagles-doughboys-win-a-line-battle.html | Eagles' Doughboys Win a Line Battle | True | By Robert Lipsyte | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/rangers-set-back-maple-leafs-10-on-goal-by-hillman-in-third-period.html | Rangers Set Back Maple Leafs, 1-0, on Goal by Hillman in Third Period; GIACOMIN EXCELS IN NETS FOR BLUES Goalie Gets First National Hockey League Shutout With 'Stay-Put' Style | True | By Gerald Eskenazi | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/israeli-army-car-blasted-near-syria.html | ISRAELI ARMY CAR BLASTED NEAR SYRIA | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/vietnam-injured-given-quicker-aid-help-from-the-air-begins-to-clear.html | VIETNAM INJURED GIVEN QUICKER AID; Help From the Air Begins to Clear Way for Infantry | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mexicans-target-of-riot-in-bronx-puerto-ricans-protest-ortiz.html | MEXICANS TARGET OF RIOT IN BRONX; Puerto Ricans Protest Ortiz Verdict--12 Seized Ramos a Cuban Exile | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/curvis-retires-from-ring.html | Curvis Retires From Ring | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/books-of-the-times-just-like-other-children.html | Books of The Times; Just Like Other Children | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/douglas-says-force-in-asia-is-a-mistake.html | DOUGLAS SAYS FORCE IN ASIA IS A MISTAKE | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/senior-officer-named-by-dun-bradstreet.html | Senior Officer Named By Dun & Bradstreet | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lincoln-center-appoints-director-of-construction.html | Lincoln Center Appoints Director of Construction | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/gas-fells-7-in-brooklyn.html | Gas Fells 7 in Brooklyn | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/zoo-chimpnapping-is-still-a-mystery.html | ZOO CHIMPNAPPING IS STILL A MYSTERY | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/illinois-mayor-critically-shot.html | Illinois Mayor Critically Shot | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-regulars-return-for-monmouth-hunt-race-36th-meeting-draws.html | The Regulars Return for Monmouth Hunt Race; 36th Meeting Draws Family Picnickers to Haskell Estate Founded by Husband | True | By Stephen R. Conn Special To the New York Timesthe New York Times (BY EDWARD HAUSNER) | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/special-clinics.html | Special Clinics | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bob-charles-beats-palmer-by-8-shots-in-4match-golf.html | Bob Charles Beats Palmer By 8 Shots in 4-Match Golf | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/2-die-in-nevada-plane-crash.html | 2 Die in Nevada Plane Crash | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/soviet-honoring-an-artist-ridiculed-by-khrushchev.html | Soviet Honoring an Artist Ridiculed by Khrushchev | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/students-interest-in-civil-rights-found-dying-on-campuses-here.html | Students' Interest in Civil Rights Found Dying on Campuses Here; Students' Interest in Civil Rights Issue Is Found Fading on Campuses Here Contributions in Skills Hails Columbia Plan A Role of Assistance 'No One Was Interested' | True | By Edward C. Burks | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/key-rollcalls-in-senate.html | Key Roll-Calls in Senate | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/douglas-discounts-unfavorable-polls.html | DOUGLAS DISCOUNTS UNFAVORABLE POLLS | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/george-munsick-66-jersey-banker-dies.html | GEORGE MUNSICK, 66, JERSEY BANKER, DIES | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tightened-security-for-johnson-disappoints-throngs-in-sydney.html | Tightened Security for Johnson Disappoints Throngs in Sydney; Expectations Unfulfilled | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/graham-ends-berlin-crusade.html | Graham Ends Berlin Crusade | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/municipal-issues-top-343million-123million-city-offering-in-the.html | MUNICIPAL ISSUES TOP $343-MILLION; $123-Million City Offering in the Week's Schedule | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/fcc-is-asked-to-defer-action-on-itt-merger.html | F.C.C. Is Asked To Defer Action on I.T.T. Merger | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/addabbo-in-7th-cd-is-seeking-fourth-term-in-house-registration.html | Addabbo in 7th C.D. Is Seeking Fourth Term in House; Registration Figures Review Board No Issue | True | By Jacques Nevard | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Don Charles) | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bomb-nearly-hits-us-aides-in-laos-diplomats-are-said-to-have.html | BOMB NEARLY HITS U.S. AIDES IN LAOS; Diplomats Are Said to Have Carried Raid Warnings | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/miss-chambers-richard-j-keim-wed-at-st-regis-65-connecticut-alumna.html | Miss Chambers, Richard J. Keim Wed at St. Regis; 65 Connecticut Alumna Bride of Graduate of U. of Wisconsin | True | Bradford Bachrach | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-agency-is-expected-to-approve-states-medicaid-program-bill.html | U.S. Agency Is Expected to Approve State's Medicaid Program; Bill Called a "Sleeper" Plan Denounced | True | By Sydney H. Schanberg Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/weakside-safety-is-jets-weak-man.html | Weak-Side Safety Is Jets' Weak Man | True | By Dave Anderson | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/hotel-fire-is-mostly-smoke.html | Hotel Fire Is Mostly Smoke | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/zinc-oversupply-is-vexing-canada-shortage-of-year-ago-has-given-way.html | ZINC OVERSUPPLY IS VEXING CANADA; Shortage of Year Ago Has Given Way to Excess in Inventories on Hand PRICE DROP IS FEARED Some of Producers Cutting Their Output of the Metal to Work Off Backlog | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/coach-leads-way-to-piston-victory-warriors-beaten-119110-as.html | COACH LEADS WAY TO PISTON VICTORY; Warriors Beaten, 119-110, as DeBusschere Hits for 30 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/jerseyans-restore-smithy-that-served-washington.html | Jerseyans Restore Smithy That Served Washington | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/levitt-sons-promote-a-regional-manager.html | Levitt & Sons Promote A Regional Manager | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/merchant-of-success-david-abraham-werblin-disciplined-and.html | Merchant of Success; David Abraham Werblin Disciplined and Calculating | True | Bill Mark | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/washington-leaders-in-tribute-to-byrd-at-funeral-in-virginia.html | Washington Leaders in Tribute To Byrd at Funeral in Virginia | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/civic-help-by-business.html | Civic Help by Business | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lindsays-and-lowery-visit-widows-of-firemen.html | Lindsays and Lowery Visit Widows of Firemen | True | By Mark Hawthorne | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/net-will-serve-75station-chain-live-programs-to-be-sent-over-leased.html | N.E.T. WILL SERVE 75-STATION CHAIN; Live Programs to Be Sent Over Leased Wires in '67 | True | By Val Adams | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/2-die-in-wisconsin-air-crash.html | 2 Die in Wisconsin Air Crash | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/senator-and-3-physicians-get-1966-gold-heart-awards.html | Senator and 3 Physicians Get 1966 Gold Heart Awards | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/calves-flying-to-greece-to-test-export-plans.html | Calves Flying to Greece To Test Export Plans | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/help-from-inside-suspected-russian-aid-denied.html | Help From Inside Suspected; Russian Aid Denied | True | Special to The New York TimesCamera Press-Pix | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cancer-is-linked-to-environment-briton-ties-80-per-cent-of-cases-to.html | CANCER IS LINKED TO ENVIRONMENT; Briton Ties 80 Per Cent of Cases to Living Hazards as Parley Opens in Tokyo 4,000 EXPERTS ATTEND Scientists to Concentrate on Controlling Disease Before Its Cause Is Discovered Crown Prince Attends Cigarette Habit Cited. CANCER IS LINKED TO ENVIRONMENT | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-itinerary-of-president-johnson.html | The Itinerary of President Johnson | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/new-zealand-seizes-pirate-radio-vessel.html | New Zealand Seizes Pirate Radio Vessel | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/oklahoma-houston-fall-from-undefeated-ranks.html | Oklahoma, Houston Fall From Undefeated Ranks | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/optimism-shown-at-steel-plants-buying-for-autos-lags-but-officials.html | OPTIMISM SHOWN AT STEEL PLANTS; Buying for Autos Lags but Officials Are Hopeful | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/florida-official-and-daughter-12-slain-in-home-wife-also-bound-and.html | Florida Official and Daughter, 12, Slain in Home; Wife Also Bound and Gagged and Shot Twice in Head | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/briton-starts-atlantic-voyage.html | Briton Starts Atlantic Voyage | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/luna-12-is-speeding-toward-moon-orbit-corpsman-dies-in-nepal.html | LUNA 12 IS SPEEDING TOWARD MOON ORBIT; Corpsman Dies in Nepal | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/opera-a-traviata-filled-with-original-touches-city-troupe.html | Opera: A Traviata' Filled With Original Touches; City Troupe Production Completely Rethought | True | By Harold C. Schonberg | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/89th-congress-enacted-laws-that-benefited-the-consumer-water.html | 89th Congress Enacted Laws That Benefited the Consumer; WATER POLLUTION AIR POLLUTION AUTOMOBILE AND ROAD SAFETY PARKS AND PLAY PARCEL POST DAYLIGHT SAVING TIME | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/latin-jazz-bag-66-whistlers-delight.html | 'LATIN JAZZ BAG '66' WHISTLER'S DELIGHT | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/orders-rebound-in-machine-tools-september-figure-spurts-after-2.html | ORDERS REBOUND IN MACHINE TOOLS; September Figure Spurts After 2 Months of Decline, Trade Report Shows 9-MONTH TOTAL UP 42% Bookings for the Period Near $1.2-Billion, With Latest Month at $158-Million | True | By William M. Freeman | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/checking-on-canceled-insurance.html | Checking on Canceled Insurance | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/biting-attack-gains-a-vote.html | Biting Attack Gains a Vote | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mrs-ostrov-wins-twice.html | Mrs. Ostrov Wins Twice | True | Special To The New York | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/primate-honored-on-his-name-day-service-originated-by-jesus-held-by.html | PRIMATE HONORED ON HIS 'NAME DAY'; Service Originated by Jesus Held by Greek Archbishop | True | By George Dugan | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/senate-spoke-up-on-foreign-policy-but-was-it-ever-consulted-or.html | SENATE SPOKE UP ON FOREIGN POLICY; But Was It Ever Consulted, or Merely Informed? | True | By E.w. Kenworthy Special To The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tight-credit-cuts-oldship-values-many-sales-have-collapsed-but.html | TIGHT CREDIT CUTS OLD-SHIP VALUES; Many Sales Have Collapsed but Improvement Is Seen | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/jade-worth-10000-is-stolen.html | Jade Worth $10,000 Is Stolen | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/sports-of-the-times-new-indian-chief.html | Sports of The Times; New Indian Chief | True | By Arthur Daley | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/hiram-walker-names-two.html | Hiram Walker Names Two | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-aide-offers-a-peace-agenda-gardner-as-private-citizen-urges.html | U.S. AIDE OFFERS A PEACE 'AGENDA'; Gardner, as Private Citizen Urges World Cooperation | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/meriel-st-george-betrothed-to-benjamin-b-mcalpin-3d.html | Mariel St. George Betrothed To Benjamin B. McAlpin 3d | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-court-clerk-is-named.html | U.S. Court Clerk Is Named | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/checkoff-for-campaigns.html | Check-Off for Campaigns | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/nightmare-for-saigon-officials-fear-unfavorable-settlement-could.html | Nightmare for Saigon; Officials Fear Unfavorable Settlement Could Inhibit Destruction of Vietcong Agree on Peril Enforcement Efforts | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/and-representatives.html | ...and Representatives | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/undefeated-harvard-rises-to-the-heights-in-triumph-over-dartmouth.html | Undefeated Harvard Rises to the Heights in Triumph Over Dartmouth; CRIMSON LEADING IVY LEAGUE RACE Mich. State and Notre Dame Are Impressive in Victories --Nebraska Is Extended | True | By Allison Danzig | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/kennedy-deplores-racism-of-a-few-negro-leaders-kennedy-assails-a.html | Kennedy Deplores Racism Of a 'Few' Negro Leaders; KENNEDY ASSAILS A NEGRO RACISM | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chiefs-win-5610-and-lead-division-coan-gets-4-touchdowns-in-rout-of.html | CHIEFS WIN, 56-10, AND LEAD DIVISION; Coan Gets 4 Touchdowns in Rout of Broncos | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/white-plains-a-melange-of-surging-prosperity-and-deterioration-city.html | White Plains: A Melange of Surging Prosperity and Deterioration; City Is Third in the Nation In Per-Capita Retail Sales | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/hassan-of-morocco-in-warsaw.html | Hassan of Morocco in Warsaw | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cunningham-takes-series-in-luders16-class-event.html | Cunningham Takes Series In Luders-16 Class Event | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/held-for-dr-spike-memorial-service.html | HELD FOR DR. SPIKE MEMORIAL SERVICE | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tva-cites-plans-for-nuclear-unit-report-terms-the-project-most.html | T.V.A. CITES PLANS FOR NUCLEAR UNIT; Report Terms the Project Most Significant of Year Cost Is Estimated | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/zionists-counter-arab-distortion-lay-vicious-propaganda-to-student.html | ZIONISTS COUNTER ARAB 'DISTORTION'; Lay 'Vicious Propaganda' to Student Group in U.S. Countermove Planned Two Candidates Heard | True | By Irving Spiegel | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/garron-registers-3-boston-scores-interceptions-in-second-half-are.html | GARRON REGISTERS 3 BOSTON SCORES; Interceptions in Second Half Are Costly to San Diego | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/comsat-proposes-to-cut-tv-rates-also-lists-charges-for-use-of-new.html | COMSAT PROPOSES TO CUT TV RATES; Also Lists Charges for Use of New Pacific Satellite Hawaiian Report Planned | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/first-hanover-fills-post.html | First Hanover Fills Post | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/early-bid-likely-in-next-congress-for-pension-rise-other-social.html | EARLY BID LIKELY IN NEXT CONGRESS FOR PENSION RISE; Other Social Security Shifts Called Major Goal of 90th, Whatever Its Make-Up A TAX INCREASE LOOMS Decision on a Need for This Inflation Curb Is Expected to Rest With President | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chile-unable-to-buy-us-jets-purchases-21-british-fighters.html | Chile, Unable to Buy U.S. Jets, Purchases 21 British Fighters | True | By Juan de Onis Special To the New York Timesu.s. Cites Vietnam Demands | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/greeks-yugoslavs-give-amity-pledges.html | GREEKS, YUGOSLAVS GIVE AMITY PLEDGES | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/congress-drew-blank-on-rights-open-housing-part-of-bill-set-off.html | CONGRESS DREW BLANK ON RIGHTS; Open Housing Part of Bill Set Off Southern Filibuster | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/price-describes-city-job-buying-says-sanitation-promotions-were.html | PRICE DESCRIBES CITY JOB BUYING; Says Sanitation Promotions Were Held Up to Build Payoff Pressures PRICE DESCRIBES CITY JOB BUYING No Comment by Periconi No Other Units Involved Score Is Weighted | True | By Michael Stern | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/central-park-snake-castles-and-nuts-shelter-of-eerie-noises.html | Central Park: Snake, Castles and Nuts; Shelter of Eerie Noises | True | The New York Times (by Jack Manning) | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cleaner-air-week-started-by-city.html | 'Cleaner Air Week' Started by City | True | The New York Times (by Don Charles) | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/actions-by-congress.html | Actions by Congress | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/printers-to-seek-20-increase-in-pay-comment-by-gaherin.html | Printers to Seek 20% Increase in Pay; Comment by Gaherin | True | By Damon Stetson | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/business-expects-wages-and-taxes-to-cut-67-profit-but-leaders.html | BUSINESS EXPECTS WAGES AND TAXES TO CUT '67 PROFIT; But Leaders, Worried Over Prospects, Do Not Blame President Personally Concerned and Restive Big Business Executives Expect Wages and Taxes to Cut Profits Sharply in 1967 Banker Would Wait | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/citys-1966-bingo-revenue-shows-increase-over-1965.html | City's 1966 Bingo Revenue Shows Increase Over 1965 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/brooklyn-areas-toured-by-pba-opposition-to-review-board-accompanied.html | BROOKLYN AREAS TOURED BY P.B.A.; Opposition to Review Board Accompanied by Music | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/new-gas-strike-in-north-sea.html | New Gas Strike in North Sea | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/edwin-sonner-79-expert-on-cable-for-telephone-co.html | Edwin Sonner, 79, Expert On Cable for Telephone Co. | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/manila-turns-out-for-the-president-citys-tumultuous-welcome-points.html | MANILA TURNS OUT FOR THE PRESIDENT; City's Tumultuous Welcome Points Up Strong Affinity of Filipinos for Americans | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/heston-heads-actors-again.html | Heston Heads Actors Again | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/aqueduct-card-starts-at-1230-pm-today.html | Aqueduct Card Starts At 12:30 P.M. Today | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/oklahoma-retires-unbeaten-in-tv-college-bowl-series.html | Oklahoma Retires Unbeaten In TV 'College Bowl' Series | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/ernest-l-gayle-46-chief-of-federal-aviation-unit.html | Ernest L. Gayle, 46, Chief Of Federal Aviation Unit | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/johnsons-use-beatles-suite.html | Johnsons Use Beatles' Suite | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-women-take-world-golf-title-beat-canada-by-9-shots-miss-hamlin.html | U.S. WOMEN TAKE WORLD GOLF TITLE; Beat Canada by 9 Shots - Miss Hamlin Is Star | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tax-fund-doubted-in-state-campaigns.html | TAX FUND DOUBTED IN STATE CAMPAIGNS | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/town-hall-concert-given-by-four-tops.html | TOWN HALL CONCERT GIVEN BY FOUR TOPS | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-text-of-johnsons-manila-address.html | The Text of Johnson's Manila Address | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/weeks-votes-in-congress-the-senate.html | Week's Votes in Congress; The Senate | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/in-nepal-democracy-with-an-absolute-monarch-nepalese-develop-a-net.html | In Nepal: 'Democracy' With an Absolute Monarch; Nepalese Develop a Net Form of Government: Democracy Ruled Over by an Absolute Monarch Illiteracy and Poverty Primitive in the Extreme Precautionary Measure | True | By J. Anthony Lukas Special To the New York Timesthe New York Timesthe New York Times (BY J. ANTHONY LUKAS) | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/theater-the-poor-millionaire-opens-at-anderson.html | Theater; 'The Poor Millionaire' Opens at Anderson | True | By Richard F. Shepard | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/zambia-gets-bids-for-an-oil-pipeline.html | ZAMBIA GETS BIDS FOR AN OIL PIPELINE | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/foe-hits-village-in-neutral-zone-attack-near-vietnam-coast-causes.html | FOE HITS VILLAGE IN NEUTRAL ZONE; Attack Near Vietnam Coast Causes Civilian Casualties Foe Reported Using Zone U.S. Planes Strafe G.I.'s | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/swedish-students-teach-in-lockout-replace-educators-barred-as-wage.html | SWEDISH STUDENTS TEACH IN LOCKOUT; Replace Educators Barred as Wage Talks Collapse No Schools Shut Down | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/art-show-to-open-today-at-baruch-business-school.html | Art Show to Open Today At Baruch Business School | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tufts-captures-mmillan-sail-navy-finishes-second-in-college-title.html | TUFTS CAPTURES M'MILLAN SAIL; Navy Finishes Second in College Title Regatta | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/aid-to-ship-industry-increased-by-spain.html | AID TO SHIP INDUSTRY INCREASED BY SPAIN | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/harada-to-box-model-jan-3.html | Harada to Box Model Jan. 3 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/former-convicts-rounded-up-in-spys-london-prison-escape-convicts.html | Former Convicts Rounded Up In Spy's London Prison Escape; CONVICTS QUERIED IN ESCAPE OF SPY | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mongolians-to-aid-hanoi.html | Mongolians to Aid Hanoi | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/man-dies-in-li-car-crash.html | Man Dies in L.I. Car Crash | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/jericho-defeats-brookville-in-bethpage-polo-final-115.html | Jericho Defeats Brookville In Bethpage Polo Final, 11-5 | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/piedmont-adds-two-cities.html | Piedmont Adds Two Cities | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/hatch-co-selects-new-chief-executive.html | Hatch & Co. Selects New Chief Executive | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mckesson-raises-profits-to-record-companies-issue-earnings-figures.html | McKesson Raises Profits to Record; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/7-vietnam-allies-open-conference-in-manila-on-war-marcos-in.html | 7 VIETNAM ALLIES OPEN CONFERENCE IN MANILA ON WAR; Marcos, in Greeting, Urges Consideration of the Basic Causes of Asian Unrest UNIFIED POLICY IS GOAL But Some Issues Are Likely to Remain--U.S. Trying to Avoid Dominating Parley | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/pianists-parents-die-in-china.html | Pianist's Parents Die in China | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bulldozer-operator-killed.html | Bulldozer Operator Killed | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/2d-union-settles-at-westinghouse-white-collar-workers-at-32-plants.html | 2D UNION SETTLES AT WESTINGHOUSE; White Collar Workers at 32 Plants Sign 3-Year Pact | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/navarra-is-assured-of-tie-for-first-in-world-billiards.html | Navarra Is Assured of Tie For First in World Billiards | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/truman-cited-in-st-louis-for-service-to-mankind.html | Truman Cited in St. Louis For Service 'to Mankind' | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/3-neutral-leaders-talk-in-new-delhi.html | 3 NEUTRAL LEADERS TALK IN NEW DELHI | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/wba-will-continue-to-recognize-ortiz-as-world-lightweight-champion.html | W.B.A. Will Continue to Recognize Ortiz as World Lightweight Champion; EVANS BACKS CONN IN STOPPING BOUT W.B.A. Head Doesn't Accept Mexican Official's Action in Giving Title to Ramos | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/state-reds-favor-peace-advocates-roosevelt-comes-out-best-in.html | STATE REDS FAVOR PEACE ADVOCATES; Roosevelt Comes Out Best in Analysis of Candidates | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/soviets-aniline-takes-rich-race-in-germany.html | Soviet's Aniline Takes Rich Race in Germany | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/5-seized-in-90th-st-holdup-of-a-driver-of-milk-truck.html | 5 Seized in 90th St. Holdup Of a Driver of Milk Truck | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/laura-kurtin-takes-equitation-honors-at-bronxville-show.html | Laura Kurtin Takes Equitation Honors At Bronxville Show | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/56-hungarian-rising-marked-at-carnegie.html | '56 HUNGARIAN RISING MARKED AT CARNEGIE | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/maury-tuckerman-hurok-touring-aide.html | MAURY TUCKERMAN, HUROK TOURING AIDE | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/state-to-employ-health-guides-housewives-would-advise-needy-on.html | STATE TO EMPLOY 'HEALTH GUIDES'; Housewives Would Advise Needy on Medical Help Program Called 'Vist' | True | Special to The New York Times | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/dodgers-get-3-hits-lose-to-yomiuri-50.html | DODGERS GET 3 HITS, LOSE TO YOMIURI, 5-0 | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/two-soviet-ships-allowed-in-us-waters-for-repairs.html | Two Soviet Ships Allowed In U.S. Waters for Repairs | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/david-murray-a-baritone-heard-in-new-york-debut.html | David Murray, a Baritone, Heard in New York Debut | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/roosevelt-urges-state-ombudsman-official-would-investigate.html | ROOSEVELT URGES STATE OMBUDSMAN; Official Would Investigate Complaints of Citizens | True | By Paul Hofmann | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-24 | 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/group-of-bishops-support-pike-urge-an-investigation-of-accuser.html | Group of Bishops Support Pike; Urge an Investigation of Accuser | True | | 1994-10-07 | RE0000675710 | B00000296784 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/schools-in-jammu-closed.html | Schools in Jammu Closed | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/linen-supply-unit-fined-15000-in-antitrust-case.html | Linen Supply Unit Fined $15,000 in Antitrust Case | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/study-by-ef-hutton-shows-investment-companies-cut-purchases-for.html | Study by E.F. Hutton Shows Investment Companies Cut Purchases for Quarter; PORTFOLIO SALES OUTPACE BUYING | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/hemisphere-press-group-presents-three-awards.html | Hemisphere Press Group Presents Three Awards | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/western-electric-contract-is-signed-with-union-here.html | Western Electric Contract Is Signed With Union Here | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/humphrey-presents-due-bill-declares-illinois-owes-douglas-re-election.html | Humphrey Presents Due Bill; Declares Illinois 'Owes' Douglas Re-election | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/broadcasters-get-appeal.html | Broadcasters Get Appeal | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/parade-to-hail-stamp-idea.html | Parade to Hail Stamp Idea | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/coast-guard-fails-to-free-freighter.html | COAST GUARD FAILS TO FREE FREIGHTER | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/debris-from-space-identified.html | Debris From Space Identified | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-cast-82527120.html | The Cast | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/contractors-say-plumbers-reject-arbitration-offer.html | Contractors Say Plumbers Reject Arbitration Offer | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/2-officials-hint-delay-on-tax-rise-us-may-not-make-decision-before.html | 2 OFFICIALS HINT DELAY ON TAX RISE; U.S. May Not Make Decision Before Turn of the Year | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/lutherans-back-some-abortions-american-church-delegates-cite.html | LUTHERANS BACK SOME ABORTIONS; American Church Delegates Cite Therapeutic Reasons | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bill-rates-at-lowest-point-in-more-than-a-month.html | Bill Rates at Lowest Point in More Than a Month | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/cape-cod-editor-appointed.html | Cape Cod Editor Appointed | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/albert-harold-black.html | ALBERT HAROLD BLACK | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/three-found-guilty-in-draft-card-case.html | THREE FOUND GUILTY IN DRAFT CARD CASE | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/elias-arms-navy-with-stones-to-face-a-goliath-notre-dame.html | Elias Arms Navy With 'Stones' To Face a Goliath: Notre Dame | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/france-to-fete-picasso-at-85-with-huge-show.html | France to Fete Picasso At 85 With Huge Show | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/fiat-sees-cold-war-over.html | Fiat Sees Cold War Over | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/henry-frankel.html | HENRY FRANKEL | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/decline-in-profits-shown-by-pittsburgh-plate-glass.html | Decline in Profits Shown By Pittsburgh Plate Glass | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/kingdale.html | King–Dale | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/walter-e-hunt.html | WALTER E. HUNT | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/portrait-given-to-high-court.html | Portrait Given to High Court | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/dr-nathan-silberstein-81-taught-high-school-math.html | Dr. Nathan Silberstein, 81, Taught High School Math | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/15000-strike-to-aid-swedens-teachers.html | 15,000 STRIKE TO AID SWEDEN'S TEACHERS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sound-of-music-wins-prize.html | 'Sound of Music' Wins Prize | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bank-holdup-men-get-11000.html | Bank Holdup Men Get $11,000 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/september-decline-shown-in-net-debit-balances.html | September Decline Shown In Net Debit Balances | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/big-3s-car-sales-dip-for-oct-1120-general-motors-registers-sharpest.html | BIG 3'S CAR SALES DIP FOR OCT. 11-20; General Motors Registers Sharpest Decline, of 15.9% Ford Volume Off 6.7% CHRYSLER'S DROP 1.2% Still Too Early, Economists Feel, to Gauge Impact of 1967 Models' Reception BIG 3'S CAR SALES DIP FOR OCT. 11-20 | True | By William D. Smith | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/relief-client-files-suit-over-her-70000-home.html | Relief Client Files Suit Over Her $70,000 Home | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/income-drops-at-big-utility.html | Income Drops at Big Utility | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/economic-ambivalence.html | Economic Ambivalence | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mario-e-cosenza-educator-was-85-exdean-at-brooklyn-dies-classicist.html | MARIO E. COSENZA, EDUCATOR, WAS 85; Ex-Dean at Brooklyn Dies Classicist Wrote on Japan | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/shots-fired-at-virginia-home.html | Shots Fired at Virginia Home | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/board-held-unfair-on-school-books.html | BOARD HELD UNFAIR ON SCHOOL BOOKS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/speedier-hospital-construction-urged.html | Speedier Hospital Construction Urged | True | By Charles G. Bennett | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/fullback-seeking-better-contract-green-bay-star-says-pact-given.html | FULLBACK SEEKING BETTER CONTRACT; Green Bay Star Says Pact Given Grabowski Spurs Him to Ask for More | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/nyu-appoints-a-vice-president.html | N.Y.U. Appoints a Vice President | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/commodities-club-reelects-houston-cox-as-president.html | Commodities Club Re-Elects Houston Cox as President | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/latinamerican-arms-race.html | Latin-American Arms Race | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-kit-simplifies-antiquing-of-finish.html | New Kit Simplifies Antiquing of Finish | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/always-ready.html | Always Ready | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/british-coal-board-is-accused-at-inquest-into-aberfan-deaths.html | British Coal Board Is Accused At Inquest Into Aberfan Deaths | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bonus-expected-in-merger-accord-club-said-to-have-first-pick-for.html | 'BONUS' EXPECTED IN MERGER ACCORD; Club Said to Have First Pick for Quarterback in Draft Pool for '67 or '68 | True | By William N. Wallace | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/wolfson-denies-stock-violation-us-plea-for-bond-is-rejected-wolfson.html | Wolfson Denies Stock Violation; U.S. Plea for Bond Is Rejected; WOLFSON DENIES STOCK VIOLATION | True | By Richard Phalon | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/kennedy-stumps-for-duncan-on-coast.html | Kennedy Stumps for Duncan on Coast | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/orthodox-jews-back-peace-move-2-leaders-support-johnson-bid-to-end.html | ORTHODOX JEWS BACK PEACE MOVE; 2 Leaders Support Johnson Bid to End Vietnam War | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/smithwick-ends-riding-career-steeplechase-jockey-for-20-years-will.html | Smithwick Ends Riding Career; Steeplechase Jockey for 20 Years Will Train Jumpers Former Titleholder Is Recovering After Latest Injury | True | By Lloyd E. Millegan | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ice-fall-perils-swiss-valley.html | Ice Fall Perils Swiss Valley | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/security-national-bank-names-regional-official.html | Security National Bank Names Regional Official | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/frozenfood-producer-elects-a-vice-president.html | Frozen-Food Producer Elects a Vice President | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rival-government-planned-by-vietcong-aide-declares.html | Rival Government Planned By Vietcong, Aide Declares | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/jewish-memorial-to-gain.html | Jewish Memorial to Gain | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/five-first-ladies-ride-bus-and-dine-at-volcanic-lake.html | Five First Ladies Ride Bus and Dine At Volcanic Lake | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/increased-supplies-urged.html | Increased Supplies Urged | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/three-shipyards-in-port-get-16million-work-from-us.html | Three Shipyards in Port Get $1.6-Million Work From U.S. | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/roberta-webster-wed-to-lieut-james-ewing.html | Roberta Webster Wed To Lieut. James Ewing | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/surplus-reported-by-state-colleges.html | SURPLUS REPORTED BY STATE COLLEGES | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/distress-offer-abroad-reported-london-dealer-said-to-try-to-sell.html | 'DISTRESS' OFFER ABROAD REPORTED; London Dealer Said to Try to Sell Shipload Cheaply Potato Prices Dip | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/saigon-plans-a-major-appeal-to-vietcong-leaders-to-defect.html | Saigon Plans a Major Appeal To Vietcong Leaders to Defect | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/hungarian-rebel-aide-of-56-revisits-un-anna-kethly-recalls-failure.html | Hungarian Rebel Aide of '56 Revisits U.N.; Anna Kethly Recalls Failure to Get Aid for Nagy Regime | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/stamps-are-protested.html | Stamps Are Protested | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/stocks-on-fence-in-slow-session-advance-in-morning-fades-in.html | STOCKS ON FENCE IN SLOW SESSION; Advance in Morning Fades in Afternoon Averages Show Narrow Gains TRADING PACE SLUGGISH Price Upturns Outnumber Losses by Slim Margin 43 New Lows Are Set STOCKS ON FENCE IN SLOW SESSION | True | By John J. Abele | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/city-plans-park-on-harlem-river-hoving-says-negro-history-and.html | CITY PLANS PARK ON HARLEM RIVER; Hoving Says Negro History and Culture Will Be Theme of Five-Acre Facility | True | By John Kifner | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/college-football-rankings.html | College Football Rankings | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/realty-man-fights-johnson-park-plan.html | REALTY MAN FIGHTS JOHNSON PARK PLAN | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/deaths2.html | Deaths(2) | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/britain-imposes-tax-on-race-bets-some-bookmakers-to-pass-on-levy-to.html | BRITAIN IMPOSES TAX ON RACE BETS; Some Bookmakers to Pass On Levy to Customers | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bridge-experts-sometimes-take-more-risks-at-matchpoints.html | Bridge; Experts Sometimes Take More Risks at Match-Points | True | By Alan Truscott | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/red-guards-press-attacks-on-soviet-moscow-ouster-of-students.html | RED GUARDS PRESS ATTACKS ON SOVIET; Moscow Ouster of Students Protested Again in Peking | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/7-missing-in-gulf-as-tanker-blazes-gulf-oil-vessel-is-sinking-3.html | 7 MISSING IN GULF AS TANKER BLAZES; Gulf Oil Vessel Is Sinking 3 Survivors Burned | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/index-of-commodity-prices-shows-rise-of-01-at-1027.html | Index of Commodity Prices Shows Rise of 0.1, at 102.7 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/roosevelt-praises-ladies-hats-and-wins-laughs-if-not-votes.html | Roosevelt Praises Ladies' Hats And Wins Laughs, if Not Votes | True | By Paul Hofmann | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/interest-rates-continue-to-dip-treasury-bill-prices-rise-reducing.html | INTEREST RATES CONTINUE TO DIP; Treasury Bill Prices Rise, Reducing Yields City to Offer Bonds Today INTEREST RATES CONTINUE TO DIP | True | By John H. Allan | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/municipal-workers-strike-in-warren-mich-dispute.html | Municipal Workers Strike In Warren, Mich., Dispute | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/young-gop-lawyer-is-challenger-in-10th-district.html | Young G.O.P. Lawyer Is Challenger in 10th District | True | By Seth S. King | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/216-new-renaults-sink-with-barge-in-the-seine.html | 216 New Renaults Sink With Barge in the Seine | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/navy-plans-a-trial-of-war-supply-aide.html | NAVY PLANS A TRIAL OF WAR SUPPLY AIDE | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/its-1967-now-at-outerwear-show-outerwear-show-displays-trends.html | It's 1967 Now at Outerwear Show; OUTERWEAR SHOW DISPLAYS TRENDS | True | By Leonard Sloane | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/laotian-proreds-advance-on-town-profit-by-disarray-in-air-force.html | LAOTIAN PRO-REDS ADVANCE ON TOWN; Profit by Disarray in Air Force After Desertions | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/charles-turbyfill-of-indian-museum.html | CHARLES TURBYFILL OF INDIAN MUSEUM | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-city-college-to-open-next-fall-1967-opening-set-for-city.html | New City College To Open Next Fall; 1967 OPENING SET FOR CITY COLLEGE | True | By M.a. Farber | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/denver-protest-ending.html | Denver Protest Ending | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/and-nowpackaged-furniture.html | And Now...Packaged Furniture | True | By Rita Reif Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/judge-throws-out-confession-in-yonkers-fire-that-killed-12.html | Judge Throws Out Confession In Yonkers Fire That Killed 12 | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-warned-by-siu-on-apprentice-plan.html | U.S. WARNED BY S.I.U. ON APPRENTICE PLAN | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/columbia-college-fund-will-be-led-by-lawyer.html | Columbia College Fund Will Be Led by Lawyer | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/muriel-snowden-plans-wedding-for-next-month-senior-at-radcliffe-and.html | Muriel Snowden Plans Wedding For Next Month; Senior at Radcliffe and Roscoe Trimmier Jr. Engaged to Marry | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/nigerian-bids-east-join-talks.html | Nigerian Bids East Join Talks | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bank-votes-stock-dividend.html | Bank Votes Stock Dividend | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/shriver-refuses-dr-kings-appeal-will-not-restore-funds-for-early.html | SHRIVER REFUSES DR. KING'S APPEAL; Will Not Restore Funds for Early Head Start Program | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/inquiry-is-urged-on-17-ferrymen-violations-of-civil-service-law-are.html | INQUIRY IS URGED ON 17 FERRYMEN; Violations of Civil Service Law Are Laid to Lindsay | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/erhard-seeks-end-of-tax-rise-fight-he-meets-minority-members-of.html | ERHARD SEEKS END OF TAX RISE FIGHT; He Meets Minority Members of Bonn Coalition | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/whats-sauce-for-the-cook-rates-an-entire-book.html | What's Sauce for the Cook Rates an Entire Book | True | By Jean Hewitt | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/upstairs-at-downstairs-aims-at-mixed-doubles-troupes-shafts-score.html | Upstairs at Downstairs Aims at 'Mixed Doubles'; Troupe's Shafts Score Best on Tried-and-True Targets Janie Sell Excels in Skit on Police Review Board | True | By Sidney E. Zion | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/gop-in-wisconsin-has-uphill-fight-finds-freshman-democrats-in-house.html | G.O.P. IN WISCONSIN HAS UPHILL FIGHT; Finds Freshman Democrats in House Hard to Unseat | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/lunar-rocket-test-today.html | Lunar Rocket Test Today | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/chimps-stolen-from-zoo-found-happy-in-brooklyn-phone-booth.html | Chimps Stolen From Zoo Found Happy in Brooklyn Phone Booth | True | By James R. Sikes | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/simon-lends-met-tapestries-showing-helen-of-troy-story.html | Simon Lends Met Tapestries Showing Helen of Troy Story | True | By Sanka Knox | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/man-against-the-mafia-raymond-v-martin.html | Man Against the Mafia; Raymond V. Martin | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/news-of-realty-coop-sales-rise-165-apartments-taken-in-manhattan-in.html | NEWS OF REALTY; CO-OP SALES RISE; 165 Apartments Taken in Manhattan in 3d Quarter | True | By Thomas W. Ennis | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pickets-in-levittown-pa.html | Pickets in Levittown, Pa. | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/12-farm-workers-jailed-in-texas.html | 12 Farm Workers Jailed in Texas | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/printers-union-strike-halts-publication-of-toledo-papers.html | Printers Union Strike Halts Publication of Toledo Papers | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/gala-for-teachers-at-lincoln-center.html | GALA FOR TEACHERS AT LINCOLN CENTER | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/miss-carol-peters-to-marry-in-winter.html | Miss Carol Peters To Marry in Winter | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/parking-altered-to-clean-streets-white-line-painted-on-first-ave-a.html | PARKING ALTERED TO CLEAN STREETS; White Line Painted on First Ave. a Foot From Curb to Make Space for Brooms TIDIER GUTTERS SOUGHT Police Willing to Overlook the 'Within 12 Inches' Law So Men Can Sweep | True | By Maurice Carroll | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sure-and-its-fashions-from-ireland.html | Sure and It's Fashions From Ireland | True | By Bernadine Morris | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/advances-shown-for-oil-issues-government-bonds-and-gold-reflect.html | ADVANCES SHOWN FOR OIL ISSUES; Government Bonds and Gold Reflect Gains Trend Is Mixed on Continent | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-japan-plan-a-baseball-pact-commissioners-act-to-ease.html | U.S., JAPAN PLAN A BASEBALL PACT; Commissioners Act to Ease Player-Exchange Friction | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/gordon-s-bjorkman-dies-itt-publications-chief.html | Gordon S. Bjorkman, Dies; I.T.T. Publications Chief | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/satellite-proposal-pushed-by-friendly.html | SATELLITE PROPOSAL PUSHED BY FRIENDLY | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sheldon-devere.html | Sheldon Devere | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/observer-the-greek-way-and-lbj.html | Observer: The Greek Way and LBJ | True | By Russell Baker | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/fortas-named-to-foundation.html | Fortas Named to Foundation | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-jersey-elections.html | New Jersey Elections | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/program-for-today.html | Program for Today | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/stanley-dancer-passes-1million-mark-again.html | Stanley Dancer Passes $1-Million Mark Again | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/goldwater-predicts-a-reagan-landslide-amid-gop-gains.html | Goldwater Predicts A Reagan Landslide Amid G.O.P. Gains | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/misuse-of-us-aid-to-aged-is-denied-city-says-sea-view-hospital.html | MISUSE OF U.S. AID TO AGED IS DENIED; City Says Sea View Hospital Conforms to the Law | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pearson-offers-provinces-a-tax-fund-of-70million.html | Pearson Offers Provinces A Tax Fund of $70-Million | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/professional-football-standings.html | Professional Football Standings | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pennsy-up-sharply-pennsy-earnings-advance-sharply.html | Pennsy Up Sharply; PENNSY EARNINGS ADVANCE SHARPLY | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/executive-backs-liner-conference-briton-denies-freight-rates.html | EXECUTIVE BACKS LINER CONFERENCE; Briton Denies Freight Rates Discriminate Against U.S. | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/24-american-jesuits-hurt-in-bus-crash-near-rome.html | 24 American Jesuits Hurt In Bus Crash Near Rome | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/war-protesters-to-get-a-hearing-supreme-court-takes-appeal-in-64.html | WAR PROTESTERS TO GET A HEARING; Supreme Court Takes Appeal in '64 Manhattan Rally | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/voting-gain-seen-by-conservatives-group-asserts-congress-is.html | VOTING GAIN SEEN BY CONSERVATIVES; Group Asserts Congress Is Reacting to 'Backlash' | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/hassan-arrives-in-moscow.html | Hassan Arrives in Moscow | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/aide-bids-scientists-educate-president-on-work-he-warns-their.html | Aide Bids Scientists Educate President on Work; He Warns Their Research Will Suffer Unless They Show It Will Bring Results | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/thants-peace-proposals-are-discussed-by-goldberg.html | Thant's Peace Proposals Are Discussed by Goldberg | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/congress-hailed-by-johnson-aides-181-of-200-white-house-bills.html | CONGRESS HAILED BY JOHNSON AIDES; 181 of 200 White House Bills Passed, President Is Told | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/spain-shuts-gibraltar-border-to-cars-and-trade.html | Spain Shuts Gibraltar Border to Cars and Trade | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pressure-mounts-on-pioneer-merger.html | PRESSURE MOUNTS ON PIONEER MERGER | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rain-mars-salute-to-paris-burning-city-relives-liberation-day-at.html | RAIN MARS SALUTE TO 'PARIS BURNING'; City Relives Liberation Day at Premiere of Film | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/promise-to-suspect-leads-to-reversal.html | PROMISE TO SUSPECT LEADS TO REVERSAL | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/british-soccer-results.html | British Soccer Results | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ortiz-tentatively-agrees-to-a-rematch.html | Ortiz Tentatively Agrees to a Rematch | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/review-board-backers-accused-of-smear-tactics-conservatives-score.html | Review Board Backers Accused of 'Smear' Tactics; Conservatives Score Linking of Opponents to Rightists | True | By Bernard Weinraub | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/isaac-albert-78-headed-hospital-importer-dies-exofficial-of-jewish.html | ISAAC ALBERT, 78, HEADED HOSPITAL; Importer Dies Ex-Official of Jewish Chronic Disease | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-ship-blamed-in-manila.html | U.S. Ship Blamed in Manila | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/witness-disputes-oconnor-on-data-exdetective-chief-says-he-turned.html | WITNESS DISPUTES O'CONNOR ON DATA; Ex-Detective Chief Says He Turned In Mafia Report WITNESS DISPUTES O'CONNOR ON DATA | True | By Emanuel Perlmutter | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/books-of-the-times-the-berensons-at-home.html | Books of The Times; The Berensons at Home | True | By Thomas Lask | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-is-considering-polishczech-plan-on-atom-controls-bonn-also.html | U.S. IS CONSIDERING POLISH-CZECH PLAN ON ATOM CONTROLS; Bonn Also Studies Proposal for Inspections in Central Europe by U.N. Agency U.S. CONSIDERING ATOM-CHECK PLAN | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/theater-british-hows-the-world-treating-you-roger-milners-comedy.html | Theater: British 'How's the World Treating You?'; Roger Milner's Comedy Opens at Music Box Patricia Routledge and Peter Bayliss in Cast | True | By Walter Kerr | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/beatrix-expecting-child.html | Beatrix Expecting Child | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/lincoln-hall-ball-set-at-st-regis-thursday.html | Lincoln Hall Ball Set At St. Regis Thursday | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/army-may-widen-recruits-choices-new-plan-would-allow-more-to-get.html | ARMY MAY WIDEN RECRUITS' CHOICES; New Plan Would Allow More to Get Specialist Posts ARMY MAY WIDEN RECRUITS' CHOICES | True | By William Beecher Special To the New York Times | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/march-of-dimes-girl-named.html | March of Dimes Girl Named | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/joe-bach-notre-dame-tackle-with-four-horsemen-65-dies.html | Joe Bach, Notre Dame Tackle With 'Four Horsemen,' 65, Dies | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pasarell-loses-miss-richey-gains-in-argentine-tennis.html | Pasarell Loses, Miss Richey Gains in Argentine Tennis | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/quakers-group-fills-post.html | Quakers Group Fills Post | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-tv-shows-are-lagging-in-nielsen-ratings.html | New TV Shows Are Lagging in Nielsen Ratings | True | By Val Adams | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/17-more-banks-join-credit-card-service.html | 17 MORE BANKS JOIN CREDIT CARD SERVICE | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/preview.html | Preview | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mine-blasts-in-colombia.html | Mine Blasts in Colombia | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ruby-freedom-step-studied.html | Ruby Freedom Step Studied | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/a-hazardous-occupation.html | A Hazardous Occupation | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/money.html | Money | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/2-seized-us-pilots-quoted-in-article.html | 2 SEIZED U.S. PILOTS QUOTED IN ARTICLE | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/first-colony-life-elects.html | First Colony Life Elects | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/gina-lollobrigida-separated-from-husband-exmanager.html | Gina Lollobrigida Separated From Husband, Ex-Manager | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/television.html | Television | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/thant-plea-marks-un-anniversary-at-21year-celebration-he-bids.html | THANT PLEA MARKS U.N. ANNIVERSARY; At 21-Year Celebration, He Bids States Shun Violence | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/court-will-review-loss-of-citizenship.html | COURT WILL REVIEW LOSS OF CITIZENSHIP | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/grow-chemical-decides-against-offering-of-stock.html | Grow Chemical Decides Against Offering of Stock | True | | 1994-10-07 | RE000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/deaths6.html | Deaths(6) | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bonn-backs-moving-of-natos-council.html | BONN BACKS MOVING OF NATO'S COUNCIL | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/vietcong-fail-to-confirm-receipt-of-red-cross-aid.html | Vietcong Fail to Confirm Receipt of Red Cross Aid | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mrs-boas-has-daughter.html | Mrs. Boas Has Daughter | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/heresy-allegations-against-pike-to-be-heard-in-secrecy-today.html | Heresy Allegations Against Pike To Be Heard in Secrecy Today | | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/census-data-available.html | Census Data Available | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/police-in-manila-battle-students-2000-stage-antiwar-protest-outside.html | POLICE IN MANILA BATTLE STUDENTS; 2,000 Stage Antiwar Protest Outside Johnson's Hotel | | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/school-officials-hear-from-mayor-board-urged-to-study-new-ideas-for.html | SCHOOL OFFICIALS HEAR FROM MAYOR; Board Urged to Study New Ideas for Ghetto Areas | | By Leonard Buder | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mrs-charlesgoldstein.html | MRS. CHARLESGOLDSTEIN | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/a-tempting-array-of-housewares-at-bloomingdales.html | A Tempting Array of Housewares at Bloomingdale's | True | By Virginia Lee Warren | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/deaths4.html | Deaths(4) | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/advertising-discouraging-word-out-west.html | Advertising Discouraging Word Out West | | By Philip H. Dougherty Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/woman-denies-having-wed-servicemen-for-allotments.html | Woman Denies Having Wed Servicemen for Allotments | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/aide-in-justice-department-named-air-force-counsel.html | Aide in Justice Department Named Air Force Counsel | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/police-review-board-is-the-main-issue-in-ninth-district.html | Police Review Board Is the Main Issue in Ninth District | True | By Morris Kaplan | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/little-magazines-get-federal-lift-plimpton-anthology-project-to.html | LITTLE MAGAZINES GET FEDERAL LIFT; Plimpton Anthology Project to Distribute $55,000 | True | By Harry Gilroy | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/battle-for-control-of-dayco-is-stirred-by-allied-products-fight-to.html | Battle for Control Of Dayco Is Stirred By Allied Products; FIGHT TO CONTROL DAYCO IS STIRRED | True | By Robert A. Wright | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/five-adrift-in-gulf-rescued.html | Five Adrift in Gulf Rescued | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/lynda-johnsons-romance-draws-filipinos-interest.html | Lynda Johnson's Romance Draws Filipinos' Interest | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-aide-noting-boycotts-predicts-drop-in-some-prices.html | U.S. Aide, Noting Boycotts, Predicts Drop in Some Prices | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/lisbon-opposition-asks-wider-role-salazar-is-petitioned-by-20-for.html | LISBON OPPOSITION ASKS WIDER ROLE; Salazar Is Petitioned by 20 for Part in Public Lectures | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pat-weaver-gets-new-agency-job.html | Pat Weaver Gets New Agency Job | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/manila-conferees-present-a-picture-of-contrasts.html | Manila Conferees Present a Picture of Contrasts | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/35-standing-on-rail-track-killed-by-express-in-india.html | 35 Standing on Rail Track Killed by Express in India | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/british-pound-registers-a-drop-canadian-dollar-shows-a-gain.html | British Pound Registers a Drop; Canadian Dollar Shows a Gain | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/lleras-motorcade-stoned-john-rockefeller-is-in-it.html | Lleras Motorcade Stoned; John Rockefeller Is in It | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-times-will-use-cbs-vote-analysis.html | THE TIMES WILL USE C.B.S. VOTE ANALYSIS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/florida-schools-boycotted.html | Florida Schools Boycotted | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/guide-for-parents-on-care-of-teeth.html | Guide for Parents On Care of Teeth | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/satellites-test-space-welding-bonding-of-metal-surfaces-in-cold-a.html | SATELLITES TEST SPACE 'WELDING'; Bonding of Metal Surfaces in Cold a Major Problem | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/grenada-miss-jails-200-at-negro-rally-200-negroes-held-in-grenada.html | Grenada, Miss., Jails 200 at Negro Rally; 200 NEGROES HELD IN GRENADA RALLY | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-favored-in-jump-events-at-horse-show-opening-here-today-miss.html | U.S. Favored in Jump Events at Horse Show Opening Here Today; MISS KUSNER JOINS EQUESTRIAN TEAM Replaces Crystine Jones for Show in Garden Canadian Squad Strengthened | True | By John Rendel | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/suffolk-drops-plan-for-the-acquisition-of-republic-airfield.html | Suffolk Drops Plan For the Acquisition Of Republic Airfield | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/deaths5.html | Deaths(5) | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/market-place-defense-issues-casualties-too.html | Market Place; Defense Issues Casualties Too | True | By Robert Metz | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/3-neutral-nations-ask-bombing-halt-appeal-ends-talks-of-tito-nasser.html | 3 NEUTRAL NATIONS ASK BOMBING HALT; Appeal Ends Talks of Tito, Nasser and Mrs. Gandhi 3 Neutral Leaders Ask Halt in Bombing PLEA CONCLUDES NEW DELHI TALKS Communique by Yugoslavia, India and U.A.R. Urges a Vietcong Peace Role | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-warns-soviet-ships.html | U.S. Warns Soviet Ships | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/afl-statistics.html | A.F.L. Statistics | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/another-reason-for-a-no-vote.html | Another Reason for a 'No' Vote | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/charity-will-turn-into-a-film-again.html | 'CHARITY' WILL TURN INTO A FILM AGAIN | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/federal-subsidies-to-arts-debated-equity-chief-defends-them-variety.html | FEDERAL SUBSIDIES TO ARTS DEBATED; Equity Chief Defends Them, Variety Editor Is Skeptical | True | By Louis Calta | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/carbide-shows-dip-chemical-makers-report-earnings.html | Carbide Shows Dip; CHEMICAL MAKERS REPORT EARNINGS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mutual-fund-costs-attached-portfolio-selling-tops-buying-but-groups.html | Mutual Fund Costs Attached; Portfolio Selling Tops Buying But Group's Counsel Defends Practices of Industry at Conference of Dealers COSTS ATTACKED ON MUTUAL FUNDS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/romeo-hanover-better-for-bettors.html | Romeo Hanover 'Better' for Bettors | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mclean-parker.html | McLean Parker | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/city-health-aides-fear-for-agency-say-reorganizational-plan-will.html | CITY HEALTH AIDES FEAR FOR AGENCY; Say Reorganizational Plan Will Eliminate Department | True | By Martin Tolchin | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/judge-approves-bid-by-new-haven-trustees-to-file-first-part-of.html | JUDGE APPROVES BID BY NEW HAVEN; Trustees to File First Part of Reorganization Plan JUDGE APPROVES BID BY NEW HAVEN | True | By Robert E. Bedingfield Special to The New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/phillips-oil-sets-high-net-earnings-and-volume-of-sales-are.html | Phillips Oil Sets High; Net Earnings and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/2-more-arrested-in-lsu-bribery-fbi-has-apprehended-3-in-fix-attempt.html | 2 MORE ARRESTED IN L.S.U. 'BRIBERY; F.B.I. Has Apprehended 3 in 'Fix' Attempt | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-medical-slums.html | The Medical Slums | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/paterson-threatens-to-arrest-ginsberg-over-marijuana.html | Paterson Threatens To Arrest Ginsberg Over 'Marijuana' | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/dr-david-horn.html | DR. DAVID HORN | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/gulf-states-names-unit-chief.html | Gulf States Names Unit Chief | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-will-increase-un-food-aid-as-gifts-lag.html | U.S. Will Increase U.N. Food Aid as Gifts Lag | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/oconnor-assails-desperate-rival-rockefeller-attack-linked-to-slip.html | O'CONNOR ASSAILS 'DESPERATE RIVAL; Rockefeller Attack Linked to Slip in Poll Standing | True | By Richard Witkin Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/miss-laderman-jacob-b-ukeles-will-be-married-art-student-at-pratt.html | Miss Laderman, Jacob B. Ukeles Will Be Married; Art Student at Pratt to Become Bride of City Planner on Dec. 11 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-york-gi-killed-in-vietnam.html | New York G.I. Killed in Vietnam | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/producer-will-turn-actor.html | Producer Will Turn Actor | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/two-apa-troupes-on-road.html | Two APA Troupes on Road | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/parley-lays-bare-buddhist-dispute-after-saigon-talks-militant-calls.html | PARLEY LAYS BARE BUDDHIST DISPUTE; After Saigon Talks, Militant Calls Split Irreparable | True | By Peter Braestrup Special To the Yew York Times. | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/exofficials-deny-charge-by-price-screvane-and-lucia-assert-no.html | EX-OFFICIALS DENY CHARGE BY PRICE; Screvane and Lucia Assert No Payoffs Were Made for Sanitation Promotions EX-OFFICIALS DENY CHARGE BY PRICE | True | By John Sibley | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/university-shut-in-chilean-strike-rector-orders-suspension-after.html | UNIVERSITY SHUT IN CHILEAN STRIKE; Rector Orders Suspension After Reds Stage Sit-In | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/figures-on-revenue-issued-by-comsat.html | FIGURES ON REVENUE ISSUED BY COMSAT | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/priests-in-chicago-form-association-to-advise-prelate.html | Priests in Chicago Form Association To Advise Prelate | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/coloradans-argue-death-penalty-tax-and-daylight-time.html | Coloradans Argue Death Penalty, Tax And Daylight Time | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/oneil-braun.html | O'Neil Braun | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/medieval-works-heard-at-hunter-early-music-quartet-from-munich.html | MEDIEVAL WORKS HEARD AT HUNTER; Early Music Quartet From Munich Freshens Old Airs | True | By Raymond Ericson | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ky-tells-6-allies-at-manila-talks-civil-rule-is-near-also-says.html | KY TELLS 6 ALLIES AT MANILA TALKS CIVIL RULE IS NEAR; Also Says Regime Will Offer Amnesty and Jobs to Spur Defections by Vietcong JOHNSON PRAISES PLANS He and His Vietnam Policies Are the Targets of Student Demonstrators at Hotel Ky Tells His 6 Allies at Manila Conference Civilian Rule in South Vietnam Is Near LEADERS BRIEFED ON STATUS OF WAR But Premier Warns Against Peace Bids Without Full Consultation on Saigon | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/whitesides-tenor-gives-recital-here.html | WHITESIDES, TENOR, GIVES RECITAL HERE | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/nude-body-of-singer-25-found-in-apartment-here.html | Nude Body of Singer, 25, Found in Apartment Here | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/leo-friedlander-a-sculptor-dies-designer-of-heroic-figures-and.html | LEO FRIEDLANDER, A SCULPTOR, DIES; Designer of Heroic Figures and Monuments Was 78 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/railroad-pickets-win-florida-suit-court-backs-right-of-union-to.html | RAILROAD PICKETS WIN FLORIDA SUIT; Court Backs Right of Union to Halt Nonstruck Lines | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/savin-rock-2120-wins-in-near-tripledeadheat-finish-at-aqueduct.html | Savin Rock, $21.20, Wins in Near Triple-Dead-Heat Finish at Aqueduct; ROKEBY GELDING SCORES BY NOSE Quiet Town Takes Second Vince's Choice Is Third Font Unhurt in Spill | True | By Joe Nichols | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/books-authors-dominican-events.html | Books Authors; Dominican Events | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/colleague-on-fcc-criticized-by-cox.html | COLLEAGUE ON F.C.C. CRITICIZED BY COX | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/daughter-to-mrs-green.html | Daughter to Mrs. Green | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/former-head-of-ingalls-retires-as-shipbuilder.html | Former Head of Ingalls Retires as Shipbuilder | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/school-boards-group-elects.html | School Boards Group Elects | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/dr-von-nardroff-physics-professor.html | DR. VON NARDROFF, PHYSICS PROFESSOR | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/milliken-houser.html | Milliken Houser | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/tv-lucy-tours-london.html | TV: Lucy Tours London | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/production-of-steel-edges-off-in-week-steel-production-shows-slight.html | Production of Steel Edges Off in Week; STEEL PRODUCTION SHOWS SLIGHT DIP | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/miss-lynda-malkin-is-prospective-bride.html | Miss Lynda Malkin Is Prospective Bride | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mara-scholarship-awarded.html | Mara Scholarship Awarded | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/student-held-on-drug-charge.html | Student Held on Drug Charge | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/pediatrician-wins-award.html | Pediatrician Wins Award | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/vitamin-a-found-to-inhibit-cancer-pathologist-describes-lung.html | VITAMIN A FOUND TO INHIBIT CANCER; Pathologist Describes Lung Studies on Hamsters to World Session in Tokyo SEES AID TO PREVENTION But Expert Warns Smokers Against Attempt to Eat Food Rich in Compound VITAMIN A FOUND TO INHIBIT CANCER | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/randolph-township.html | RANDOLPH TOWNSHIP. | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/instrument-show-opens-at-coliseum.html | INSTRUMENT SHOW OPENS AT COLISEUM | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bonn-criticizes-socialists-on-east-german-question.html | Bonn Criticizes Socialists On East German Question | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/fox-dropped-from-team-set-to-face-brazil-in-tennis.html | Fox Dropped From Team Set to Face Brazil in Tennis | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/2-optical-concerns-lose-a-trust-case.html | 2 OPTICAL CONCERNS LOSE A TRUST CASE | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/appliance-plant-strike-ends.html | Appliance Plant Strike Ends | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/jersey-car-crash-kills-one.html | Jersey Car Crash Kills One | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/in-the-nation-big-choice-wrong-issues.html | In The Nation: Big Choice, Wrong Issues | True | By Tom Wicker | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sudan-considers-yemen-mediation-initiative-started-at-un-diplomats.html | SUDAN CONSIDERS YEMEN MEDIATION; Initiative Started at U.N. Diplomats Pessimistic | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rome-weighing-a-parking-ban-to-end-vehicular-strangulation-city.html | Rome Weighing a Parking Ban To End Vehicular Strangulation; City Order to Force Workers in Downtown Area to Use Buses Is Reported Near | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/glenn-to-aid-royal-crowns-sales-campaign-abroad-royal-crown-set-to.html | Glenn to Aid Royal Crown's Sales Campaign Abroad; ROYAL CROWN SET TO EXPAND ABROAD | True | By James J. Nagle | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/maney-who-hymned-300-shows-quits-broadway-scene-quietly-retirement.html | Maney, Who Hymned 300 Shows, Quits Broadway Scene Quietly; Retirement Only Uncovered When Freeloader Calls in Vain for a Pass | True | By Sam Zolotow | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/welfare-strike-threatens-funds-to-hospitals-here-investigators-and.html | WELFARE STRIKE THREATENS FUNDS TO HOSPITALS HERE; Investigators and Clerks at 119 Institutions Handle U.S. and State Medical Aid PACT BREACH IS CHARGED Back Pay Is Demanded Now, but Ginsberg Promises It in Nov. 4 Checks Welfare Strike Threatens Funds to Hospitals Here | True | By McCandlish Phillips | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/everett-lee-is-guest-conductor-of-symphony-of-the-new-world.html | Everett Lee Is Guest Conductor Of Symphony of the New World | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/fashions-brunch-to-aid-guideposts-for-children.html | Fashions Brunch to Aid Guideposts for Children | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-5-no-title-delayed-action-bombs.html | Article 5 -- No Title; Delayed Action Bombs | True | By Arthur Daley | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/american-league.html | American League | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/explosion-of-a-vietcong-mine-kills-15-near-hue-others-are-wounded-a.html | Explosion of a Vietcong Mine Kills 15 Near Hue; Others Are Wounded as Blast Hits Cross-Country Bus Bad Weather Still Hampering Air War in North and South | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/school-suspends-9-girls.html | School Suspends 9 Girls | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/survey-reports-lag-on-medicaid-littleunderstood-program-set-up-in.html | SURVEY REPORTS LAG ON MEDICAID; Little-Understood Program Set Up in Only 19 States | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/banquet-at-plaza-listed-by-society-of-colonial-wars-69th.html | Banquet at Plaza Listed by Society Of Colonial Wars; 69th Celebration Nov. 2 to Open to Strains of Martial Music | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mayor-makes-pleas-to-industry-chiefs-to-help-clean-air.html | Mayor Makes Plea To Industry Chiefs To Help Clean Air | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/realty-man-of-the-year-named-by-foundation.html | Realty Man of the Year Named by Foundation | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/wood-field-and-stream-wily-old-grouse-surprises-hunter-and-makes.html | Wood, Field and Stream; Wily Old Grouse Surprises Hunter and Makes Good His Escape | True | By Oscar Godbout | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/allegheny-ludlum-picks-executive.html | Allegheny Ludlum Picks Executive | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rockefeller-goes-on-the-offensive-he-says-oconnor-lacks-size-for.html | ROCKEFELLER GOES ON THE OFFENSIVE; He Says O'Connor Lacks 'Size' for Job of Governor | True | By Homer Bigart | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rochester-a-conklin.html | ROCHESTER A. CONKLIN | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/frederick-c-winter-dies-at-53-columbia-professor-since-1959.html | Frederick C. Winter Dies at 53; Columbia Professor Since 1959 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/durante-lacks-a-roof.html | Durante Lacks A Roof | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bishopp-exnarcotic-agent-is-charged-with-larceny.html | Bishopp, Ex-Narcotic Agent, Is Charged With Larceny | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/67-price-rise-set-for-newsprint-western-canada-producer-plans-3aton.html | 67 PRICE RISE SET FOR NEWSPRINT; Western Canada Producer Plans $3-a-Ton Increase '67 PRICE RISE SET FOR NEWSPRINT | True | By William M. Freeman | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/docter-enters-guilty-plea.html | Docter Enters Guilty Plea | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/saul-to-take-reins-at-amex-on-nov-7.html | SAUL TO TAKE REINS AT AMEX ON NOV. 7 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/unidentified-objects-in-sky-sighted-at-goldsboro-nc.html | Unidentified Objects in Sky Sighted at Goldsboro, N.C. | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/excerpts-from-speeches-by-ky-and-westmoreland-at-manila.html | Excerpts From Speeches by Ky and Westmoreland at Manila | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-oconnor-campaign-slow-start-split-leadership-and-lack-of-funds.html | The O'Connor Campaign; Slow Start, Split Leadership and Lack of Funds Among Democrat's Problems | True | By Terence Smith | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/great-american-slumps-on-amex-big-drop-in-price-highlights-session.html | GREAT AMERICAN SLUMPS ON AMEX; Big Drop in Price Highlights Session of Brisk Trading AMEX LIST WEAK IN BRISK TRADING | True | By Alexander R. Hammer | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/metropolitan-pga-to-oppose-touring-pros-plan-to-form-separate-unit.html | Metropolitan P.G.A. to Oppose Touring Pros' Plan to Form Separate Unit; AREA GROUP FIRST TO VOICE DISSENT 2 Delegates to Convention at Palm Beach Next Week to Vote Against Tour Pros | True | By Lincoln A. Werden | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ceulemans-beats-navarra-forcing-world-cue-playoff.html | Ceulemans Beats Navarra, Forcing World Cue Playoff | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mosconi-sets-world-mark-in-400meter-freestyle.html | Mosconi Sets World Mark In 400-Meter Free-Style | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sheppard-retrial-opens-defense-hints-he-may-not-take-stand.html | Sheppard Retrial Opens; Defense Hints He May Not Take Stand | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/arthur-william-brown-is-dead-illustrator-and-caricaturist-85-for.html | Arthur William Brown Is Dead; Illustrator and Caricaturist, 85; For More Than 5 Decades He Depicted the Changing Fashions of Youth | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-director-elected-by-dun-bradstreet.html | New Director Elected By Dun & Bradstreet | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/deaths3.html | Deaths(3) | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/cincinnati-urban-project-gets-20million-loan.html | Cincinnati Urban Project Gets $20-Million Loan | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/kuchel-stumping-for-case-says-he-will-not-aid-reagan.html | Kuchel, Stumping for Case, Says He Will Not Aid Reagan | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/cologne-police-douse-students.html | Cologne Police Douse Students | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/screen-moody-triangle-dassins-summer-has-premiere-at-baronet.html | Screen: Moody Triangle; Dassin's 'Summer' Has Premiere at Baronet | True | By Bosley Crowther | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/honor-for-retiring-ship-man.html | Honor for Retiring Ship Man | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/florida-authorities-press-hunt-for-officials-slayer.html | Florida Authorities Press Hunt for Official's Slayer | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/record-attempt-postponed.html | Record Attempt Postponed | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/reserve-board-member-eases-earlier-call-for-tax-increase-reserve.html | Reserve Board Member Eases Earlier Call for Tax Increase; RESERVE MEMBER EASES TAX STAND | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/top-naacp-official-calls-slum-resolutions-not-new.html | Top N.A.A.C.P. Official Calls Slum Resolutions 'Not New' | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/geraldine-s-steiner-to-bride-jan-14.html | Geraldine S. Steiner To Be Bride Jan. 14 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-4-no-title-miss-ball-pays-merry-visit-to-england-but-show.html | Article 4 -- No Title; Miss Ball Pays Merry Visit to England, But Show Is Not Her Finest Hour | True | By Jack Gould | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-family-doctor-held-a-specialist.html | THE FAMILY DOCTOR HELD A SPECIALIST | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/saigon-may-shut-french-schools-plan-would-affect-40000-vietnamese.html | SAIGON MAY SHUT FRENCH SCHOOLS; Plan Would Affect 40,000 Vietnamese Students | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mountbatten-is-selected-to-head-inquiry-on-british-prison-breaks.html | Mountbatten Is Selected to Head Inquiry on British Prison Breaks | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/doctor-permitting-albert-to-return-to-duty-in-1967.html | Doctor Permitting Albert To Return to Duty in 1967 | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/5-children-die-in-albany-fire.html | 5 Children Die in Albany Fire | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-25 | 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/model-city-plan-urged-for-saigon-weaver-cites-areas-need-for.html | 'MODEL CITY PLAN URGED FOR SAIGON; Weaver Cites Area's Need for Rehabilitation Effort | True | | 1994-10-07 | RE0000675721 | B00000308833 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/orin-jannings-48-wrote-for-screen.html | ORIN JANNINGS, 48, WROTE FOR SCREEN | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/paperboard-output-rose-43-in-week.html | PAPERBOARD OUTPUT ROSE 4.3% IN WEEK | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/johnson-expects-to-stump-west-bid-to-elect-democrats-may-come-after.html | JOHNSON EXPECTS TO STUMP WEST; Bid to Elect Democrats May Come After Asian Tour | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-plans-containership-terminal-city-plans-a-containership.html | City Plans Containership Terminal; City Plans a Containership Terminal | True | By George Horne | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bealdavis.html | Beal--Davis | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/subsurface-view-planned.html | Subsurface View Planned. | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/garden-horse-show-summaries-morning-events.html | Garden Horse Show Summaries; MORNING EVENTS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/picasso-turns-85-on-his-own-time-out-of-sight-he-apparently-is-not.html | PICASSO TURNS 85 ON HIS OWN TIME; Out of Sight, He Apparently Is Not Interested in Fetes | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/press-curb-asked-if-speck-is-tried-state-and-defense-act-in-light.html | PRESS CURB ASKED IF SPECK IS TRIED; State and Defense Act in Light of Court Rulings | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/2-mistakes-laid-to-polio-research-scientist-says-lag-in-basic-facts.html | 2 MISTAKES LAID TO POLIO RESEARCH; Scientist Says Lag in Basic Facts Caused Errors | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/2-31million-suits-filed-against-saxon.html | 2 $31-MILLION SUITS FILED AGAINST SAXON | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/australian-opposition-chief-criticizes-johnson-remarks.html | Australian Opposition Chief Criticizes Johnson Remarks | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/now-you-see-it-now-you-dont.html | Now You See It; Now You Don't | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/finns-premier-to-visit-soviet.html | Finns' Premier to Visit Soviet | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/transport-news-college-at-sea-matson-offering-2-cruises-with.html | TRANSPORT NEWS; 'COLLEGE' AT SEA; Matson Offering 2 Cruises With 3-Credit Courses | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/belmont-iron-will-fight-anonymous-bid-for-shares.html | Belmont Iron Will Fight Anonymous Bid for Shares | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/indecision-on-taxes-extension-of-waiting-game-lessens-prospect-of-a.html | Indecision on Taxes; Extension of Waiting Game Lessens Prospect of a Hefty Increase in 1967 TAX PROSPECTS: AN EXAMINATION | True | By M.j. Rossant | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/text-of-church-report-on-bishop-pike.html | Text of Church Report on Bishop Pike | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/new-device-aids-cancer-detection-radiologist-tells-panel-in-tokyo.html | NEW DEVICE AIDS CANCER DETECTION; Radiologist Tells Panel in Tokyo of Test on Blood | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/carl-davises-have-child.html | Carl Davises Have Child | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/leaders-of-vietnam-allies-unwind-at-goings-way-fiesta-in-manila.html | Leaders of Vietnam Allies Unwind at Going-A way Fiesta in Manila | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/six-accused-as-guerrillas-are-seized-in-guatemala.html | Six Accused as Guerrillas Are Seized in Guatemala | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/capital-boycott-planned.html | Capital Boycott Planned | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-tree-surgeons-ordered-to-limit-practice-to-parks.html | City Tree Surgeons Ordered to Limit Practice to Parks | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/west-is-accused-in-united-nations-on-south-africa.html | West Is Accused in United Nations on South Africa | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/powell-found-guilty-3d-time-of-civil-contempt-of-court.html | Powell Found Guilty 3d Time of Civil Contempt of Court | True | By Robert E. Tomasson | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/firemens-fund-still-growing.html | Firemen's Fund Still Growing | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/japanese-sets-lift-mark.html | Japanese Sets Lift Mark | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/carl-h-fister.html | CARL H. FISTER | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bishops-assail-pike-but-oppose-a-trial-for-heresy-bishops-oppose-a.html | Bishops Assail Pike but Oppose a Trial for Heresy; BISHOPS OPPOSE A TRIAL OF PIKE | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/japan-will-pay-singapore-165million-as-war-debt.html | Japan Will Pay Singapore $16.5-Million as War Debt | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/congressmanhattan-bronx.html | Congress;Manhattan, Bronx | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/spain-padlocks-gate-isolating-gibroaltar-by-land-turning-of-key.html | Spain Padlocks Gate, Isolating Gibroaltar by Land; Turning of Key Symbolizes Break With the Colony— New Pressure Likely | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/booksauthors-truman-capote-novel.html | Books--Authors; Truman Capote Novel | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/books-of-the-times-a-masterpiece-is-reassembled.html | Books of The Times; A Masterpiece Is Reassembled | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/new-director-elected-by-diamond-alkali-co.html | New Director Elected By Diamond Alkali Co | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/yarmouth-high-bans-miniskirt.html | Yarmouth High Bans Miniskirt | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/gop-drops-tape-of-johnson-talk-alteration-twists-meaning-outside.html | G.O.P. DROPS TAPE OF JOHNSON TALK; Alteration Twists Meaning, Outside Panel Asserts | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/dystrophy-is-linked-to-underfed-cells.html | DYSTROPHY IS LINKED TO UNDERFED CELLS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/priests-to-form-advisory-council-clergymen-in-archdiocese-will.html | PRIESTS TO FORM ADVISORY COUNCIL; Clergymen in Archdiocese Will Elect Members | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/henry-m-leigh-67-lawyer-here-dies.html | HENRY M. LEIGH, 67, LAWYER HERE, DIES | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/algeria-signs-loan-agreement-with-2-us-banks-for-pipeline.html | Algeria Signs Loan Agreement With 2 U.S. Banks for Pipeline | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/new-rulings-due-on-fund-sellers-sec-proposal-emphasizes-suitability.html | NEW RULINGS DUE ON FUND SELLERS; S.E.C. Proposal Emphasizes Suitability of Purchase NEW RULINGS DUE ON FUND SELLERS | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/conservative-cleric-henry-irving-loutit.html | Conservative Cleric Henry Irving Loutit | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/guild-joins-strike-of-toledo-printers.html | GUILD JOINS STRIKE OF TOLEDO PRINTERS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/johnson-honored-by-society-of-man-president-in-message-tells-group.html | JOHNSON HONORED BY SOCIETY OF MAN; President, in Message, Tells Group That Hatred Fades | True | By Peter Kihss | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/review-board-unifying-force.html | Review Board: Unifying Force | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/blough-sees-a-drop-in-steel-inventories-steel-inventory-expected-to.html | Blough Sees a Drop in Steel Inventories; STEEL INVENTORY EXPECTED TO DIP | True | By Robert Walker | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/betsy-north-as-the-fiancee-of-roger-winston-robinson.html | Betsy North as the Fiancee Of Roger Winston Robinson | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/osgoodadams.html | Osgood--Adams | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/even-with-460000-to-spend-hamilton-grange-cant-find-new-site.html | Even with $460,000 to Spend, Hamilton Grange Can't Find New Site | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/times-reports-rise-in-9month-profits.html | TIMES REPORTS RISE IN 9-MONTH PROFITS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/rockerfeller-calls-rival-shameless-says-oconnor-is-exploiting-the.html | ROCKERFELLER CALLS RIVAL SHAMELESS; Says O'Connor Is Exploiting the Mentally Ill in State | True | By Homer Bigart | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bootleg-drug-field-termed-tempting-to-us-gangsters.html | Bootleg Drug Field Termed Tempting To U.S. Gangsters | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bondscredit-markets-test-strength-but-result-is-not-clear-shortterm.html | Bonds;Credit Markets Test Strength but Result Is Not Clear; SHORT-TERM RATE FOR U.S. DECLINES Corporate List Shows Gain -- Municipals Firm as City Sells Big Issue | True | By John H. Allan | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/roosevelt-sees-many-undecided-spends-13-hours-stumping-in-city-and.html | ROOSEVELT SEES MANY UNDECIDED; Spends 13 Hours Stumping in City and Upstate | True | By Seth S. King Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ny-cocoa-exchange-picks-new-president.html | N.Y. Cocoa Exchange Picks New President | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/32-oneill-plays-acquired-for-tv-producer-seeks-sponsors-to-mount.html | 32 O'NEILL PLAYS ACQUIRED FOR TV; Producer Seeks Sponsors to Mount Presentations | True | By Richard F. Shepard | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/manila-talks-end-proposal-of-timetable-is-seen-as-response-to.html | MANILA TALKS END; Proposal of Timetable is Seen as Response to Russian Hints | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/lutherans-caution-a-church-magazine.html | LUTHERANS CAUTION A CHURCH MAGAZINE | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/vakhem-forms-british-unit.html | Vakhem Forms British Unit | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/foodprice-rises-laid-to-retailers-and-processors-federal-trade-unit.html | FOOD-PRICE RISES LAID TO RETAILERS AND PROCESSORS; Federal Trade Unit Blames 2 Groups for Most Higher Bread and Milk Costs END OF SPIRAL FORECAST Agency Reports Increase by Farms is Small Factor-- O'Connor Starts Drive | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/stiffer-littering-penalties-are-voted-by-city-council.html | Stiffer Littering Penalties Are Voted by City Council | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/haircut-prices-to-rise.html | Haircut Prices to Rise | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-riders-capture-two-jumping-events-as-national-horse-show-opens.html | U.S. Riders Capture Two Jumping Events as National Horse Show Opens; STEINKRAUS WINS WITH SNOWBOUND He Takes Democrat Trophy --Miss Kusner, on Aberali, Keeps West Point Trophy | True | By John Rendel | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/charles-h-levitt-a-retired-lawyer.html | CHARLES H. LEVITT, A RETIRED LAWYER | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/musiceach-note-in-place-sidney-harth-violinist-plays-at-carnegie.html | Music;Each Note in Place; Sidney Harth, Violinist, Plays at Carnegie | True | By Allen Hughes | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/16-go-on-trial-in-germany-in-killing-of-polish-jews.html | 16 Go on Trial in Germany In Killing of Polish Jews | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/house-panel-urges-currency-defense.html | HOUSE PANEL URGES CURRENCY DEFENSE | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/arthur-bowie-78-city-school-aide-assistant-superintendent-in.html | ARTHUR BOWIE, 78, CITY SCHOOL AIDE; Assistant Superintendent in Jansen's Time Is Dead | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/commodities-cutrate-offerings-send-prices-of-world-sugar-futures.html | Commodities;Cut-Rate Offerings Send Prices of World Sugar Futures Downward; ALL DELIVERIES TOUCH NEW LOWS Soybean Contracts Climb After Monday's Losses -- Wheat Also Gains | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-rose-tattoo-to-continue-run-city-center-will-move-it-into-the.html | 'THE ROSE TATTOO' TO CONTINUE RUN; City Center Will Move It Into the Billy Rose | True | By Sam Zolotow | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/jerusalem-bible-is-due-on-friday-doubleday-to-issue-english-text-by.html | 'JERUSALEM BIBLE' IS DUE ON FRIDAY; Doubleday to Issue English Text by Catholic Scholars | True | By Harry Gilroy | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/record-clarifies-a-coppolino-issue-indicates-medical-examiner-knew.html | RECORD CLARIFIES A COPPOLINO ISSUE; Indicates Medical Examiner Knew of Farber Statement | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/heart-group-installs-its-president.html | Heart Group Installs Its President | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ship-unit-speeds-to-aid-the-track-spurs-feed-shipments-for-horses.html | SHIP UNIT SPEEDS TO AID THE TRACK; Spurs Feed Shipments for Horses in Puerto Rico | True | By Werner Bamberger | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/some-laotian-officers-criticize-the-us-over-air-force-revolt.html | Some Laotian Officers Criticize the U.S. Over Air Force Revolt | True | By Eric Pace Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/meadow-lenco-at-151-draws-no-1-post-for-messenger-stake.html | Meadow Lenco, at 15-1, Draws No. 1 Post for Messenger Stake | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/alfred-e-schneider.html | ALFRED E. SCHNEIDER | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/seton-hall-star-out.html | Seton Hall Star Out | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/pumpkin-vs-squash.html | Pumpkin vs. Squash | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/optimism-voiced-on-man-defeating-environment-but-scientist-tells.html | Optimism Voiced on Man Defeating Environment; But Scientist Tells Meeting at Caltech He Is Doubtful of Interstellar Messages | True | By Peter Bart Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-and-russians-alter-atom-plea-accept-neutrals-draft-of-resolution.html | U.S. AND RUSSIANS ALTER ATOM PLEA; Accept Neutrals' Draft of Resolution in U.N. | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/gains-in-profits-bolster-market-wave-of-favorable-reports-and.html | GAINS IN PROFITS BOLSTER MARKET; Wave of Favorable Reports and Dividend Actions Push Stocks to an Advance VOLUME IS ACCELERATED Upturn Is Also Attributed to Buying by Institutions of Blue-Chip Shares | True | By John J. Abele | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/foreign-affairs-behind-the-smokescreen.html | Foreign Affairs: Behind the Smokescreen | True | By C.l. Sulzberger | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/indonesian-court-dooms-subandrio-exforeign-minister-found-guilty-of.html | INDONESIAN COURT DOOMS SUBANDRIO; Ex-Foreign Minister, Found Guilty of Aiding Revolt, May Appeal to Sukarno | True | By Alfred Friendly Jr. Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ncaa-lists-dates-for-bowl-contests.html | N.C.A.A. LISTS DATES FOR BOWL CONTESTS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/philadelphians-are-asked-by-ormandy-to-end-strike.html | Philadelphians Are Asked By Ormandy to End Strike | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/two-held-in-extortion-from-textile-salesmen.html | Two Held in Extortion From Textile Salesmen | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/horse-show-gaits-in-elegantly-spurring-round-of-parties-83d-edition.html | Horse Show Gaits In Elegantly, Spurring Round of Parties; 83d Edition Greeted by Regulars and the New Breed | True | By Stephen R. Conn | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/30-more-jailed-in-grenada-miss-negroes-renew-attempt-to-march-on.html | 30 MORE JAILED IN GRENADA, MISS.; Negroes Renew Attempt to March on School's | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/william-szekely.html | WILLIAM SZEKELY | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-plane-toll-rises-to-540.html | U.S. Plane Toll Rises to 540 | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/iapa-honoring-dubois.html | I.A.P.A. Honoring DuBois | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/referee-may-act-on-police-ranks-move-soughtto-end-logjam-on.html | REFEREE MAY ACT ON POLICE RANKS; Move Soughtto End Logjam on Promotion to Captain | True | By Alfred E. Clark | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/robert-provine-educator-and-wife-die-in-car-crash.html | Robert Provine, Educator, And Wife Die in Car Crash | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/little-gain-seen-in-manila-stand-southeast-asia-analysts-note.html | LITTLE GAIN SEEN IN MANILA STAND; Southeast Asia Analysts Note Earlier Hanoi Rebuffs | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/halloween-made-unicef-day.html | Halloween Made UNICEF Day | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/advertising-whats-doing-at-the-office.html | Advertising What's Doing at the Office? | True | By Philip Dougherty Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/labor-is-fearful-backlash-voting-will-hurt-unions.html | LABOR IS FEARFUL BACKLASH VOTING WILL HURT UNIONS; Believes Reaction to Negro Pressure Will Cut Into Support for Liberals BACKLASH VOTING FEARED BY LABOR | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/two-leftists-among-mrs-kellys-rivals-in-the-12th.html | Two Leftists Among Mrs. Kelly's Rivals in the 12th | True | By Edward Hudson | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tv-japans-i-want-to-be-a-seashell-drama-opposes-trials-of-war.html | TV: Japan's 'I Want to Be a Seashell'; Drama Opposes Trials of War Criminals Cry Against Militarism Shown on Channel 13 | True | By Jack Gould | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/libel-suit-settled-in-rights-slayings.html | LIBEL SUIT SETTLED IN RIGHTS SLAYINGS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/14-members-agree-to-move-natos-political-offices.html | 14 Members Agree to Move NATO's Political Offices | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/writer-gets-canadian-award.html | Writer Gets Canadian Award | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-allied-offer-of-vietnam-troop-pullout-some-observers-question.html | The Allied Offer of Vietnam Troop Pullout; Some Observers Question Premise That Saigon Alone Can Quell Rebels | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/oconnor-reports-a-tremendous-split-among-liberals-over-the.html | O'Connor Reports a 'Tremendous Split' Among Liberals Over the Selection of Roosevelt | True | By Thomas P. Ronan | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/income-of-n-w-rose-in-3d-period-railway-system-also-votes-a-50c.html | INCOME OF N. & W. ROSE IN 3D PERIOD; Railway System Also Votes a 50c Extra Dividend | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/account-of-magellans-voyage-is-sold-for-56000.html | Account of Magellan's Voyage Is Sold for $56,000 | True | By Sanka Knox | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/nyu-gets-2million-gift-from-the-tisch-foundation.html | N.Y.U. Gets $2-Million Gift From the Tisch Foundation | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/jacksonville-boycott-continues.html | Jacksonville Boycott Continues | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/subways-are-not-for-filmmaking-producer-of-dutchman-told.html | Subways Are Not for Filmmaking, Producer of 'Dutchman' Told | True | By Vincent Canby | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/population-expert-terms-baby-boom-costly-to-nation.html | Population Expert Terms Baby Boom Costly to Nation | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/oconnor-seeking-to-cut-milk-price-acts-to-eliminate-middlemen.html | O'CONNOR SEEKING TO CUT MILK PRICE; Acts to Eliminate Middlemen --Denies 'Politics' Charge | True | By Charles G. Bennett | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/trans-orient-bank-formed-in-lebanon.html | TRANS ORIENT BANK FORMED IN LEBANON | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/success-in-southwest.html | Success in Southwest | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/four-more-seated-on-sheppard-jury.html | FOUR MORE SEATED ON SHEPPARD JURY | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/theater-preview.html | Theater, Preview | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/cen-charles-d-roberts-dead-won-medal-of-honor-in-98-war.html | Cen. Charles D. Roberts Dead; Won Medal of Honor in '98 War | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/and-they-bought-it-for-a-song.html | And They Bought It for a Song | True | By Nan Ickeringill | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/man-killed-in-queens-crash.html | Man Killed in Queens Crash | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/h-curby-jamerson.html | H. CURBY JAMERSON | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/race-in-arkansas-becomes-bitter-winthrop-rockefeller-given-slight.html | RACE IN ARKANSAS BECOMES BITTER; Winthrop Rockefeller Given Slight Edge Over Democrat | True | By Roy Reed Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/columbia-pictures-rebuffs-a-demand-for-board-seats-clumbia-board.html | Columbia Pictures Rebuffs a Demand For Board Seats; CLUMBIA BOARD REJECTS DEMAND | True | By Leonard Sloane | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/purdue-and-bradley-put-on-probation-for-year-ncaa-penalty-minus.html | Purdue and Bradley Put on Probation for Year; N.C.A.A. PENALTY MINUS SANCTIONS 2 Colleges Reported Rules Infractions--May Compete in Postseason Events | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/borden-reaches-peak-by-david-dworsky-companies-issue-reports-on.html | Borden Reaches Peak By DAVID DWORSKY; Companies Issue Reports on Sales and Earnings | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/theaterautumns-here-ichabod-cranes-ordeal-becomes-a-musical.html | Theater;'Autumn's Here'; Ichabod Crane's Ordeal Becomes a Musical | True | By Dan Sullivan | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-and-allies-pledge-to-leave-south-vietnam-within-6-months-after.html | U.S. AND ALLIES PLEDGE TO LEAVE SOUTH VIETNAM WITHIN 6 MONTHS AFTER HANOI ABANDONS THE WAR | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/union-wants-factfinders-in-westinghouse-dispute.html | Union Wants Fact-Finders In Westinghouse Dispute | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/television.html | Television | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/malaysian-leader-urges-warm-greeting-for-johnson.html | Malaysian Leader Urges Warm Greeting for Johnson | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/jersey-soldier-listed-as-dead.html | Jersey Soldier Listed as Dead | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/a-wig-maker-finds-india-rich-raw-material-hair-of-high-quality.html | A Wig Maker Finds India Rich Raw Material; Hair of High Quality Plentiful There, American Says-- $22-Million Deal Made | True | By J. Anthony Lukas Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/debris-from-space-identified.html | Debris From Space Identified | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/14-parking-areas-for-motorcyclists-planned-by-barnes.html | 14 Parking Areas For Motorcyclists Planned by Barnes | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/76ers-turn-back-bullets-130110-unbeaten-philadelphia-five-registers.html | 76ERS TURN BACK BULLETS, 130-110; Unbeaten Philadelphia Five Registers Fourth Victory | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/track-taxes-at-477-million.html | Track Taxes at $4.77 Million | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/w-michael-rummel.html | W. MICHAEL RUMMEL | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/welfare-staff-ends-2day-tieup-wins-gains-but-agrees-to-wait-for.html | WELFARE STAFF ENDS 2-DAY TIE-UP; Wins Gains, but Agrees to Wait for Back Pay | True | By McCandlish Phillips | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/war-in-south-vietnam-hampers-rubber-growers-vietcong-hamper-rubber.html | War in South Vietnam Hampers Rubber Growers; VIETCONG HAMPER RUBBER PLANTERS | True | By Peter Braestrup Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-bill-rates-show-decline-from-level-of-a-month-earlier.html | U.S. Bill Rates Show Decline From Level of a Month Earlier | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/sports-of-the-times-up-in-the-air.html | Sports Of The Times; Up in the Air | True | By Arthur Daley | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/leaders-unwind-at-manila-fiesta-most-wear-colorful-garb-to-the.html | LEADERS UNWIND AT MANILA FIESTA; Most Wear Colorful Garb to the Going-Away Party Continued From Page 1, Col. 7 | True | By Robert Trumbull Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/owner-wins-but-loses-his-onehorse-stable-alhambra-pal-takes-2d-race.html | Owner Wins, but Loses His One-Horse Stable; Alhambra Pal Takes 2d Race After Being Claimed for $8,000 | True | By Steve Cady | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/rh-macy-raises-its-dividend-to-40c-rh-macy-raises-dividend-to-40c.html | R.H. Macy Raises Its Dividend to 40c; R.H. MACY RAISES DIVIDEND TO 40C | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/credit-is-troubling-apparel-companies-credit-is-troubling-apparel.html | Credit Is Troubling Apparel Companies; CREDIT TROUBLING APPAREL INDUSTRY | True | By Isadore Barmash | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/man-killed-as-auto-is-hit-by-flying-car.html | MAN KILLED AS AUTO IS HIT BY FLYING CAR | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/man-in-coma-2-years-dies.html | Man in Coma 2 Years Dies | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/cathy-berberian-sings-cage-music-mood-and-humor-emerge-from.html | CATHY BERBERIAN SINGS CAGE MUSIC; Mood and Humor Emerge From Avant-Garde Concert | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/luna-12-reported-in-moon-orbit-jodrell-bank-receiving-signals.html | Luna 12 Reported in Moon Orbit; Jodrell Bank Receiving Signals | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/antisoviet-fervor-heightens-in-china-russians-are-told.html | Anti-Soviet Fervor Heightens in China, Russians Are Told | True | By Peter Grose Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/argentina-hails-astronauts.html | Argentina Hails Astronauts | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/sanitation-report-awaited-by-mayor.html | SANITATION REPORT AWAITED BY MAYOR | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tim-brown-likes-sound-of-music-star-eagles-halfback-training-voice.html | Tim Brown Likes Sound of Music; Star Eagles Halfback Training Voice for Show Business | True | By Dave Anderson | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/wheeling-steel-appoints-an-engineering-executive.html | Wheeling Steel Appoints An Engineering Executive | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/texts-of-communique-and-declarations-signed-at-close-of-the-manila.html | Texts of Communique and Declarations Signed at Close of the Manila Conference; The Communique Introduction | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/woodruff-randolph-dies-at-74-expresident-of-printers-union.html | Woodruff Randolph Dies at 74; Ex-President of Printers Union | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/medical-college-names-nonphysician-as-head.html | Medical College Names Non-Physician as Head | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/girl-9-awarded-275000-in-suit-city-hospital-held-at-fault-for.html | GIRL, 9, AWARDED $275,000 IN SUIT; City Hospital Held at Fault for Crippling Injection | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/savings-rates-at-mutual-banks-in-city-may-be-cut-back-to-4-rate-cut.html | Savings Rates at Mutual Banks In City May Be Cut Back to 4%; RATE CUT IS SEEN AT MUTUAL BANKS | True | By H. Erich Heinemann Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/learsiegler-deal-backed.html | Lear-Siegler Deal Backed | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/orioles-receive-11-683-each-and-dodgers-8189-in-world-series-shares.html | Orioles Receive $11, 683 Each and Dodgers $8,189 in World Series Shares; PLAYER POOL SETS $1,044,042 RECORD Orioles Vote 34 Full Shares and Fall Short of Dodgers' 1963 High of $12,794 | True | By Joseph Durso | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/furniture-to-fool-the-eye.html | Furniture to Fool the Eye | True | By Rita Reif Special To The New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-university-hopes-to-name-new-senior-college-head-soon.html | City University Hopes to Name New Senior College Head Soon | True | By M.a. Farber | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/top-oil-concerns-set-earnings-mark-burlingtons-profit-at-record-for.html | Top Oil Concerns Set Earnings Mark; Burlington's Profit at Record for Year; Jersey Shows Gain | True | By Clare M. Reckert | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/dodgers-score-31-for-second-victory.html | DODGERS SCORE, 3-1, FOR SECOND VICTORY | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/fuel-perils-swedish-harbor.html | Fuel Perils Swedish Harbor | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/wood-field-and-stream-a-hunter-who-has-bagged-a-deer-still-has-a.html | Wood, Field and Stream; A Hunter Who Has Bagged a Deer Still Has a Few Ways in Which to Lose It | True | By Oscar Godbout | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/julius-loewenthal-leader-in-ajc-58.html | JULIUS LOEWENTHAL, LEADER IN A.J.C., 58 | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/action-is-sought-on-hamilton-home.html | Action Is Sought on Hamilton Home | True | By John C. Devlin | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-steel-and-gm-show-profit-drop-former-surprises-wall-st-by.html | U.S. STEEL AND G.M. SHOW PROFIT DROP; Former Surprises Wall St. by Raising Its Dividend 10c a Share to 60c | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/money.html | Money | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/funeral-held-for-child-killed-in-welsh-slide.html | Funeral Held for Child killed in Welsh Slide | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/peter-harris-to-wed-stephanie-hopkins.html | Peter Harris to Wed Stephanie Hopkins | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bakersfield-calif-strike-halts-collection-of-refuse.html | Bakersfield, Calif., Strike Halts Collection of Refuse | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/miss-lana-cavalier-a-prospective-bride.html | Miss Lana Cavalier A Prospective Bride | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/cost-of-city-bonds-soars-to-4759-city-bond-costs-soar-to-4759.html | Cost of City Bonds Soars to 4.759%; CITY BOND COSTS SOAR TO 4.759% | True | By Robert Alden | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/s-gordon-hyatt-weds-miss-carole-schwartz.html | S. Gordon Hyatt Weds Miss Carole Schwartz | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ideal-european-lady-is-lass-from-ireland.html | Ideal European Lady Is Lass From Ireland | True | By Virginia Lee Warren | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/american-motors-shows-midoctober-sales-drop.html | American Motors Shows Mid-October Sales Drop | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/amusements-in-city-are-suggested-for-children-films.html | Amusements in City Are Suggested for Children; FILMS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mrs-mason-and-mrs-burke-gain-semifinals-on-links.html | Mrs. Mason and Mrs. Burke Gain Semi-Finals on Links | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/assagai-tom-rolfe-invited-to-laurels-international.html | Assagai, Tom Rolfe Invited To Laurel's International | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/yemen-executes-7-former-aides-procairo-regime-convicts-alsalal-foes.html | YEMEN EXECUTES 7 FORMER AIDES; Pro-Cairo Regime Convicts al-Salal Foes of Treason YEMEN EXECUTES 7 FORMER AIDES | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/leo-harvard-back-gets-league-honor-for-173yard-game.html | Leo, Harvard Back, Gets League Honor For 173-Yard Game | True | By Deane McGowenin 1946 Harvard'S Football Team Won Its First Five Games. the Present Crimson Team Has Accomplished That Feat, and One of the Prime Movers Has Been Bobby Leo. | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/social-services.html | Social Services | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/esquire-to-cite-aid-by-business-to-arts.html | ESQUIRE TO CITE AID BY BUSINESS TO ARTS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/wake-turbulence-studied-by-faa-tests-held-at-atlantic-city-in.html | WAKE TURBULENCE STUDIED BY F.A.A.; Tests Held at Atlantic City in Project With NASA | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/paper-group-weighs-product-failures.html | PAPER GROUP WEIGHS PRODUCT FAILURES | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/goldwater-calls-3d-parties-futile.html | GOLDWATER CALLS 3D PARTIES FUTILE | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ortizramos-fight-jan-29-is-announced-in-mexico.html | Ortiz-Ramos Fight Jan. 29 Is Announced in Mexico | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/laborite-unrest-grows-in-britain-commons-backs-mandatory-freeze.html | LABORITE UNREST GROWS IN BRITAIN; Commons Backs Mandatory Freeze Despite a Walkout | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/faster-growth-predicted-for-4-in-common-market.html | Faster Growth Predicted For 4 in Common Market | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/food-man-doubts-boycotts-value-chain-store-official-says-protest.html | FOOD MAN DOUBTS BOYCOTT'S VALUE; Chain Store Official Says Protest Should Hit Inflation | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/richey-ashe-win-but-fox-loses-at-buenos-aires-net.html | Richey, Ashe Win, but Fox Loses at Buenos Aires Net | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-presidents-remaining-itinerary.html | The President's Remaining Itinerary | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mediation-urged-in-plumber-tieup-builders-ask-lindsay-and.html | MEDIATION URGED IN PLUMBER TIE-UP; Builders Ask Lindsay and Rockefeller to Intervene in 94-Day-Old Strike | True | By Peter Millones | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-rents-to-rise-as-pollution-dips-aircontrol-costs-expected-to.html | CITY RENTS TO RISE AS POLLUTION DIPS; Air-Control Costs Expected to Be Passed on to Tenant | True | By Steven V. Roberts | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/portland-orekennedys-western-invasion.html | Portland, Ore.:Kennedy's Western Invasion | True | By James Reston | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mrs-edgar-b-bacon.html | MRS. EDGAR B. BACON | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/british-church-council-debates-report-on-sex-studys-failure-to.html | British Church Council Debates Report on Sex; Study's Failure to Assail All Nonmarital Liaisons Decried | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/prince-charles-breaks-nose-in-rugby-game.html | Prince Charles Breaks Nose in Rugby Game | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/meatless-fridays-for-catholics-may-be-ended-by-us-bishops.html | Meatless Fridays for Catholics May Be Ended by U.S. Bishops | True | By Paul Hofmann | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mayor-may-debate-cassese-on-merits-of-review-board-lindsay-may.html | Mayor May Debate Cassese on Merits Of Review Board; Lindsay May Debate With Cassese | True | By Bernard Weinraub | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mansfield-urges-peace-parley-now.html | Mansfield Urges Peace Parley Now | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ncaa-statistics-individual-leaders.html | N.C.A.A. Statistics; INDIVIDUAL LEADERS | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/democrats-are-confident-in-two-brooklyn-congressional-races-a.html | Democrats Are Confident in Two Brooklyn Congressional Races; A Non-Democrat Has Not Won in 11th Since 1920 | True | By James R. Sikes | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/7yearold-in-spotlight-at-show-youngest-performer-was-put-on-saddle.html | 7-Year-Old in Spotlight at Show; Youngest Performer Was Put on Saddle at Age of 1 | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/stock-prices-slip-on-american-list-despite-late-rally.html | Stock Prices Slip On American List Despite Late Rally | True | By Alexander R. Hammer | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bridge-mrs-stayman-tops-experts-in-annual-roots-club-event.html | Bridge; Mrs. Stayman Tops Experts In Annual Root's Club Event | True | By Alan Truscott | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/murder-hearing-delayed.html | Murder Hearing Delayed | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/british-pound-shows-advance-canadian-dollar-dips-slightly.html | British Pound Shows Advance; Canadian Dollar Dips Slightly | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/swedes-warn-submarine.html | Swedes Warn Submarine | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/berkeley-campus-to-allow-conference-on-black-power.html | Berkeley Campus to Allow Conference on Black Power | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/beverly-chews-have-son.html | Beverly Chews Have Son | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/vice-president-named-for-wt-grant-co.html | Vice President Named For W.T. Grant Co. | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/market-place-spotlight-now-on-bethlehem.html | Market Place; Spotlight Now On Bethlehem | True | By Robert Metz | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-council-manhattan.html | City Council: Manhattan | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/apollo-tank-bursts-during-a-coast-test.html | APOLLO TANK BURSTS DURING A COAST TEST | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/schlesinger-sees-a-role-for-ideas-in-opening-lecture-here-he.html | SCHLESINGER SEES A ROLE FOR IDEAS; In Opening Lecture Here, He Asserts Intellectuals Can Serve in Politics Schlesinger Sees a Role for Ideas in Politics | True | By Michael T. Kaufman | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/queens-alumni-honor-booth.html | Queens Alumni Honor Booth | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/norman-r-klug-president-of-miller-brewing-co-dies.html | Norman R. Klug, President Of Miller Brewing Co., Dies | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-agency-outlaws-blood-bank-boycott.html | U.S. AGENCY OUTLAWS BLOOD BANK BOYCOTT | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/plunging-hemlines.html | Plunging Hemlines | True | By Bernadine Morris | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/pupils-to-get-new-report-cards.html | Pupils to Get New Report Cards | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/un-delegates-stress-need-for-a-bombing-halt.html | U.N. Delegates Stress Need for a Bombing Halt | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/con-edison-income-falls-in-9-months-ny-telephone-up-utilities.html | Con Edison Income Falls in 9 Months; N.Y. Telephone Up; UTILITIES REPORT OPERATIONS DATA | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/fight-flares-at-dallas-rally-scheduled-to-hear-goldberg.html | Fight Flares at Dallas Rally Scheduled to Hear Goldberg | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/pianist-31-held-in-murder-of-secretarymodel-redhead-25-found.html | Pianist, 31, Held in Murder of Secretary-Model; Redhead, 25, Found Strangled After He Calls the Police to East Side Apartment | True | By Maurice Carroll | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/swedish-pupils-protest-absence-of-teachers.html | Swedish Pupils Protest Absence of Teachers | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/news-summary-and-index-the-mayor-or-events-of-the-day-.html | News Summary and Index; The Mayor Events of the Day | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/nixon-says-tax-increase-in-67-would-touch-off-a-recession.html | Nixon Says Tax Increase in '67 Would Touch Off a Recession | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/pentagons-timetable-is-reported-in-plan-to-lower-the-mental.html | Pentagon's Timetable Is Reported in Plan to Lower the Mental Qualifications for Military Service | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/many-us-officers-say-it-would-mean-a-wasteful-exodus-and-delayed.html | Many U.S. Officers Say It Would Mean A Wasteful Exodus and Delayed Defeat | True | By Hanson Baldwin | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/drive-is-opened-by-the-friends-of-philharmonic-300000-goal-is-set-.html | Drive Is Opened By the Friends Of Philharmonic; $300,000 Goal Is Set-- Benefit Luncheon at Waldorf Nov. 30 | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/dr-nahum-stone-economist-dies-organized-tariff-division-of-commerce.html | DR. NAHUM STONE, ECONOMIST, DIES; Organized Tariff Division of Commerce Department | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tanker-in-flames-overturns-in-gulf.html | TANKER, IN FLAMES, OVERTURNS IN GULF | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ryun-suffers-back-injury-entry-in-meet-in-doubt.html | Ryun Suffers Back Injury; Entry in Meet in Doubt | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/100-feared-drowned-in-india.html | 100 Feared Drowned in India | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tv-ratings-show-fans-still-prefer-nflt ype-game.html | TV Ratings Show Fans Still Prefer N.F.L.-Type Game | True | By William N. Wallace | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/rca-plan-to-acquire-hertz-corp-is-modified.html | R.C.A. Plan to Acquire Hertz Corp. Is Modified | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/95-choice-first-in-35814-pace-molly-brook-dean-scores-by-a-head-at.html | 9-5 CHOICE FIRST IN $35,814 PACE; Molly Brook Dean Scores by a Head at Westbury | True | By Louiss Effrat Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/small-losses-mark-stock-trading-in-london-but-industrials-stage-a.html | Small Losses Mark Stock Trading in London but Industrials Stage a Late Rally; MARKET IN PARIS REGISTERS GAINS List in Amsterdam Eases-- Autos Pace Advances on Frankfurt Exchange | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/democrats-found-aided-by-war-view.html | DEMOCRATS FOUND AIDED BY WAR VIEW | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/peking-and-accra-expected-to-sever-diplomatic-ties.html | Peking and Accra Expected To Sever Diplomatic Ties | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/news-of-realty-park-ave-lease-minerals-chemicals-gets-3-floors-in.html | NEWS OF REALTY: PARK AVE. LEASE; Minerals & Chemicals Gets 3 Floors in New Building | True | By Franelein Whithouse | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/soviet-bloc-sid-to-favor-a-softer-stand-by-hanoi-bloc-said-to-urge.html | Soviet Bloc Sid to Favor A Softer Stand by Hanoi; Bloc Said to Urge Softer Hanoi Line | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/textile-distributors-pick-jacobson-as-president.html | Textile Distributors Pick Jacobson as President | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/congolese-says-he-wont-quit.html | Congolese Says He Won't Quit | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/goals-of-freedom.html | 'Goals of Freedom' | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tass-sees-expanded-war.html | Tass Sees Expanded War | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/hertz-corp-chooses-a-new-vice-president.html | Hertz Corp. Chooses A New Vice President | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/de-gaulle-greets-nepal-king.html | De Gaulle Greets Nepal King | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/yonkers-standardbred-sale-yields-a-total-of-291000.html | Yonkers Standardbred Sale Yields a Total of $291,000 | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/weather-probe-launched.html | Weather Probe Launched | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/race-drivers-bask-on-mexico-beaches-as-season-closes.html | Race Drivers Bask On Mexico Beaches As Season Closes | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/college-and-school-results-cross-country.html | College and School Results; CROSS COUNTRY | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/cross-burns-after-drinkin.html | Cross Burns After 'Drink-In' | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/vietcong-lose-48-in-2hour-battle-us-battalion-routs-force-of-about.html | VIETCONG LOSE 48 IN 2-HOUR BATTLE; U.S. Battalion Routs Force of About 100 Guerrillas | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/specific-ratings-system-meant-to-end-confusion.html | Specific Ratings System Meant to End Confusion | True | By Leonard Buder | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/carry-back-arcaro-join-oldtimers-day.html | Carry Back, Arcaro Join Old-Timers Day | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-26 | 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/troops-in-colombia-praised-for-actions-in-student-protests.html | Troops in Colombia Praised for Actions In Student Protests | True | | 1994-10-07 | RE0000675711 | B00000296785 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/nine-diem-backers-released-by-saigon.html | NINE DIEM BACKERS RELEASED BY SAIGON | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/pike-inquiry-put-off-in-step-to-avoid-heresy-trial-hines-says.html | Pike Inquiry Put Off in Step to Avoid Heresy Trial; Hines Says Retired Bishop's 'Questing Mind' Is Asset to Life of the Church | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/sabin-asks-coordinated-effort-to-find-colds-cause.html | Sabin Asks Coordinated Effort to Find Cold's Cause | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/paris-theater-must-take-sades-name-out-of-play.html | Paris Theater Must Take Sade's Name Out of Play | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/clay-to-marry-again.html | Clay to Marry Again | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ferrari-team-will-compete-in-daytona-24hour-race.html | Ferrari Team Will Compete In Daytona 24-Hour Race | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/index-of-commodity-prices-shows-rise-of-01-at-1027.html | Index of Commodity Prices Shows Rise of 0.1, at 102.7 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/manhattan-fund-displays-caution-5-stocks-and-2-debentures-added-in.html | MANHATTAN FUND DISPLAYS CAUTION; 5 Stocks and 2 Debentures Added in Third Quarter | True | By Vartanig G. vartan | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/white-plains-to-get-100millionoffice-complex.html | White Plains to Get $100-Million--Office Complex | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ohio-college-students-strike.html | Ohio College Students Strike | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mrs-burke-mrs-pyne-gain-final-in-jersey-match-golf.html | Mrs. Burke, Mrs. Pyne Gain Final in Jersey Match Golf | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/outcome-derided-in-soviet.html | Outcome Derided in Soviet | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/british-prepare-to-aid-gibraltar-but-cautious-stand-stirs-debate.html | British Prepare to Aid Gibraltar, But Cautious Stand Stirs Debate | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/2758811-on-us-payroll.html | 2,758,811 on U.S. Payroll | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/assembly-in-saigon-selects-its-chairman.html | Assembly in Saigon Selects Its Chairman | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/michael-cavallo-a-leader-of-new-jersey-democrats.html | Michael Cavallo, a Leader Of New Jersey Democrats | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/albania-cautious-on-peking-purge-adopts-waitsee-attitude-chinese.html | ALBANIA CAUTIOUS ON PEKING PURGE; Adopts Wait-See Attitude --Chinese Aid Hailed | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/fund-for-firemens-kin-now-totals-136000.html | Fund for Firemen's Kin Now Totals $136,000 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-hall-power-fight-mayors-bypassing-of-council-makes-going-rough.html | City Hall Power Fight; Mayor's Bypassing of Council Makes Going Rough for reorganization Bill | True | By Clayton Knowles | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/basis-for-talks-discerned.html | Basis for Talks Discerned | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/college-benefit-saturday.html | College Benefit Saturday | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/general-phone-lifts-3d-period-earnings.html | GENERAL PHONE LIFTS 3D PERIOD EARNINGS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/quiet-murders-suit-miss-christie-visiting-writer-still-prefers-to.html | Quiet Murders Suit Miss Christie; Visiting Writer Still Prefers to Keep Crime in Family | True | By Howard Thompson | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/british-churches-adopt-compromise-on-sex-report.html | British Churches Adopt Compromise on Sex Report | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/moscow-aide-reported-hurt.html | Moscow Aide Reported Hurt | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/robert-geronimo-77-dead-was-son-of-apache-chief.html | Robert Geronimo, 77, Dead; Was Son of Apache Chief | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/suffolk-police-arrest-20-as-policy-bank-runners.html | Suffolk Police Arrest 20 As Policy Bank Runners | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/2-girls-killed-and-3-hurt-in-blaze-in-new-jersey.html | 2 Girls Killed and 3 Hurt In Blaze in New Jersey | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/oconnors-visit-fails-to-create-lasting-enthusiasm-in-buffalo.html | O'Connor's Visit Fails to Create Lasting Enthusiasm in Buffalo | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/british-shift-spy-prisoners-to-prevent-further-escapes.html | British Shift Spy Prisoners To Prevent Further Escapes | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ftc-weighs-curbs-on-credit-practices.html | F.T.C. WEIGHS CURBS ON CREDIT PRACTICES | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/soviet-to-build-turkish-plant.html | Soviet to Build Turkish Plant | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mississippi-curb-on-ballot-lifted-names-of-3-negroes-added-by-a-us.html | MISSISSIPPI CURB ON BALLOT LIFTED; Names of 3 Negroes Added by a U.S. Court Ruling | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/alabama-pupils-to-get-a-choice-of-teachers.html | Alabama Pupils to Get A Choice of Teachers | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/whats-new-among-furniture-styles-would-you-believe-early-canadian.html | What's New Among Furniture Styles? Would You Believe Early Canadian? | True | By Rita Reif Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/defense-department-lists-15-men-killed-in-vietnam.html | Defense Department Lists 15 Men Killed in Vietnam | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/steel-list-paces-rally-for-stocks-advances-exceed-declines-by.html | STEEL LIST PACES RALLY FOR STOCKS; Advances Exceed Declines by Almost Three to One as Trading Quickens AVERAGES REFLECT GAIN Surprise Dividend Increase by U.S. Steel Helps Add Strength to Market | True | By John J. Abele | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bankers-assail-reserve-board-mismanagement-is-charged-on-monetary.html | BANKERS ASSAIL RESERVE BOARD; Mismanagement Is Charged on Monetary Policy as A.B.A. Ends Parley RATE CEILING ATTACKED Administration Is Accused of Failing to Raise Taxes and Curb Spending | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/upsala-coach-a-man-of-painting-letters-and-communications-art.html | Upsala Coach a Man of Painting, Letters and Communications Art | True | By Lloyd E. Millegan Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/benito-ortiz-stops-ervin.html | Benito Ortiz Stops Ervin | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/reply-to-goldwater.html | Reply to Goldwater | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/racetrack-reject-finds-pay-dirt-at-last-salad-days-hunter-has-won-8.html | Race-Track Reject Finds Pay Dirt At Last; Salad Days, Hunter, Has Won 8 Titles This Season | True | By Steve Cady | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/chess-one-flaw-in-a-combination-is-enough-to-spoil-the-game.html | Chess; One Flaw in a Combination Is Enough to Spoil the Game | True | By Al Horowitz | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/sports-of-the-times-newest-boy-wonder.html | Sports of The Times; Newest Boy Wonder | True | By Arthur Daley | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/us-instruments-land-safely.html | U.S. Instruments Land Safely | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/big-job-to-be-done.html | Big Job to Be Done | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/floyd-davis-70-wartime-painter-illustrator-who-flew-in-raid-on.html | FLOYD DAVIS, 70, WARTIME PAINTER; Illustrator Who Flew in Raid on Hamburg Dies | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/romeo-hanover-balks-at-drills-paces-mile-then-refuses-additional.html | ROMEO HANOVER BALKS AT DRILLS; Paces Mile, Then Refuses Additional Workouts | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/florida-arrests-2-in-negro-protest.html | FLORIDA ARRESTS 2 IN NEGRO PROTEST | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/gasoline-supplies-slip-a-bit-in-week.html | GASOLINE SUPPLIES SLIP A BIT IN WEEK | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/evashevski-on-tv-unit.html | Evashevski on TV Unit | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-presidents-remaining-itinerary.html | The President's Remaining Itinerary | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/summerfield-in-hospital.html | Summerfield in Hospital | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/johnson-in-ranch-suit-outshines-other-visitors.html | Johnson, in 'Ranch Suit,' Outshines Other Visitors | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/pope-names-sheen-bishop-of-rochester-diocese-sheen-appointed.html | Pope Names Sheen Bishop of Rochester Diocese; SHEEN APPOINTED ROCHESTER BISHOP | True | By George Dugan | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/chernow-berger.html | Chernow--Berger | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/advertising-britains-washday-showdown.html | Advertising Britain's Washday Showdown | True | By Philip H. Dougherty | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/a-new-look-at-nato-allies-must-review-soviet-threat-decide-arms.html | A New Look at NATO; Allies Must Review Soviet Threat, Decide Arms Needs and Find Funds | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/swedes-charter-new-soviet-liner-alexander-pushkin-to-make-3-cruises.html | SWEDES CHARTER NEW SOVIET LINER; Alexander Pushkin to Make 3 Cruises to West Indies | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/un-health-unit-warns-of-plague-cites-impact-of-field-rodent-as.html | U.N. HEALTH UNIT WARNS OF PLAGUE; Cites Impact of Field Rodent as Cities Spread to Country | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/governor-far-ahead-in-a-poll-by-nbc.html | Governor Far Ahead In a Poll by N.B.C | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/nationalist-china-retained-as-a-member-by-unesco.html | Nationalist China Retained As a Member by UNESCO | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/exports-of-nation-for-september-topped-imports-by-300million.html | Exports of Nation for September Topped Imports by $300-Million | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/30million-loan-will-speed-mail-4thquarter-funds-to-move-early.html | $30-MILLION LOAN WILL SPEED MAIL; 4th-Quarter Funds to Move Early Christmas 'Deluge' | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/longer-workday-angers-egyptians-strike-by-3000-dockers-at-port-said.html | LONGER WORKDAY ANGERS EGYPTIANS; Strike by 3,000 Dockers at Port Said Is Disclosed | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/junior-unit-formed-for-the-daiquiri-ball.html | Junior Unit Formed For the Daiquiri Ball | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/multer-expected-to-defeat-3-opponents-handily-in-13th.html | Multer Expected to Defeat 3 Opponents Handily in 13th | True | By Edward C. Burks | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/dinner-at-pierre-on-nov-3-to-aid-church-projects-presbyterian.html | Dinner at Pierre On Nov. 3 to Aid Church Projects; Presbyterian Progress Fund Also Planning a Theater Party | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/gus-hall-urges-end-of-us-raids-back-from-77day-trip-he-gives-plan.html | GUS HALL URGES END OF U.S. RAIDS; Back From 77-Day Trip, He Gives Plan for Vietnam | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/pucinskis-aides-scored.html | Pucinski's Aides Scored | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/australia-may-have-to-send-more-men-to-war-holt-says.html | Australia May Have to Send More Men to War, Holt Says | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/2-new-traviatas-to-conflict-tonight.html | 2 New 'Traviatas' to Conflict Tonight | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/sondikperlmutter.html | Sondik--Perlmutter | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/posters-of-the-johnsons-go-up-as-bangkok-prepares-welcome.html | Posters of the Johnsons Go Up As Bangkok Prepares Welcome | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/chinese-arms-role-urged.html | Chinese Arms Role Urged | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/intra-bank-in-debt-to-agency-of-us-chairman-replaced-intra-bank-in.html | Intra Bank in Debt To Agency of U.S.; Chairman Replaced; Intra Bank in Debt to U.S. Agency; Chief Replaced | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/television.html | Television | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/eisenhower-backs-reagan-and-gop-california-slate.html | Eisenhower Backs Reagan And G.O.P. California Slate | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/43-die-in-fire-on-carrier-off-vietnam-accident-is-us-navys-worst-of.html | 43 Die in Fire on Carrier Off Vietnam; Accident Is U.S. Navy's Worst of War; 43 Die in U.S. Carrier Fire Off Vietnam | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/irish-airlines-selects-manager-for-americas.html | Irish Airlines Selects Manager for Americas | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/johnson-signs-l-b-j-on-casts-of-wounded.html | Johnson Signs L. B. J. On Casts of Wounded | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/unions-rejected-by-candy-workers.html | UNIONS REJECTED BY CANDY WORKERS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-downfall-of-subandrio.html | The Downfall of Subandrio | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-post-may-go-to-outside-expert-we-washington-considered-for.html | CITY POST MAY GO TO OUTSIDE EXPERT; W.E. Washington Considered for Housing Chairman | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/herzog-promoted-as-mets-revise-frontoffice-plans.html | Herzog Promoted As Mets Revise' Front-Office Plans | True | By Leonard Koppett | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/garden-horse-show-summaries.html | Garden Horse Show Summaries | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/edwin-requa-dies-at-82-exhead-of-drug-company.html | Edwin Requa Dies at 82; Ex-Head of Drug Company | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/college-board-to-study-tests-coal-is-to-help-the-poor-in-qualifying.html | COLLEGE BOARD TO STUDY TESTS; Coal Is to Help the Poor in qualifying for Entrance | True | By Gene Currivan | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/tom-rolfe-and-assagai-to-run-in-international.html | Tom Rolfe and Assagai To Run in International | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bridge-gift-of-a-ruff-and-discard-causes-declarers-downfall.html | Bridge.; 'Gift' of a Ruff and Discard Causes Declare's Downfall | True | By Alan Truscott | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/school-bus-loading-scored.html | School Bus Loading Scored | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/text-of-the-presidents-speech-to-troops-in-vietnam.html | Text of the President's Speech to Troops in Vietnam | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/art-alfred-sisley-exhibition-will-open-today-charity-show-presents.html | Art: Alfred Sisley Exhibition Will Open Today.; Charity Show Presents Quiet Impressionist | True | By John Canaday | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/market-place-defensive-issues-seen-in-demand.html | Market Place; Defensive Issues Seen in Demand | True | By Robert Metz | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hanoi-says-manila-talks-show-johnsons-plan-for-war.html | Hanoi Says Manila Talks Show Johnson's Plan for War | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/queens-jury-seeks-exunion-official-in-crime-inquiry.html | Queens Jury Seeks Ex-Union Official In Crime Inquiry | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/news-of-realty-shifts-in-leases-3-concerns-and-3-buildings-involved.html | NEWS OF REALTY; SHIFTS IN LEASES; 3 Concerns and 3 Buildings Involved in Office Moves | True | By Lawrence O'Kane | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/pennsylvania-bell-company-struck-by-11000-workers.html | Pennsylvania Bell Company Struck by 11,000 Workers | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/3-guatemalan-police-killed.html | 3 Guatemalan Police Killed | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/roosevelt-drivers-standings.html | Roosevelt Drivers Standings | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/transcontinental-gas.html | Transcontinental Gas | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/us-lofts-rocket-and-twice-ignites-its-hydrogen-fuel.html | U.S. Lofts Rocket And Twice Ignites Its Hydrogen Fuel | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/h-judd-payne.html | H. JUDD PAYNE | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/earnings-reports-help-spur-stocks-on-amex-to-gains.html | Earnings Reports Help Spur Stocks On Amex to Gains | True | By Alexander R. Hammer | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/violets-jaspers-have-a-club-date-meet-first-time-in-football-at.html | VIOLETS, JASPERS HAVE A CLUB DATE; Meet First Time in Football at Ohio Field Saturday | True | By Deane McGowen | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-ladies-convene-on-the-ways-of-ships-society-of-sponsors-who.html | The Ladies Convene on the Ways of Ships; Society of Sponsors, Who Swing Bottles, Holds Luncheon | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/it-isnt-what-theyre-wearing-but-what-theyre-not-wearing-that-counts.html | It Isn't What They're Wearing, but What They're Not Wearing, That Counts | True | By Angela Taylor | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/advances-shown-in-london-stocks-industrials-and-bonds-end-at-days.html | ADVANCES SHOWN IN LONDON STOCKS; Industrials and Bonds End at Day's Best Levels | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/gas-strike-hits-four-states.html | Gas Strike Hits Four States | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/food-chain-executives-pledge-to-join-housewives-in-fight-on-high.html | Food Chain Executives Pledge to Join Housewives in Fight on High Prices | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/post-office-speech-weighty.html | Post Office Speech Weighty | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/sarazen-bows-in-scotland.html | Sarazen Bows in Scotland | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/temples-star-secondstringers-give-rivals-firstclass-worry.html | Temple's Star Second-Stringers Give Rivals First-Class Worry | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/national-christmas-tree-to-come-from-california.html | National Christmas Tree To Come From California | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/elisabeth-carron-makes-voice-debut.html | ELISABETH CARRON MAKES VOICE DEBUT | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mrs-a-j-mdonald.html | MRS. A. J. M'DONALD | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/london-critics-panned-for-wounding-macbeth.html | London Critics Panned For Wounding 'Macbeth' | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/r-inslee-clark-63-of-spencer-trask.html | R. INSLEE CLARK, 63, OF SPENCER TRASK | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bonn-cabinet-crisis-is-averted-as-free-democrats-yield-on-tax.html | Bonn Cabinet Crisis is Averted As Free Democrats Yield on Tax | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mood-cheerful-at-departure.html | Mood Cheerful at Departure | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ackley-in-shift-ties-job-gain-to-training-ackley-in-shift-on-job.html | Ackley, in Shift, Ties Job Gain to Training; ACKLEY IN SHIFT ON JOB POLICIES | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/joseph-ohanlon-exfire-aide-dies-assistant-chief-was-one-of-the-last.html | JOSEPH O'HANLON, EX-FIRE AIDE, DIES; Assistant Chief Was One of the Last 'Iron Men' | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/british-pound-rate-advances-canadian-dollar-shows-a-drop.html | British Pound Rate Advances; Canadian Dollar Shows a Drop | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-investing-co-expands-activity-plans-told-as-stockholders-meet.html | CITY INVESTING CO. EXPANDS ACTIVITY; Plans Told as Stockholders Meet at Sterling Forest | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/music-debut-for-watts-young-pianist-appears-in-philharmonic-hall.html | Music Debut for Watts; Young Pianist Appears in Philharmonic Hall | True | By Harold C. Schonberg | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bonn-pledges-consideration.html | Bonn Pledges Consideration | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/7-injured-in-elevator-fall.html | 7 Injured in Elevator Fall | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ruin-of-a-tax-bill.html | Ruin of a Tax Bill | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bank-robbed-of-24000.html | Bank Robbed of $24,000 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/blonde-21-seeks-to-join-the-combat-in-vietnam.html | Blonde, 21, Seeks to Join The Combat in Vietnam | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/alma-cogan-dead-british-singer-34.html | ALMA COGAN DEAD; BRITISH SINGER, 34 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/candidates-for-governor-intensify-campaigns-as-election-nears.html | Candidates for Governor Intensify Campaigns as Election Nears | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/personal-finance-tax-time-beckons-personal-finance-tax-time-is.html | Personal Finance: Tax Time Beckons; Personal Finance: Tax Time Is Beckoning Again | True | By Sal Nuccio | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/52-nations-meet-in-chess.html | 52 NATIONS MEET IN CHESS OLYMPICS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/want-15000-lbs-of-frozen-orange-juice-just-buy-a-contract-trading.html | Want 15,000 Lbs. of Frozen Orange Juice?; Just Buy a Contract -- Trading Is Open in Market Here | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-rochester-bishop.html | New Rochester Bishop | True | Fulton John Sheen | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/tunnel-and-ind-to-meet-at-58th-spur-under-east-river-may-cause.html | TUNNEL AND IND TO MEET AT 58TH; Spur Under East River May Cause Central Park Area to Be Torn Up | True | By Sydney H. Schanberg | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/disappointment-in-new-delhi.html | Disappointment in New Delhi | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/rate-cut-favored-by-savings-banks-but-they-link-rollback-to-drop-in.html | RATE CUT FAVORED BY SAVINGS BANKS; But They Link Rollback to Drop in Levels for Bonds | True | By Albert L. Kraus | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bell-to-add-jews-in-executive-jobs-will-help-bnai-brith-in.html | BELL TO ADD JEWS IN EXECUTIVE JOBS; Will Help B'nai B'rith in Recruiter Education | True | By Irving Spiegel | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/progress-at-westinghouse.html | Progress at Westinghouse | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/officers-schools-to-speed-training-graduation-dates-advanced-by.html | OFFICERS' SCHOOLS TO SPEED TRAINING; Graduation Dates Advanced by Maritime Academies | True | By Tania Long | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/805-nominations-balked-in-senate-but-66289-of-presidents-choices.html | 805 NOMINATIONS BALKED IN SENATE; But 66,289 of President's Choices Were Backed in '66 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/church-board-adopts-budget.html | Church Board Adopts Budget | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/exnazi-doctor-in-ghana-admits-he-directed-killings.html | Ex-Nazi Doctor, in Ghana, Admits He Directed Killings | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/benefit-is-listed-by-local-chapter-of-arthritis-fund-theater-fete.html | Benefit Is Listed By Local Chapter Of Arthritis Fund; Theater Fete to Follow Dinner on Wednesday at Delmonico's | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/paris-resists-plan-for-european-atom-control-stance-spurs-us-effort.html | Paris Resists Plan for European Atom Control; Stance Spurs U.S. Effort for Polish-Czech Proposal-- Bonn Agrees to Study It | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/aniline-deal-is-deferred.html | Aniline Deal Is Deferred | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/program-against-building-violations-broadened-moerdler-will-not.html | Program Against Building Violations Broadened; Moerdler Will Not Prosecute Those Who Agree to Make Repairs by Certain Date | True | By Steven V. Roberts | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-dodd-inquiry-slated-in-senate-hearings-set-on-finances-democrat.html | NEW DODD INQUIRY SLATED IN SENATE; Hearings Set on Finances --Democrat Declares, 'I Will Be Vindicated' | True | By E. W. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/harvest-fair-to-assist-parish-society-projects.html | Harvest Fair to Assist Parish Society Projects | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/an-entire-college-campus-to-chalk-is-sold-at-auction.html | An Entire College, Campus to Chalk, Is Sold at Auction | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/squatters-abandon-new-mexico-forest.html | SQUATTERS ABANDON NEW MEXICO FOREST | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/100-are-freed-in-ghana.html | 100 Are Freed in Ghana | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/us-urges-cities-to-assist-senile-grants-announced-to-back-3.html | U.S. URGES CITIES TO ASSIST SENILE; Grants Announced to Back 3 Experimental Projects | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/us-holds-german-in-nazi-gem-theft-man-indicted-in-42-seized-here-in.html | U.S. HOLDS GERMAN IN NAZI GEM THEFT; Man Indicted in '42 Seized Here in Wartime Plot | True | By Edward Ranzal | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mortimer-berkowitz-79-dies-a-retired-publishing-executive-head-of.html | Mortimer Berkowitz, 79, Dies; A Retired Publishing Executive; Head of Hearst Supplements for 25 Years Developed Comics' Ad Potential | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/salha-cites-banks-assets.html | Salha Cites Bank's Assets | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mirror-mirror-magnify.html | Mirror, Mirror Magnify | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/jacob-glatstein-is-winner-of-yiddish-literary-prize.html | Jacob Glatstein Is Winner Of Yiddish Literary Prize | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/illinois-central-names-a-new-vice-president.html | Illinois Central Names A New Vice President | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/daughter-to-mrs-trotzky.html | Daughter to Mrs. Trotzky | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/priest-captures-intruder.html | Priest Captures Intruder | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/wood-field-and-stream-on-a-beautiful-fall-day-duck-hunter-learns.html | Wood, Field and Stream; On a Beautiful Fall Day Duck Hunter Learns How to Commune With Nature | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/indian-sunlite-swinging-mood-score-in-divisions-of-stakes-here-both.html | Indian Sunlite, Swinging Mood Score in Divisions of Stakes Here; BOTH FILLIES WIN ON FAST FINISHES Indian Sunlite Pays $22.40 and Swinging Mood $12.80 in New York Handicap | True | By Joe Nichols | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/5-borough-chiefs-irked-by-lindsay-plan-to-defeat-rent-item-in.html | 5 BOROUGH CHIEFS IRKED BY LINDSAY; Plan to Defeat Rent Item in Reprisal for Bypassing | True | By Charles G. Bennett | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/maltese-is-rated-best-in-dog-show-brooklyn-event-to-poona-dancer.html | Maltese Is Rated Best in Dog Show; BROOKLYN EVENT TO POONA DANCER She Tops Toys in Annual Progressive Fixture-- Rebel, Poodle, Next | True | By Walter R. Fletcher | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/us-to-investigate-cents-off-coffee.html | U.S. TO INVESTIGATE 'CENTS OFF' COFFEE | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ministers-of-outer-seven-set-to-open-portugal-parley.html | Ministers of Outer Seven Set to Open Portugal Parley | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/growth-of-state-labor-force-expected-to-decline-markedly.html | Growth of State Labor Force Expected to Decline Markedly | True | By Damon Stetson | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mrs-benjamin-davis-dies-wife-of-first-negro-general.html | Mrs. Benjamin Davis Dies; Wife of First Negro General | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/business-failures-drop.html | Business Failures Drop | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/frank-robinson-cited.html | Frank Robinson Cited | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bronx-burglary-suspect-shot.html | Bronx Burglary Suspect Shot | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/trip-decision-made-in-secret-in-manila-final-plans-set-at-the-11th.html | Trip Decision Made in Secret in Manila; FINAL PLANS SET AT THE 11TH HOUR Westmoreland, Who Urged Visit, Termed the Security at Camranh Adequate. | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-college-gets-a-shadow-cabinet.html | CITY COLLEGE GETS A 'SHADOW CABINET' | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/in-the-nation-home-sweet-home-for-hatfield.html | In The Nation: Home, Sweet Home, for Hatfield | True | By Tom Wicker | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/negroes-turn-to-republicans-in-several-key-states.html | Negroes Turn to Republicans in Several Key States | True | By Gene Roberts | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/former-cia-agent-sues-over-removal-of-a-letter.html | Former C.I.A. Agent Sues Over Removal of a Letter | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/german-reds-raise-berlin-pass-price.html | GERMAN REDS RAISE BERLIN PASS PRICE | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hoving-outlines-ideas-on-fair-site-tells-planners-of-proposal-for.html | HOVING OUTLINES IDEAS ON FAIR SITE; Tells Planners of Proposal for Major Sports Center | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/congolese-premier-ousted-by-mobutu.html | CONGOLESE PREMIER OUSTED BY MOBUTU | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/cruelty-charged-to-city-hospitals-lent-deplores-treatment-of.html | CRUELTY CHARGED TO CITY HOSPITALS; Lent Deplores Treatment of Indigent Patients | True | By Martin Tolchin | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/un-delays-mideast-session.html | U.N. Delays Mideast Session | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/26000-is-high-bid-at-horse-auction-special-dream-brings-top-price.html | $26,000 IS HIGH BID AT HORSE AUCTION; Special Dream Brings Top Price at Glory Sale | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/comsat-launches-second-satellite-may-decide-today-whether-to-post.html | COMSAT LAUNCHES SECOND SATELLITE; May Decide Today Whether to Post It Over Pacific | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/carson-drops-plan-to-visit-a-neighbor.html | CARSON DROPS PLAN TO VISIT A NEIGHBOR. | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/black-refuses-to-stay-ban-on-nevada-vote-on-lottery.html | Black Refuses to Stay Ban On Nevada Vote on Lottery | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/newly-published-books.html | Newly Published Books | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/protest-is-spurred-by-teacher-deaths.html | PROTEST IS SPURRED BY TEACHER DEATHS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/karen-goldstein-to-wed.html | Karen Goldstein to Wed | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-plane-delivery-held-up.html | New Plane Delivery Held Up | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/night-school-visits-canceled.html | Night School Visits Canceled | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/acquisition-is-confirmed-by-taft-broadcasting.html | Acquisition Is Confirmed By Taft Broadcasting | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/manila-decisions-deplored-in-paris-they-are-viewed-as-either-futile.html | MANILA DECISIONS DEPLORED IN PARIS; They Are Viewed as Either Futile or Deceptive | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/refuse-strike-continues.html | Refuse Strike Continues | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/world-church-parley-emphasizes-evangelism.html | World Church Parley Emphasizes Evangelism | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/blackout-hearings-today.html | Blackout Hearings Today | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hadassah-head-after-survey-says-soviet-jewish-life-wanes-mrs.html | Hadassah Head, After Survey, Says Soviet Jewish Life Wanes; Mrs. Jacobson Reports Offer of Scholarships in Israel Was Rudely Rejected | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/miss-georgian-blair-hurley-betrothed-to-edward-w-ryan.html | Miss Georgian Blair Hurley Betrothed to Edward W. Ryan | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/argentina-to-extradite-nazi.html | Argentina to Extradite Nazi | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/electricity-output-rose-9-in-week.html | ELECTRICITY OUTPUT ROSE 9% IN WEEK | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-york-is-getting-a-new-french-cheffrom-london-by-way-of-boston.html | New York Is Getting a New French Chef--From London by Way of Boston | True | By Craig Claiborne | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/furrier-indicted-as-pawner-of-coats-left-in-storage.html | Furrier Indicted as Pawner Of Coats Left in Storage | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/2-men-are-issues-in-new-hampshire-campaign-sparked-by-loeb-and.html | 2 MEN ARE 'ISSUES IN NEW HAMPSHIRE; Campaign Sparked by Loeb and Write-in Candidate | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/streeter-auction-realizes-618115-first-sessions-of-americana-sale.html | STREETER AUCTION REALIZES $618,115; First Sessions of Americana Sale at Parke-Bernet End | True | By Sanka Knox | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/man-guilty-in-marijuana-sale.html | Man Guilty in Marijuana Sale | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/latins-in-un-join-move-on-mandate-sponsors-accept-changes-on.html | LATINS IN U.N. JOIN MOVE ON MANDATE; Sponsors Accept Changes on South-West Africa | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bethlehem-steel-raises-earnings-sets-thirdquarter-record-totaling.html | BETHLEHEM STEEL RAISES EARNINGS; Sets Third-Quarter Record Totaling $1.01 a Share-- Usual Dividend Voted | True | By Robert A. Wright | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/luna-12-sends-back-a-torrent-of-data.html | LUNA 12 SENDS BACK A TORRENT OF DATA | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/robert-b-dempster-machinery-maker.html | ROBERT B. DEMPSTER, MACHINERY MAKER | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/sherman-in-florida-scouts-passer-possible-first-draft-choice-is.html | Sherman, in Florida, Scouts Passer; Possible First Draft Choice Is Given High Praise | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/striking-printers-in-toledo-ask-for-federal-mediator.html | Striking Printers in Toledo Ask for Federal Mediator | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/citys-123million-bond-issue-sells-out-and-climbs-in-price-bonds.html | City's $123-Million Bond Issue Sells Out and Climbs in Price; Bonds: City's $123-Million Issue Sells Out Swiftly and Climbs in Price | True | By John H. Allan | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/salk-vaccine-error-denied-by-oconnor.html | SALK VACCINE 'ERROR' DENIED BY O'CONNOR | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/baseballs-major-and-minor-league-stars-saluted-at-luncheon-here.html | Baseball's Major and Minor League Stars Saluted at Luncheon Here | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/envelopes-test-pollution-in-sea-250000-set-adrift-in.html | Envelopes Test Pollution in Sea; 250,000 Set Adrift in Atlantic-- Finders Asked to Help | True | By Werner Bamberger | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/doubts-voiced-in-geneva.html | Doubts Voiced in Geneva | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/group-hailed-for-supporting-publishers-abroad-mcgraw-hill-executive.html | Group Hailed for Supporting Publishers Abroad; McGraw-Hill Executive New President of Agency | True | By Harry Gilroy | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/columbia-adopts-an-east-harlem-high-school-to-help-raise-the.html | Columbia Adopts an East Harlem High School to Help Raise the Quality of Education | True | By Richard Reeves | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/boston-is-overruled-chinese-stay-chinese.html | Boston Is Overruled: Chinese Stay Chinese | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/girlcott-starting-on-food-prices-here.html | 'GIRLCOTT' STARTING ON FOOD PRICES HERE | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/neither-rooney-nor-rival-can-make-a-hard-campaign.html | Neither Rooney Nor Rival Can Make a Hard Campaign | True | By Edith Evans Asbury | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hanoi-assails-johnson-visit.html | Hanoi Assails Johnson Visit | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/2-armed-men-steal-payroll.html | 2 Armed Men Steal Payroll | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/on-visit-to-corregidor-first-lady-remembers.html | On Visit to Corregidor, First Lady Remembers | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/50million-army-contract.html | $50-Million Army Contract | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/astronauts-in-argentina.html | Astronauts in Argentina | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/yomiuri-giants-set-back-touring-dodgers-by-136.html | Yomiuri Giants Set Back Touring Dodgers by 13-6 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/french-assembly-endorses-military-budget-up-67.html | French Assembly Endorses Military Budget, Up 6.7% | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/usc-is-winning-with-its-defense-switch-in-emphasis-pays-off-for.html | U.S.C. IS WINNING WITH ITS DEFENSE; Switch in Emphasis Pays Off for Undefeated Trojans | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/suntimes-endorses-percy.html | Sun-Times Endorses Percy | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/injuryplagued-penn-confident-it-can-move-ball-against-harvard.html | Injury-Plagued Penn Confident It Can Move Ball Against Harvard Saturday; CREEDEN IN SHAPE TO THROW PASSES But Owens, Top Receiver, Is Not Due to Play—Small Penn Line Faces Task | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/a-jury-is-selected-for-sheppard-trial.html | A JURY IS SELECTED FOR SHEPPARD TRIAL | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/john-a-weber.html | JOHN A. WEBER | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/school-parley-slated.html | School Parley Slated | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/court-limits-vote-on-police-board-to-pba-proposal-appeals-panel.html | COURT LIMITS VOTE ON POLICE BOARD TO P.B.A. PROPOSAL; Appeals Panel Upsets Ruling That Barred Conservatives From Dropping Petition CITY'S MOVE DEFEATED Police Group Will Have Only Plan on the Ballot to Kill Civilian Review | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/gayford-and-miss-ross-of-canada-capture-mackay-trophy-in-horse-show.html | Gayford and Miss Ross of Canada Capture MacKay Trophy in Horse Show; DEAR BRUTUS WINS ON A JUMP OF 7-1 Triumph in the Puissance Stake Takes Spotlight From Major Event | True | By John Rendel | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/scm-merger-talks-end.html | SCM Merger Talks End | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/murphy-not-upset-by-kuchel-silence.html | MURPHY NOT UPSET BY KUCHEL SILENCE | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/riot-zone-at-plant.html | Riot Zone at Plant | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/a-writein-in-maine.html | A Write-In in Maine | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/national-to-begin-la-guardia-flights.html | NATIONAL TO BEGIN LA GUARDIA FLIGHTS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/laboratory-tests-improve-duplication-of-photosynthesis-scientists.html | Laboratory Tests Improve Duplication Of Photosynthesis; Scientists Improve Duplication of Photosynthesis | True | By Stuart H. Loory | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/knicks-set-back-lakers-133121-kornives-scores-32-points-to-pace-new.html | KNICKS SET BACK LAKERS, 133-121; Kornives Scores 32 Points to Pace New Yorkers | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/nixon-denounces-congress-record-as-rubber-stamp.html | Nixon Denounces Congress Record As Rubber Stamp | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/brill-engineering-elects.html | Brill Engineering Elects | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-compound-developed-to-curb-dystrophy-in-mice.html | New Compound Developed to Curb Dystrophy in Mice | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/observer-what-to-say-at-the-parthenon.html | Observer: What to Say at the Parthenon | True | By Russell Baker | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/applicants-sought.html | Applicants Sought | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/copper-powder-refinery-is-dedicated-in-arizona.html | Copper Powder Refinery Is Dedicated in Arizona | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/jets-fullback-ace-receiver-his-value-twofold-in-that-he-forces.html | Jets' Fullback Ace Receiver; His Value Twofold in That He Forces Defensive Shifts | True | By Frank Litsky | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/profits-advance-for-oil-industry-california-standard-sets.html | PROFITS ADVANCE FOR OIL INDUSTRY; California Standard Sets Record--Shell's Net Up | True | By Clare M. Reckert | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/american-tobacco-reports-new-highs-in-sales-and-profit-corporations.html | American Tobacco Reports New Highs In Sales and Profit; Corporations Report Financial Statistics Covering Their Operations | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/rail-loan-for-mexico.html | Rail Loan for Mexico | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ralston-and-richey-gain-in-argentine-title-tennis.html | Ralston and Richey Gain In Argentine Title Tennis | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/10year-plan-aims-at-povertys-end-rights-religious-and-labor-leaders.html | 10-YEAR PLAN AIMS AT POVERTY'S END; Rights, Religious and Labor Leaders Ask $185-Billion U.S. 'Freedom Budget' | True | By Thomas A. Johnson | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/france-endorses-a-nato-transfer-will-join-shift-of-councils.html | FRANCE ENDORSES A NATO TRANSFER; Will Join Shift of Council's Headquarters to Brussels | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/president-visits-gis-in-vietnam-in-surprise-trip-spends-2-hours-at.html | PRESIDENT VISITS G.I.'S IN VIETNAM IN SURPRISE TRIP; Spends 2 Hours at Base at Camrath Bay, Greeting Men and Praising Them PRESENTS DECORATIONS He Jests and-Shakes Hands -After Return to Manila, He Flies On to Thailand | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/princeton-ready-to-open-museum-2million-structure-will-be-focused.html | PRINCETON READY TO OPEN MUSEUM; $2-Million Structure Will Be Focused on Teaching | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/screen-czech-charmer-a-festival-hit-loves-of-a-blonde-opens.html | Screen: Czech Charmer; A Festival Hit, 'Loves of a Blonde,' Opens | True | By Bosley Crowther | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/custommade-from-the-far-east.html | Custom-Made From the Far East | True | By Bernadette Carey | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/abraham-davis-lawyer-was-74-retired-deputy-of-new-york-secretary-of.html | ABRAHAM DAVIS, LAWYER, WAS 74; Retired Deputy of New York Secretary of State Dies | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/planning-for-staten-island.html | Planning for Staten Island | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/medicare-paying-fees-in-advance-acts-to-help-some-hospitals-at.html | MEDICARE PAYING FEES IN ADVANCE; Acts to Help Some Hospitals at Start of the Program | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/mrs-w-worcester.html | MRS. W. WORCESTER | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/supply-base-big-at-camranh-bay-complex-handy-to-troops-and-easily.html | SUPPLY BASE BIG AT CAMRANH BAY; Complex Handy to Troops and Easily Defended | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-north-western-ends-merger-fight-north-western-ends-merger-rift.html | The North Western Ends Merger Fight; NORTH WESTERN ENDS MERGER RIFT | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/deal-by-studebaker-studied-in-canada.html | DEAL BY STUDEBAKER STUDIED IN CANADA | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/nuclear-power-job-is-won-by-combustion-engineering.html | Nuclear Power Job Is Won By Combustion Engineering | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/douglas-aircraft-omits-a-dividend-decision-follows-reporting-of-net.html | DOUGLAS AIRCRAFT OMITS A DIVIDEND; Decision Follows Reporting of Net Loss for Quarter | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hawks-turn-back-canadiens-5-to-3-hull-brothers-set-pace-as-chicago.html | HAWKS TURN BACK CANADIENS, 5 TO 3; Hull Brothers Set Pace as Chicago Takes 4th Game | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/300-in-red-square-taunt-36-chinese-students-quitting-moscow-try-to.html | 300 IN RED SQUARE TAUNT 36 CHINESE; Students, Quitting Moscow, Try to Honor Lenin, Stalin | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/kennedy-appeals-for-douglas-vote-derides-poll-giving-percy-56-per.html | KENNEDY APPEALS FOR DOUGLAS VOTE; Derides Poll Giving Percy 56 Per Cent in Illinois | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/rockefeller-aided-by-upstate-fears-antipathy-toward-the-city-is.html | ROCKEFELLER AIDED BY UPSTATE FEARS; Antipathy Toward the City Is Found Growing | True | By Murray Schumach Special To the New York Times | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/transport-news-grain-shipments-record-set-for-great-lakes-but-us.html | TRANSPORT NEWS: GRAIN SHIPMENTS; Record Set for Great Lakes, but U.S. Share Is Small | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/congress-brooklyn-and-queens.html | Congress: Brooklyn and Queens | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/westinghouse-to-move-unit.html | Westinghouse to Move Unit | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/antismoking-drives-scored-by-experts.html | ANTI-SMOKING DRIVES SCORED BY EXPERTS | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/books-of-the-times-love-and-death-under-desert-stars.html | Books of The Times; Love and Death Under Desert Stars | True | By Charles Poore | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/move-to-revise-charter-noted.html | Move to Revise Charter Noted | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-agencies-clash-on-demolition-work.html | CITY AGENCIES CLASH ON DEMOLITION WORK | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/miss-bjoner-takes-first-role-in-frau.html | MISS BJONER TAKES FIRST ROLE IN 'FRAU' | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-york-telephone-elects-vice-president.html | New York Telephone Elects Vice President | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/delaware-seeks-55day-meet.html | Delaware Seeks 55-Day Meet | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hobbyists-display-their-skills-at-coliseum-postmark-collection-and.html | Hobbyists Display Their Skills at Coliseum; Postmark Collection and Ships in Bottles Included in Show | True | By McCandlish Phillips | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/dataunit-rental-raised-by-rca.html | DATA-UNIT RENTAL RAISED BY R.C.A. | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/broadway-to-see-show-in-yiddish-musical-at-the-atkinson-will-be.html | BROADWAY TO SEE SHOW IN YIDDISH; Musical at the Atkinson Will Be First Since 1940 | True | By Sam Zolotow | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/jerry-lewis-opens-in-moon-story.html | Jerry Lewis Opens in Moon Story | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/citizens-union-urges-the-city-to-stop-soliciting-private-gifts.html | Citizens Union Urges the City To Stop Soliciting Private Gifts | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/november-bridal-set-by-stephanie-stouffer.html | November Bridal Set By Stephanie Stouffer | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hearing-in-ruby-case-nov-9.html | Hearing in Ruby Case Nov. 9 | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/clark-denies-court-puts-prearrest-gag-on-law-officials.html | Clark Denies Court Puts Prearrest Gag On Law Officials | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/security-offerings-set-3month-record.html | SECURITY OFFERINGS SET 3-MONTH RECORD | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/books-and-authors.html | Books and Authors | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/shuck-gets-winning-goal.html | Shuck Gets Winning Goal | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/some-republicans-say-trip-will-reduce-democratic-vote.html | Some Republicans Say Trip Will Reduce Democratic Vote | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-27 | 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-10-07 | RE0000675720 | B00000308832 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/french-reaffirm-position.html | French Reaffirm Position | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/speech-heard-in-us.html | Speech Heard in U.S. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/30-blasts-in-gulf-next-month-to-aid-earth-crust-study.html | 30 Blasts in Gulf Next Month to Aid Earth Crust Study | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/colombia-sets-stiff-curbs-in-war-against-subversion.html | Colombia Sets Stiff Curbs In War Against Subversion | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/four-hold-up-coin-dealer.html | Four Hold Up Coin Dealer | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/70-countries-set-for-expo-67-fair-head-of-montreals-world-event-is.html | 70 COUNTRIES SET FOR EXPO 67 FAIR; Head of Montreal's World Event Is Here on Visit | True | By Richard F. Shepard | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/test-impresses-un-aides.html | Test Impresses U.N. Aides | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/mine-in-zambia-reopens.html | Mine in Zambia Reopens | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/paley-heads-resources-group.html | Paley Heads Resources Group | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/bonn-queried-on-scientists.html | Bonn Queried on Scientists | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/stocks-in-london-continue-upturn-industrial-index-shows-an-advance.html | STOCKS IN LONDON CONTINUE UPTURN; Industrial Index Shows an Advance of 0.1 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/north-vietnamese-protest-presidents-visit-to-south.html | North Vietnamese Protest President's Visit to South | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/lindsay-ousts-a-top-aide-in-sanitation-for-silence-at-inquiry-on.html | LINDSAY OUSTS A TOP AIDE IN SANITATION FOR SILENCE AT INQUIRY ON JOB SELLING; TWO FOREMEN OUT Some of the Money Returned-Record Sent to Hogan Top Aide Ousted in City Job Scandal | True | By Charles Grutzner | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/niagara-mohawk-to-build-2d-atomic-generating-plant.html | Niagara Mohawk to Build 2d Atomic Generating Plant | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/palmer-thomson-deadlocked-at-67.html | PALMER, THOMSON DEADLOCKED AT 67 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/record-earnings-reported-by-american-home-products.html | Record Earnings Reported By American Home Products | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chorale-in-bus-accident.html | Chorale in Bus Accident | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/judge-babies-two-youths.html | Judge 'Babies' Two Youths | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/british-open-nuclear-station-to-international-inspection.html | British Open Nuclear Station To International Inspection | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/iowa-democrats-hopeful-gov-hughess-popularity-will-bar-gop-victory.html | Iowa Democrats Hopeful Gov. Hughes's Popularity Will Bar G.O.P. Victory | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/mayor-intervenes-in-plumber-strike.html | MAYOR INTERVENES IN PLUMBER STRIKE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/dr-paul-schroeder-psychiatrist-dead.html | DR. PAUL SCHROEDER, PSYCHIATRIST, DEAD | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/art-tour-listed-in-aid-of-planned-parenthood.html | Art Tour Listed in Aid Of Planned Parenthood | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/queens-couple-unperturbed-while-bathed-by-strangers-controversial.html | Queens Couple Unperturbed While Bathed by Strangers; Controversial Statue in Queens Is Beautified by French Process | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/howard-c-pauly-80-bell-labs-engineer.html | HOWARD C. PAULY, 80, BELL LABS ENGINEER | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/grenada-miss-jails-16-more-negroes-in-school-protest.html | Grenada, Miss., Jails 16 More Negroes In School Protest | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/signal-men-halt-six-trains-in-long-island-rr-dispute.html | Signal Men Halt Six Trains In Long Island R.R. Dispute | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/2-paper-makers-agree-to-a-merger-in-canada.html | 2 Paper Makers Agree To a Merger in Canada | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ashe-and-koch-advance-in-buenos-aires-tennis.html | Ashe and Koch Advance In Buenos Aires Tennis | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/garden-horse-show-summaries.html | Garden Horse Show Summaries | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/2-australian-brothers-fined-for-hurling-paint-at-johnson.html | 2 Australian Brothers Fined For Hurling Paint at Johnson | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/eastern-hired-by-air-force.html | Eastern Hired by Air Force | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/procter-gamble-sales-and-earnings-rise-others-report-companies.html | Procter & Gamble Sales And Earnings Rise Others Report; Companies Issue Their Reports on Sales and Earnings | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/trained-in-the-west.html | Trained in the West | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/walter-s-frisbee.html | WALTER S. FRISBEE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/oriskany-reaches-philippines.html | Oriskany Reaches Philippines | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/2-directors-chosen-by-stratford-fete.html | 2 DIRECTORS CHOSEN BY STRATFORD FETE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/fire-destroys-half-of-city-in-colombia.html | FIRE DESTROYS HALF OF CITY IN COLOMBIA | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/driver-killed-on-expressway.html | Driver Killed on Expressway | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/hanoi-said-to-get-1billion-pledge-decision-by-the-soviet-bloc-is.html | HANOI SAID TO GET $1-BILLION PLEDGE; Decision by the Soviet Bloc Is Reported in Warsaw | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/state-pledges-aid-to-city-hospitals-overhaul-of-system-seen-amen.html | STATE PLEDGES AID TO CITY HOSPITALS; Overhaul of System Seen 'Amen' Says Brown | True | By Martin Tolchin | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/peter-r-sperling-and-sylvia-pool-engaged-to-wed-trust-officer-to.html | Peter R. Sperling And Sylvia Pool Engaged to Wed; Trust Officer to Marry Former Bennington Student Dec. 31 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/foreign-affairs-angling-in-the-rubicon.html | Foreign Affairs: Angling in the Rubicon | True | By C.l. Sulzberger | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-rev-eric-freidus.html | THE REV. ERIC FREIDUS | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/mosaic-in-rca-building.html | Mosaic in R.C.A. Building | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-declines-to-promise-4-years-without-a-tax-raise.html | Roosevelt Declines to Promise 4 Years Without a Tax Raise | True | By Seth S. King Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/michael-roman-becomes-fiance-of-miss-stillman-senior-at-harvard-and.html | Michael Roman Becomes Fiance Of Miss Stillman; Senior at Harvard and a Junior at Radcliffe Planning Nuptials | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/catropa-and-cardi-get-63-in-senior-junior-pro-golf.html | Catropa and Cardi Get 63 In Senior-Junior Pro Golf | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/johnson-johnson-sets-sales-and-profit-marks.html | Johnson & Johnson Sets Sales and Profit Marks | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/budget-to-end-poverty-stirs-capital-skepticism-and-sympathy.html | 'Budget' to End Poverty Stirs Capital Skepticism and Sympathy | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/bridge-mental-picture-of-declarers-hand-gives-clue-to-defense.html | Bridge; Mental Picture of Declarer's Hand Gives Clue to Defense | True | By Alan Truscott | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/freshman-pros-led-by-toscano-former-titleholder-tops-32-pga-school.html | FRESHMAN PROS LED BY TOSCANO; Former Titleholder Tops 32 P.G.A. School Graduates | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ue-agrees-on-pact-with-westinghouse.html | U.E. AGREES ON PACT WITH WESTINGHOUSE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/audit-is-planned.html | Audit Is Planned | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/incumbents-in-15th-and-16th-districts-pins-future-to-johnsons-star.html | Incumbents in 15th and 16th Districts Pin Future to Johnson's Star; Carey, a Democrat, Is Challenged by Ryan, a Lawyer | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/british-pound-registers-gain-canadian-dollar-also-advances.html | British Pound Registers Gain; Canadian Dollar Also Advances | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/us-court-to-hear-districting-case.html | U.S. COURT TO HEAR DISTRICTING CASE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/rangers-farm-robinscy.html | Rangers Farm Robinscy | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/elizabeth-ardens-will-is-filed-her-bequests-total-11million.html | Elizabeth Arden's Will Is Filed; Her Bequests Total $11-Million | True | By Douglas Robinson | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chinas-nuclear-missile.html | China's Nuclear Missile | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/physician-to-marry-miss-ethel-berman.html | Physician to Marry Miss Ethel Berman | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/free-democrats-quit-bonn-regime-ending-coalition-four-ministers.html | FREE DEMOCRATS QUIT BONN REGIME, ENDING COALITION; Four Ministers Resign in Fight on Tax-Rise Plan Erhard Future in Doubt FREE DEMOCRATS QUIT BONN REGIME | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/harriman-starts-his-briefing-tour-greeting-in-jakarta-is-cool-hell.html | HARRIMAN STARTS HIS BRIEFING TOUR; Greeting in Jakarta Is Cool He'll Report on Manila | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/alfred-j-mcginness-dies-voice-of-firestone-head.html | Alfred J. McGinness Dies; Voice of Firestone' Head | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/labors-computer-helps-candidate-democrat-in-pennsylvania-aided-by.html | LABOR'S COMPUTER HELPS CANDIDATE; Democrat in Pennsylvania Aided by Mailing Lists | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/fortune-smiles-for-irish-eleven-aide-of-notre-dame-hails-coach.html | FORTUNE SMILES FOR IRISH ELEVEN; Aide of Notre Dame Hails Coach, Young Stars Here | True | By Lincoln A. Werden | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/cairo-said-to-plan-trials-for-leftists.html | CAIRO SAID TO PLAN TRIALS FOR LEFTISTS | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/us-urged-to-bar-nassau-to-liner-curran-asks-move-against-former.html | U.S. URGED TO BAR NASSAU TO LINER; Curran Asks Move Against Former American Ship | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/earnings-increase-for-union-pacific.html | EARNINGS INCREASE FOR UNION PACIFIC | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/exconvict-is-wed-to-millionaire-95.html | Ex-CONVICT IS WED TO MILLIONAIRE, 95 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/olivetti-develops-new-copier-machine.html | OLIVETTI DEVELOPS NEW COPIER MACHINE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/spring-mills-stock-sold-to-public-for-first-time.html | Spring Mills Stock Sold To Public for First Time | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/key-fund-source-for-banks-wanes-but-decline-in-certificates-of.html | KEY FUND SOURCE FOR BANKS WANES; But Decline in Certificates of Deposit Is Slowing KEY FUND SOURCE FOR BANKS WANES | True | By Robert Walker | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/market-place-wise-men-look-at-steels-again.html | Market Place; Wise Men Look At Steels Again | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/metal-earnings-climb-sharply.html | Metal Earnings Climb Sharply | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/broker-made-president-of-association-for-blind.html | Broker Made President Of Association for Blind | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/producer-files-for-bankruptcy-touring-musicals-have-lost-money.html | PRODUCER FILES FOR BANKRUPTCY; Touring Musicals Have Lost Money, Tabse Corp. Says | True | By Sam Zolotow | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-small-boys-found-slain-mother-dives-under-truck.html | 3 Small Boys Found Slain; Mother Dives Under Truck | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/space-race-complacency-barred-by-nasa-official.html | Space Race Complacency Barred by NASA Official | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/comsat-planning-asia-link-monday-may-position-new-satellite-in.html | COMSAT PLANNING ASIA LINK MONDAY; May Position New Satellite in Orbit Over Pacific | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/young-patterson-gets-biggest-call-father-picks-him-to-drive.html | YOUNG PATTERSON GETS BIGGEST CALL; Father Picks Him to Drive Overall in Messenger | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-theatre-saul-bellows-under-the-weather-saul-bellow-vignettes.html | The Theatre: Saul Bellow's 'Under the Weather'; Saul Bellow Vignettes Open at the Cort Harry Towband Shelley Winters Have Roles | True | By Walter Kerr | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/bank-employe-61-arrested.html | Bank Employe, 61, Arrested | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/charlie-and-friends.html | Charlie and Friends | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/celtics-defeat-bulls-123100-hawks-bow-121118-to-royals-howell.html | Celtics Defeat Bulls, 123-100; Hawks Bow, 121-118, to Royals; Howell Sparks Boston Lucas, Robertson Excel | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/750000-grants-to-help-teaching-five-universities-in-state-given.html | $750,000 GRANTS TO HELP TEACHING; Five Universities in State Given $3.75-Million to Improve Instruction | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/operations-executive-appointed-by-central.html | Operations Executive Appointed by Central | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/elsie-masterton-an-author-and-vermont-restaurateur.html | Elsie Masterton, an Author And Vermont Restaurateur | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/republicans-in-idaho-suffer-from-the-primary-defeat-of-moderate.html | Republicans in Idaho Suffer From the Primary Defeat of Moderate Governor Smylie | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/luna-12-is-silent-russians-are-too.html | LUNA 12 IS SILENT; RUSSIANS ARE, TOO | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/treasury-plans-41billion-issue-securities-maturing-nov15-will-be.html | TREASURY PLANS $4.1-BILLION ISSUE; Securities Maturing Nov.15 Will Be Refunded With Two Note Offerings NEW-MONEY NEED NOTED U.S. Will Have to Borrow $2.5-Billion More in '66 Sale of Bills Likely | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/congress-suburbs-and-upstate.html | Congress: Suburbs and Upstate | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ne-win-of-burma-releases-u-nu-after-detention-of-four-years-former.html | Ne Win of Burma Releases U Nu After Detention of Four Years; Former Premier Receives His Freedom With Ex-Chief of an Opposition Party | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/communists-attend-funeral-for-red-dean-of-canterbury.html | Communists Attend Funeral For Red Dean of Canterbury | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/lynda-johnson-returns-to-capital-with-a-cold.html | Lynda Johnson Returns To Capital With a Cold | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/federal-aide-voices-doubt-on-driver-trainings-value.html | Federal Aide Voices Doubt On Driver Training's Value | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/latin-arms-curb-sought-by-chile-foreign-minister-defends-buying.html | LATIN ARMS CURB SOUGHT BY CHILE; Foreign Minister Defends Buying British Planes | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/a-preview-of-christmas.html | A Preview of Christmas | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-us-laws-invoked-columbia-sues-stock-buyers-quoting-warning-from.html | 3 U.S. Laws Invoked; Columbia Sues Stock Buyers, Quoting Warning From F.C.C. | True | By Leonard Sloane | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/france-quits-buying-us-gold-as-her-inflow-of-dollars-ebbs-gold.html | France Quits Buying U.S. Gold As Her Inflow of Dollars Ebbs; GOLD PURCHASING ENDED BY FRANCE | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/neutrality-wins-easily.html | Neutrality Wins Easily | True | By Peter Millones Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/news-of-realty-lefrak-program-builder-demands-an-end-to-curbs-on.html | NEWS OF REALTY: LEFRAK PROGRAM; Builder Demands an End to Curbs on Construction | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/abctv-puts-off-dylan-appearance.html | A.B.C.-TV PUTS OFF DYLAN APPEARANCE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/red-guards-start-a-peking-exodus-thousands-leaving-capital-as.html | RED GUARDS START A PEKING EXODUS; Thousands Leaving Capital as Weather Turns Colder The following dispatch is by David Oancia of The Globe and Mail, Toronto. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/2-tires-on-bomber-blow-out.html | 2 Tires on Bomber Blow Out | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/advertising-campaigning-for-campaigners.html | Advertising: Campaigning for Campaigners | True | By Philip Dougherty | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/us-beats-ecuador-in-chess-in-havana.html | U.S. BEATS ECUADOR IN CHESS IN HAVANA | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/cross-burned-at-malverne.html | Cross Burned at Malverne | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/blue-chips-spur-market-advance-rally-extends-to-4th-session-as.html | BLUE CHIPS SPUR MARKET ADVANCE; Rally Extends to 4th Session as Volume Holds Steady at 6.6 Million Shares DOW INDEX RISES 8.46 Phone, Steel, Chemical and Farm-Equipment Issues Are Major Gainers BLUE CHIPS SPUR MARKET ADVANCE | True | By John J. Abele | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/robinson-miller.html | Robinson Miller | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/flight-of-apollo-1-may-be-off-for-66-months-delay-expected-as-new.html | FLIGHT OF APOLLO 1 MAY BE OFF FOR '66; Month's Delay Expected as New Problems Arise | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ada-disappointed-by-recent-congress.html | A.D.A. DISAPPOINTED BY RECENT CONGRESS | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-york-cotton-futures.html | NEW YORK; COTTON FUTURES | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/open-fire-winner-in-spinster-stakes.html | OPEN FIRE WINNER IN SPINSTER STAKES | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/haass-lesser.html | Haass Lesser | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/pound-circulation-fell-77million-in-the-week.html | Pound Circulation Fell 7.7-Million in the Week | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/more-time-for-car-renewals.html | More Time for Car Renewals | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/1712-robbery-at-airport.html | $1,712 Robbery at Airport | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/president-johnson-signs-5billion-appropriations-bill-at-thailand.html | President Johnson Signs $5-Billion Appropriations Bill at Thailand Resort | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/canadian-wins-international-event-at-garden-day-rides-canadian-club.html | Canadian Wins International Event at Garden; Day Rides Canadian Club to Equal 7-1 High-Jump Mark | True | By John Rendel | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/london-to-set-up-pop-music-ads-will-finance-service.html | LONDON TO SET UP POP MUSIC STATION; Ads Will Finance Service, Prompted by Pirate Radio | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/israeli-teacher-is-chided-over-christian-missions.html | Israeli Teacher Is Chided Over Christian Missions | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/lacerda-for-peoples-union-against-brazilian-regime.html | Lacerda for People's Union Against Brazilian Regime | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/clay-exhibition-greeted-by-boos-champion-toys-with-doug-jones-in.html | CLAY EXHIBITION GREETED BY BOOS; Champion Toys With Doug Jones in Louisville Bout | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/television.html | Television | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/train-car-crash-kills-three.html | Train Car Crash Kills Three | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/rail-tonmileage-shows-a-59-rise-truck-volume-climbs-47-over-last.html | RAIL TON-MILEAGE SHOWS A 5.9% RISE; Truck Volume Climbs 4.7% Over Last Year's Level | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/program-for-today.html | Program for Today | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/child-to-mrs-fp-ohara.html | Child to Mrs. F.P. O'Hara | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/commodities-index-shows-drop-of-05.html | COMMODITIES INDEX SHOWS DROP OF 0.5 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/south-african-negro-sees-us-as-closest-to-apartheid.html | South African Negro Sees U.S. as Closest to Apartheid | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/kosygin-will-make-french-trip-alone.html | KOSYGIN WILL MAKE FRENCH TRIP ALONE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/demonstrations-in-peking.html | Demonstrations in Peking | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/anaconda-and-kennecott-aided-by-a-rise-in-prices-reports-issued-by.html | Anaconda and Kennecott Aided by a Rise in Prices; REPORTS ISSUED BY METAL MAKERS | True | By Robert A. Wright | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/house-panel-urges-10-106dd-rise-in-funds-for-attack-on-pollution.html | House Panel Urges 10-Fold Rise In Funds for Attack on Pollution | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/toledo-papers-weigh-talks.html | Toledo Papers Weigh Talks | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/10-more-arrested-in-school-unrest-emergency-parents-meeting-called.html | 10 MORE ARRESTED IN SCHOOL UNREST; Emergency Parents Meeting Called at Lafayette High | True | By McCandlish Phillips | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/president-terms-gi-mission-vital-talks-of-uisit-to-troops-in-a.html | PRESIDENT TERMS G.I. MISSION 'VITAL'; Talks of Uisit to Troops in a Speech Recorded for U.S. Arrives in Bangkok Johnson Tells of Visit to G.I.'s And Calls Their Mission 'Vital' | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-laotian-military-forces-in-a-state-of-ferment.html | 3 Laotian Military Forces in a State of Ferment | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/bonn-rebuts-east-germans-on-charges-against-lubke.html | Bonn Rebuts East Germans On Charges Against Lubke | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/hanoi-and-peking-scorn-manila-bid-assail-conferences-plan-to-end.html | HANOI AND PEKING SCORN MANILA BID; Assail Conference's Plan to End Vietnam War HANOI AND PEKING SCORN MANILA BID | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/morse-hints-propaganda-bar.html | Morse Hints Propaganda Bar | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/doctors-drug-sales-opposed.html | Doctors' Drug Sales Opposed | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/1million-given-to-aid-alcoholics-smithers-foundation-grants-sum-to.html | $1-MILLION GIVEN TO AID ALCOHOLICS; Smithers Foundation Grants Sum to Set Up Centers in All 5 Boroughs $1-MILLION GRANT TO AID ALCOHOLICS | True | By Thomas A. Johnson | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/spahn-wins-verdict-against-biography.html | SPAHN WINS VERDICT AGAINST 'BIOGRAPHY' | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/results-at-485-concerns-surveyed-impact-of-auto-decline-felt-third.html | Results at 485 Concerns Surveyed Impact of Auto Decline Felt; Third Quarter Narrows Rise In Profits of the First 9 Months | True | By Clare M. Reckert | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/curtisswright-corp-fills-marketing-post.html | Curtiss-Wright Corp. Fills Marketing Post | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/state-auto-dealers-elect.html | State Auto Dealers Elect | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/orchestral-music-gains-in-st-louis-symphony-gets-trust-fund-worth.html | ORCHESTRAL MUSIC GAINS IN ST. LOUIS; Symphony Gets Trust Fund Worth About $1-Million | True | By Theodore Strongin | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/books-of-the-times-the-decisive-war.html | Books of The Times; The Decisive War | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/draft-exam-ordered-for-george-hamilton-hamilton-called-for-draft.html | Draft Exam Ordered For George Hamilton; HAMILTON CALLED FOR DRAFT EXAM | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/episcopal-bishops-set-up-council-to-renew-church-episcopal-bishops.html | Episcopal Bishops Set Up Council to 'Renew' Church; Episcopal Bishops Set Up Panel To 'Rethink and Renew' Church | True | By Edward B. Fiske Special to the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-theater-mac-is-back-swedish-puppets-play-threepenny-opera.html | The Theater: Mac Is Back; Swedish Puppets Play 'Threepenny Opera' | True | By Grace Glueck | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/stock-exchange-gives-32000-for-firemen.html | Stock Exchange Gives $32,000 for Firemen | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/jury-is-sustained-on-powells-guilt-criminal-contempt-upheld.html | JURY IS SUSTAINED ON POWELL'S GUILT; Criminal Contempt Upheld Sentencing Date Set Conviction of Powell Sustained On Charge of Criminal Contempt | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/bernard-peskoe.html | BERNARD PESKOE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/addendum.html | Addendum | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3000-new-arrests-reported-in-yemen.html | 3,000 NEW ARRESTS REPORTED IN YEMEN | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/text-of-president-johnsons-recorded-speech-telling-of-trip-to.html | Text of President Johnson's Recorded Speech Telling of Trip to Troops in Vietnam | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/jersey-bell-lifts-income-in-quarter.html | JERSEY BELL LIFTS INCOME IN QUARTER | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/un-is-asked-to-act.html | U.N. Is Asked To Act | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/reeves-a-standout-renfro-of-cowboys-returns-to-defense.html | Reeves a Standout, Renfro of Cowboys Returns to Defense | True | by William N. Wallace | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ship-building-sets-a-world-record-japan-led-in-3d-quarter-us-fell.html | SHIP BUILDING SETS A WORLD RECORD; Japan Led in 3d Quarter U.S. Fell to 11th Place | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/stock-list-on-amex-advances-but-profit-taking-trims-gains.html | Stock List on Amex Advances, But Profit Taking Trims Gains | True | By Alexander R. Hammer | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/rights-offering-is-made-by-carolina-telephone.html | Rights Offering Is Made By Carolina Telephone | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/navy-loses-spears-and-honour-for-notre-dame-contest-coach-of.html | Navy Loses Spears and Honour for Notre Dame Contest; COACH OF MIDDIES STILL OPTIMISTIC Elias Thinks Navy Can Win Tomorrow's 40th Game Lohr Back at Guard | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/earnings-at-ford-and-chrysler-dip-auto-makers-join-gm-in-3d-quarter.html | EARNINGS AT FORD AND CHRYSLER DIP; Auto Makers Join G.M. in 3d Quarter Drop Sales for Both Show Advance | True | By William D. Smith | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/gutteridge-to-pilot-farm-club.html | Gutteridge to Pilot Farm Club | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/extension-planned-for-truman-library.html | EXTENSION PLANNED FOR TRUMAN LIBRARY | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/poland-publicizes-attack-on-cardinal.html | POLAND PUBLICIZES ATTACK ON CARDINAL | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/months-extension-is-likely-on-license-for-copter-flights.html | Month's Extension Is Likely on License For Copter Flights | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/us-lines-appoints-norton.html | U.S. Lines Appoints Norton | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/red-china-says-abomb-borne-by-guided-missile-exploded-on-test.html | RED CHINA SAYS A-BOMB BORNE BY GUIDED MISSILE EXPLODED ON TEST TARGET; BIG ADVANCE SEEN Peking's Fourth Bomb May Have Put It On Par With France Red China Says Atom Bomb Carried by Guided Missile Exploded on Test Target BIG ADANCE SEEN FOR PEKING ARMS Mao's Guidance is Stressed in a Statement Praising Army and Scientists | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/wings-top-rangers-henderson-stars-detroit-forward-scores-4-goals-he.html | Wings Top Rangers; Henderson Stars; DETROIT FORWARD SCORES 4 GOALS He Assists on 5th Tally in 5-3 Triumph, First for Wings After 4 Losses | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/dean-appointed-in-norwalk.html | Dean Appointed in Norwalk | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/rep-albert-leaves-hospital.html | Rep. Albert Leaves Hospital | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/herbert-baskin-bank-executive-a-vice-president-of-bankers-trust-is.html | HERBERT BASKIN, BANK EXECUTIVE; A Vice President of Bankers Trust Is Dead at 58 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/yales-aide-finds-elis-quarterback-reads-his-mind.html | Yale's Aide Finds 'Elis' Quarterback 'Reads His Mind' | True | By Deane McGowen | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chicago-linen-supply-guilty-of-us-conspiracy-charge.html | Chicago Linen Supply Guilty of U.S. Conspiracy Charge | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/douglas-aircraft-awarded-army-job.html | DOUGLAS AIRCRAFT AWARDED ARMY JOB | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/china-test-shows-engineering-gain-us-expert-estimates-the-program.html | CHINA TEST SHOWS ENGINEERING GAIN; U.S. Expert Estimates the Program Took 10 Years | True | By Stuart H. Loory | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/music-symphonic-debut-bernstein-leads-1962-work-by-irving-fine.html | Music: Symphonic Debut; Bernstein Leads 1962 Work by Irving Fine | True | By Raymond Ericson | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/two-indicted-in-donation-to-rolvaag-and-mondale.html | Two Indicted in Donation To Rolvaag and Mondale | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/allied-products-is-quiet-dayco-counters-allied-share-bid.html | Allied Products Is Quiet; DAYCO COUNTERS ALLIED SHARE BID | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/travel-agent-here-is-specialist-in-moving-seamen-about-world.html | Travel Agent Here Is Specialist In Moving Seamen About World; Company Headed by Former Purser Limits Its Clients to Steamship Lines | True | By George Horne | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/6700-at-lincoln-center-attend-2-new-traviatas.html | 6,700 at Lincoln Center Attend 2 New 'Traviatas' | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/brazilian-violinist-makes-local-debut.html | BRAZILIAN VIOLINIST MAKES LOCAL DEBUT | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/australian-team-posts-214-to-take-6shot-lead-in-eisenhower-trophy.html | Australian Team Posts 214 to Take 6-Shot Lead in Eisenhower Trophy Golf; SOUTH AFRICA 2D ON MEXICAN LINKS India Is Surprise Third at 221 Canada, Britain and U.S. Are Well Off Pace | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/city-committee-finds-rate-charts-in-parking-lots-are-confusing-word.html | City Committee Finds Rate Charts in Parking Lots Are Confusing; Word Game at Parking Lots Scored | True | By Robert E. Dallos | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/dividend-is-raised-by-olin-mathieson.html | DIVIDEND IS RAISED BY OLIN MATHIESON | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/oconnor-assails-rival-on-prices-governor-held-uninterested-in.html | O'CONNOR ASSAILS RIVAL ON PRICES; Governor Held Uninterested in Plight of Housewives | True | By Thomas P. Ronan | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/robert-w-howison.html | ROBERT W. HOWISON | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/southern-nitrogen-merger-voted-by-kaiser-aluminum.html | Southern Nitrogen Merger Voted by Kaiser Aluminum | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/wilson-presents-new-honors-plan-political-awards-ruled-out-except.html | WILSON PRESENTS NEW HONORS PLAN; Political Awards Ruled Out, Except for Peerages | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/preview-of-art-show-to-benefit-boys-club.html | Preview of Art Show To Benefit Boys' Club | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/cairo-sells-25million-of-gold-to-alleviate-financial-squeeze.html | Cairo Sells $25-Million of Gold To Alleviate Financial Squeeze; Cairo Sells $25-Million of Gold To Alleviate Financial Squeeze | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/building-activity-up-in-september-business-spending-is-factor-in.html | BUILDING ACTIVITY UP IN SEPTEMBER; Business Spending Is Factor in Advance Over August | True | By William Robbins | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-rubella-test-developed-by-us-public-health-service-hails-gain.html | NEW RUBELLA TEST DEVELOPED BY U.S.; Public Health Service Hails Gain on German Measles as Simple and Reliable New Test for Rubella Is Hailed As Simple, Rapid and Reliable | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/zoo-here-gets-a-2headed-turtle.html | Zoo Here Gets a 2-Headed Turtle | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-records-tumble-at-old-glory-sale.html | 3 RECORDS TUMBLE AT OLD GLORY SALE | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/sports-of-the-times-the-flippant-flipper.html | Sports of The Times; The Flippant Flipper | True | By Arthur Daley | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-seen-as-blow-to-gop-javits-says-his-candidacy-diverts.html | ROOSEVELT SEEN AS BLOW TO G.O.P.; Javits Says His Candidacy Diverts Independent Votes | True | By Richard Witkin | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/celtics-and-76ers-stand-out-so-does-improvement-in-knicks.html | Celtics and 76ers Stand Out; So Does Improvement in Knicks | True | By Leonard Koppett | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/another-tie-with-soviet-broken-as-chinese-students-head-home.html | Another Tie With Soviet Broken As Chinese Students Head Home | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/range-of-chinese-missile-put-at-400-miles-by-us-range-of-missile.html | Range of Chinese Missile Put at 400 Miles by U.S.; RANGE OF MISSILE PUT AT 400 MILES | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-directions-in-germany.html | New Directions in Germany? | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/billy-graham-planning-to-visit-vietnam-soon.html | Billy Graham Planning To Visit Vietnam Soon | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/christians-urged-to-get-closer-to-the-unbelievers-evangelists-at.html | Christians Urged to Get Closer to the Unbelievers; Evangelists at Berlin Parley Are Advised to Save Them Instead of Yelling Advice | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/percy-embarks-on-illinois-tour-1400mile-whistlestop-trip-to-seek.html | PERCY EMBARKS ON ILLINOIS TOUR; 1,400-Mile Whistle-Stop Trip to Seek Downstate Votes | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/burmah-oil-plans-to-acquire-castrol-in-103million-deal.html | Burmah Oil Plans To Acquire Castrol In $103-Million Deal | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/nevada-governor-and-hoover-clash-statements-exchanged-over-fbi.html | NEVADA GOVERNOR AND HOOVER CLASH; Statements Exchanged Over F.B.I. Eavesdropping | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/canadian-satellite-urged.html | Canadian Satellite Urged | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/boycotts-backed-by-johnson-aide-mrs-peterson-bids-women-here-resist.html | BOYCOTTS BACKED BY JOHNSON AIDE; Mrs. Peterson Bids Women Here Resist Price Rises | True | By James R. Sikes | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/governor-swings-hard-at-oconnor-attacks-rival-on-narcotics-taxes.html | GOVERNOR SWINGS HARD AT O'CONNOR; Attacks Rival on Narcotics, Taxes and Medicaid | True | By Homer Bigart | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/olson-to-box-don-fullmer.html | Olson to Box Don Fullmer | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/altar-blessed-at-airport.html | Altar Blessed at Airport | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/boston-herald-books-volpe.html | Boston Herald Books Volpe | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/5-young-women-to-be-presented-at-plaza-dinner-society-of-mayflower.html | 5 Young Women To Be Presented At Plaza Dinner; Society of Mayflower Descendants Holding Fete Next Friday | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/long-island-golf-association-reelects-smith-president.html | Long Island Golf Association Re-Elects Smith President | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/a-sharp-decline-shown-in-volume-quotations-for-cocoa-drop-in-an.html | A SHARP DECLINE SHOWN IN VOLUME; Quotations for Cocoa Drop in an Active Market Ghana Buying Gains | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/burton-lane-cited-at-composers-ball.html | BURTON LANE CITED AT COMPOSERS' BALL | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/dawn-kaufman-engaged.html | Dawn Kaufman Engaged | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/barry-faulkner-muralist-is-dead-created-works-for-buildings-in-us.html | BARRY FAULKNER, MURALIST, IS DEAD; Created Works for Buildings in U.S. and Abroad | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/last-exit-assailed-at-trial-in-london.html | 'LAST EXIT' ASSAILED AT TRIAL IN LONDON | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/albuquerques-orchestra-opens-in-a-new-hall-but-semiprofessional.html | Albuquerque's Orchestra Opens in a New Hall; But Semiprofessional Status Contrasts With Highly Sophisticated Home | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/italys-socialists-ending-long-rift-parties-that-split-in-1947-begin.html | ITALY'S SOCIALISTS ENDING LONG RIFT; Parties That Split in 1947 Begin Unification Process | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-million-in-armed-forces.html | 3 Million in Armed Forces | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/edward-kennedy-and-hecklers-spar.html | EDWARD KENNEDY AND HECKLERS SPAR | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/murphy-is-fighting-for-reelection-to-a-third-term.html | Murphy Is Fighting for Re-election to a Third Term | True | By Martin Gansberg | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-executive-post-is-filled-by-monsanto.html | New Executive Post Is Filled by Monsanto | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/amputees-fitted-by-fast-process-polish-surgeons-technique-tested-by.html | AMPUTEES FITTED BY FAST PROCESS; Polish Surgeon's Technique Tested by U.S. Doctors | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/south-vietnamese-casualties-for-week-are-highest-of-war.html | South Vietnamese Casualties For Week Are Highest of War | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/madeleine-blane-to-wed.html | Madeleine Blane to Wed | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chiefs-buchanan-gets-award.html | Chiefs' Buchanan Gets Award | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/brandt-comments-on-crisis.html | Brandt Comments on Crisis | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/nixon-says-a-johnson-blitz-threatens-great-republican-tide.html | Nixon Says a 'Johnson Blitz' Threatens 'Great Republican Tide" | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/key-chinese-scientist.html | Key Chinese Scientist | True | Tsien Hsue-shen | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/train-is-derailed-by-blast-in-israel-shots-are-fired-at-freight.html | TRAIN IS DERAILED BY BLAST IN ISRAEL; Shots Are Fired at Freight Near Jordanian Border | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/three-share-lead-in-honolulu-golf-makalena-sanders-barber-ahead-by.html | THREE SHARE LEAD IN HONOLULU GOLF; Makalena, Sanders, Barber Ahead by One With 66's | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-york-baseball-writers-plan-annual-dinner-jan-29.html | New York Baseball Writers Plan Annual Dinner Jan. 29 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/harrington-disagrees-with-roosevelt-on-lottery.html | Harrington Disagrees With Roosevelt on Lottery | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/brentanos-opens-18th-shop-at-university-pl-and-8th-st.html | Brentano's Opens 18th Shop, At University Pl. and 8th St. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/outer-seven-hear-british-on-market.html | OUTER SEVEN HEAR BRITISH ON MARKET | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chicago-that-coonskin-on-the-wall.html | Chicago: 'That Coonskin on the Wall' | True | By James Reston | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/lincoln-center-pulling-them-in-60-from-coast-pay-300-each-for-day.html | LINCOLN CENTER PULLING THEM IN; 60 From Coast Pay $300 Each for Day of Music | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/moore-awarded-yachting-trophy-hoffmann-also-gets-prize-sny-the-to.html | MOORE AWARDED YACHTING TROPHY; Hoffmann Also Gets Prize—Sny the to Head Y.R.A. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/rifle-honors-theodore-roosevelt.html | Rifle Honors Theodore Roosevelt | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/81-child-victims-of-welsh-mine-avalanche-are-buried-in-common-grave.html | 81 Child Victims of Welsh Mine Avalanche Are Buried in Common Grave | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/money.html | Money | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/young-operators-of-motorboats-accident-prone-study-shows.html | Young Operators of Motorboats Accident Prone, Study Shows | True | By Steve Cady | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/program-to-speed-transit-offered-palmer-and-5-agencies-tell.html | PROGRAM TO SPEED TRANSIT OFFERED; Palmer and 5 Agencies Tell Planners What They Need—The Cost: $400 Million PLANS TO SPEED TRANSIT OFFERED | True | By Charles G. Bennett | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/house-urged-to-investigate-losses-on-intra-bank-widnall-asks-full.html | House Urged to Investigate Losses on Intra Bank; Widnall Asks Full Study on Impact of Closing in U.S. Plan for Loan to Airline Run by Institution Is Disclosed | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/it-walks-it-talks-it-rollerskates-its-the-action-doll.html | It Walks, It Talks, It Roller-Skates—It's the Action Doll | True | By Joan Cook | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/commerce-club-meets-nov16.html | Commerce Club Meets Nov. 16 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-text-of-the-chinese-communique.html | The Text of the Chinese Communique | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/confession-curbs-not-retroactive-highest-state-court-52-rules.html | CONFESSION CURBS NOT RETROACTIVE; Highest State Court, 5-2, Rules Against Retrials | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/miracle-workers.html | Miracle Workers | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/h-alexander-smith-86-dies-senator-from-jersey-until-59-influential.html | H. Alexander Smith, 86, Dies; Senator From Jersey Until '59; Influential Republican Voice in Foreign Affairs Began Political Career at 54 | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/birchers-linked-to-review-fight-javits-and-kennedy-charge-full.html | BIRCHERS LINKED TO REVIEW FIGHT; Javits and Kennedy Charge 'Full Resources' Are Used | True | By Sydney H. Schanberg | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/mrs-meyer-is-wed-to-henry-lewis-3d.html | Mrs. Meyer Is Wed To Henry Lewis 3d | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/tv-rightwing-propaganda-and-razor-blades-hitler-in-havana-gets.html | TV: Right-Wing Propaganda and Razor Blades; 'Hitler in Havana' Gets Documentary Label Program Is Presented on WOR for Schick | True | By Jack Gould | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/charges-against-colonel-in-spiegel-affair-dropped.html | Charges Against Colonel In Spiegel Affair Dropped | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/john-joseph-carty-jr-fiance-of-miss-parks.html | John Joseph Carty Jr. Fiance of Miss Parks | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/marquis-on-marquee-demoted-to-m-de-x.html | Marquis on Marquee Demoted to M. de X | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/chamberlain-ordered-to-wear-knee-brace.html | Chamberlain Ordered To Wear Knee Brace | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/city-reservoirs-lose-billion-gallons-in-day-water-storage-levels.html | City Reservoirs Lose Billion Gallons in Day; WATER STORAGE LEVELS COMPARED | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/wood-field-and-stream-clear-weather-is-discouraging-flights-of.html | Wood, Field and Stream; Clear Weather Is Discouraging Flights of Ducks From North to Maine | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/a-shepard-jury-expected-today-defense-finds-fixed-opinion-in-many.html | A SHEPARD JURY EXPECTED TODAY; Defense Finds Fixed Opinion in Many Veniremen | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/threat-of-dismissal-ends-bakersfield-garbage-strike.html | Threat of Dismissal Ends Bakersfield Garbage Strike | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/one-killed-in-chemical-blast.html | One Killed in Chemical Blast | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/dar-chapter-plans-66th-anniversary-tea.html | D.A.R. Chapter Plans 66th Anniversary Tea | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/negro-43-is-named-deputy-fire-chief.html | NEGRO, 43, IS NAMED DEPUTY FIRE CHIEF | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/ag-becker-is-sued-over-westec-corp.html | A.G. BECKER IS SUED OVER WESTEC CORP. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/some-call-blast-a-spur-to-treaty-others-feel-chinas-action-may.html | SOME CALL BLAST A SPUR TO TREATY; Others Feel China's Action May Block Atom Pact | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/puerto-rico-wins-twice.html | Puerto Rico Wins Twice | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-nightgown-doubles-as-an-evening-dress.html | The Nightgown Doubles as an Evening Dress | True | By Angela Taylor | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/league-mandate-in-africa-ended-by-114-to-2-in-un-south-africas.html | LEAGUE MANDATE IN AFRICA ENDED BY 114 TO 2 IN U.N.; South Africa's Control Over Neighboring Area Is Voided She Vows to Resist South Africa's League Mandate In South-West Africa Is Ended | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/spooky-joe-defeats-my-chap-by-a-nose-in-turf-writers-cup-at.html | Spooky Joe Defeats My Chap by a Nose in Turf Writers Cup at Aqueduct; STODDARD HURDLE WON BY RISE LEG Dixon's Jumper Beats Free Romance by a Neck at United Hunts Meeting | True | By Joe Nichols | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/hairdresser-in-prison-loses-bid-to-stay-in.html | Hairdresser in Prison Loses Bid to Stay 'In' | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/prices-of-bonds-continue-to-rise-recent-corporate-offerings-are.html | PRICES OF BONDS CONTINUE TO RISE; Recent Corporate Offerings Are Sold Out Municipal Yields at 4-Month Low | True | By John H. Allan | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/council-to-meet-on-thant.html | Council to Meet on Thant | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/rugby-union-results.html | RUGBY UNION RESULTS | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/trustees-offer-new-haven-plan-deal-with-pennsy-central-is-placed.html | TRUSTEES OFFER NEW HAVEN PLAN; Deal With Pennsy-Central Is Placed Before I.C.C. TRUSTEES OFFER NEW HAVEN PLAN | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/people.html | People | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/norman-lazarus.html | NORMAN LAZARUS | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/mayor-defeated-by-borough-heads-lindsay-loses-on-3-major-issues-in.html | MAYOR DEFEATED BY BOROUGH HEADS; Lindsay Loses on 3 Major Issues in Estimate Board | True | By Steven V. Roberts | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/greenberg-weinberger.html | Greenberg Weinberger | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/alkyd-resins-to-cost-more.html | Alkyd Resins to Cost More | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/david-rockefeller-bids-latins-guarantee-funds-banker-terms.html | David Rockefeller Bids Latins Guarantee Funds; Banker Terms Protection of Private Investments Vital Tells Inter-American Press Unit of Bars to Progress | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/reforming-overthecounter.html | Reforming Over-the-Counter | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/simmons-co.html | Simmons Co. | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/frederick-pavlicek.html | FREDERICK PAVLICEK | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/review-board-debate-backers-softpedal-police-brutality-emphasizing.html | Review Board Debate; Backers Soft-Pedal 'Police Brutality,' Emphasizing 'Gain' for the Department | True | By Bernard Weinraub | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/tokyo-to-protest-to-peking.html | Tokyo to Protest to Peking | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/antibiotic-ad-misleading-drug-agency-tells-court.html | Antibiotic Ad Misleading, Drug Agency Tells Court | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-stars-cast-in-new-films.html | 3 Stars Cast in New Films | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-28 | 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/doubleday-co-purchases-triggvaughns-10-stations.html | Doubleday & Co. Purchases Trigg-Vaughn's 10 Stations | True | | 1994-10-07 | RE0000675719 | B00000308830 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-studies-price-impact-of-food-store-promotions-ftc-stresses-games.html | U.S. Studies Price Impact Of Food Store Promotions; F.T.C. Stresses Games | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sonata-concert-given-at-museum-grumiaux-violinist-performs-with.html | SONATA CONCERT GIVEN AT MUSEUM; Grumiaux, Violinist, Performs With Horszowski, Pianist | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/wiemann-will-sing-in-tristan-at-met.html | WIEMANN WILL SING IN 'TRISTAN' AT MET | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/pennsylvania-repays-debt.html | Pennsylvania Repays Debt | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/thant-deplores-red-chinas-test-he-also-regrets-new-soviet.html | THANT DEPLORES RED CHINA'S TEST; He Also Regrets New Soviet Underground Blast | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mcgee-runs-for-winning-score-as-trojans-suffer-first-loss.html | McGee Runs for Winning Score As Trojans Suffer First Loss; Hurricanes' Defense Stalls, 5th-Ranked Coast Eleven's Attack Before 51,156 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/ohio-valley-electric-names-vice-president.html | Ohio Valley Electric Names Vice President | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/1000-at-queens-college-demand-stop-light-crowd-street-where-2.html | 1,000 at Queens College Demand Stop Light; Crowd Street Where 2 Faculty Members Died in Accident | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/program-for-today.html | Program for Today | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/rights-pact-held-broken-in-chicago-freedom-movement-assails-city.html | RIGHTS PACT HELD BROKEN IN CHICAGO; Freedom Movement Assails City Aides on Housing | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/world-chess-match-is-led-by-favorites.html | WORLD CHESS MATCH IS LED BY FAVORITES | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/george-hamilton-declares-hed-be-proud-to-serve-us.html | George Hamilton Declares He'd Be Proud to Serve U.S. | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/city-opera-stages-a-fine-hoffmann.html | CITY OPERA STAGES A FINE 'HOFFMANN' | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/deaths-90238010.html | Deaths | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/children-to-visit-local-heliport.html | Children to Visit Local Heliport | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/malverne-awaits-order.html | Malverne Awaits Order | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/butter-declines-2-to-8-cents-here.html | Butter Declines Here; BUTTER DECLINES 2 TO 8 CENTS HERE | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/an-electric-auto-exhibited-by-gm-but-both-car-and-a-truck-in.html | AN ELECTRIC AUTO EXHIBITED BY G.M.; But Both Car and a Truck in Display Are Experimental | | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/beale-street-becomes-a-national-landmark.html | Beale Street Becomes A National Landmark | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cornell-to-face-columbia-today-contest-is-600th-for-lions-eleven.html | CORNELL TO FACE COLUMBIA TODAY; Contest Is 600th for Lions' Eleven, 700th for Big Red | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/man-awarded-135000-against-bellevue-diagnosis.html | Man Awarded $135,000 Against Bellevue Diagnosis | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/chinese-in-kuala-lumpur-stone-us-troops-hotel.html | Chinese in Kuala Lumpur Stone U.S. Troops' Hotel | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/results-of-college-and-school-sports.html | Results of College and School Sports | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/320-is-still-tied-up.html | $3.20 Is Still Tied up | True | By Robert Walker | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/purpose-of-promotions.html | Purpose of Promotions | True | By James J. Nagle | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/a-married-american-to-enter-priesthood.html | A Married American To Enter Priesthood | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/regional-council-gets-new-status-incorporation-details-are-explained.html | REGIONAL COUNCIL GETS NEW STATUS; Incorporation Details Are Explained to Officials at Sterling Forest Meeting | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/topics-opportunity-for-maine.html | Topics: Opportunity for Maine | True | By William G. Wing | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/halloween-cleanup-tricks.html | Halloween Cleanup Tricks | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/massachusetts-investors-shows-dip-in-asset-value.html | Massachusetts Investors Shows Dip in Asset Value | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bar-sees-scrutiny-of-police-barred-if-the-pba-wins-city-body-fears.html | BAR SEES SCRUTINY OF POLICE BARRED IF THE P.B.A. WINS; City Body Fears Graft and Corruption if Review Board Is Defeated FAVORABLE VOTE URGED Roosevelt Says an Ad Man With Agency Aiding P.B.A. Once Obstructed Justice | True | By Bernard Weinraub | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/transit-authority-describes-film-aid.html | TRANSIT AUTHORITY DESCRIBES FILM AID | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/princeton-freshmen-rout-columbia-eleven-346.html | Princeton Freshman Rout Columbia Eleven, 34-6 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/output-cut-weighed-by-steel-community-to-bolster-its-prices-steel.html | Output Cut Weighed By Steel Community To Bolster Its Prices; Steel Community Weighs Curb In Production to Bolster Prices | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/collegiate-beats-woodmere-by-127.html | COLLEGIATE BEATS WOODMERE BY 12-7 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/roller-skater-reaches-omaha.html | Roller Skater Reaches Omaha | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/electricians-vote-coast-strike.html | Electricians Vote Coast Strike | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/city-strike-ends-in-michigan.html | City Strike Ends in Michigan | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/london-dock-strikers-return.html | London Dock Strikers Return | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/japan-signs-pledge-to-help-conserve-tuna-in-atlantic.html | Japan Signs Pledge to Help Conserve Tuna in Atlantic | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-court-orders-mississipi-to-grant-naacp-charter.html | U.S. Court Orders Mississipi to Grant N.A.A.C.P. Charter | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/general-acceptance-elects-vice-president.html | General Acceptance Elects Vice President | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/schools-here-enlist-electronics-in-fight-on-vandals-and-thieves.html | Schools Here Enlist Electronics In Fight on Vandals and Thieves; ELECTRONICS USED TO FIGHT VANDALS | True | By Leonard Buder | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/toughs-bonn-politician-dr-erich-mende.html | Tough Bonn Politician; Dr. Erich Mende | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/roelants-of-belgium-sets-2-world-distance-records.html | Roelants of Belgium Sets 2 World Distance Records | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/to-collectors-americana-is-more-than-pine-chests.html | To Collectors Americana Is More Than Pine Chests | True | By Lisa Hammel | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/zanzibar-plans-secret-court-to-try-political-offenders.html | Zanzibar Plans Secret Court To Try Political Offenders | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/carrot-and-stick.html | Carrot and Stick | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/west-chester-state-wins.html | West Chester State Wins | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dodgers-seeking-new-home-field-pro-eleven-fails-to-draw-well-at.html | DODGERS SEEKING NEW HOME FIELD; Pro Eleven Fails to Draw Well at Downing Stadium | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/notre-dame-4touchdown-choice-over-navy-miami-upsets-usc-by-107.html | Notre Dame 4-Touchdown Choice Over Navy; Miami Upsets U.S.C. by 10-7; UNDEFEATED IRISH AT PHILADELPHIA Purdue, Illinois in Big Ten Contest--Dartmouth to Play Yale in Bowl | True | By Allison Danzig | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/soviet-stressing-tvs-and-refrigerators-output-of-consumer-goods.html | Soviet Stressing TVs and Refrigerators; Output of Consumer Goods Seems to Be on Way to Record | True | By Harry Schwartz | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/kathy-kusner-wins-good-will-challenge-trophy-at-garden-show-us-and.html | Kathy Kusner Wins Good Will Challenge Trophy at Garden Show; U.S. AND CANADA SHARE TEAM LEAD Each Has 63 Tallies, With Mexico, Britain at 9 --Forest Song Wins | True | By John Rendel | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/continental-airlines.html | Continental Airlines | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/a-very-old-fashion-the-homemade-fur-coat.html | A Very Old Fashion: The Homemade Fur Coat | True | By Virginia Lee Warren | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/du-pont-reducing-output-of-nylon-to-lay-off-350-in-november-as-use.html | DU PONT REDUCING OUTPUT OF NYLON; To Lay Off 350 in November as Use in Apparel Lags | True | By Herbert Koshetz | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/1000-at-parley-hear-roosevelt-labor-delegates-promised-minimum-wage.html | 1,000 AT PARLEY HEAR ROOSEVELT; Labor Delegates Promised Minimum Wage of S2 | True | By Seth S. King Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lecture-on-porcelain.html | Lecture on Porcelain | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/books-of-the-times-a-narrow-range.html | Books of The Times; A Narrow Range | True | By Thomas Lask | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sanitation-aides-facing-shakeup-mayor-orders-reshuffling-after.html | SANITATION AIDES FACING SHAKE-UP; Mayor Orders Reshuffling After Payoff Charges— Inquiry May Widen | True | By Charles Grutzner | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/strike-at-metropolitan-hospital-halts-flow-of-food-and-drugs.html | Strike at Metropolitan Hospital Halts Flow of Food and Drugs | True | By Martin Tolchin | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/rockefeller-links-rival-and-crime-says-addicts-will-run-free-if.html | ROCKEFELLER LINKS RIVAL AND 'CRIME'; Says Addicts Will Run Free if O'Connor Is Elected | True | By Homer Bigart | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sailors-saved-carrier-by-throwing-bombs-in-sea.html | Sailors Saved Carrier by Throwing Bombs in Sea | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/woolworths-profits-decline-slightly-in-quarter-despite-sharp-sales.html | Woolworth's Profits Decline Slightly in Quarter Despite Sharp Sales Gain | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/submarine-is-off-norway.html | Submarine Is Off Norway | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/walker-wins-point-in-a-suit-for-libel.html | WALKER WINS POINT IN A SUIT FOR LIBEL | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/baxter-labs-division-names-chief-officer.html | Baxter Labs Division Names Chief Officer | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/market-place-dont-look-now-but-rise-is-85.html | Market Place; Don't Look Now But Rise Is 8.5% | True | By Leonard Sloane | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/nyu-school-of-business-names-man-of-the-year.html | N.Y.U. School of Business Names 'Man of the Year' | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/jets-slight-favorites-to-win-from-bills-at-shea-tomorrow.html | Jets Slight Favorites to Win From Bills at Shea Tomorrow | True | By Frank Litsky | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/city-housing-amendment-wins-support-of-several-civic-groups.html | City Housing Amendment Wins Support of Several Civic Groups | True | By Steven V. Roberts | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/neloy-fires-12-punch-at-futurity-disciplinarian-joins-successor-in.html | Neloy Fires 1-2 Punch at Futurity; Disciplinarian Joins Successor in Quest of Laurel Victory | True | By Steve Cady | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/center-appoints-director.html | Center Appoints Director | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/carl-h-ruprecht-73-dies-exunderwood-ad-chief.html | Carl H. Ruprecht, 73, Dies; Ex-Underwood Ad Chief | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/deaths-90238013.html | Deaths | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/2-aec-aides-appointed.html | 2 A.E.C. Aides Appointed | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lebanon-threatens-arrests-to-curtail-rumors-on-banking-lebanon.html | Lebanon Threatens Arrests to Curtail Rumors on Banking; LEBANON WARNS ON BANK RUMORS | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/consolidated-electronics.html | Consolidated Electronics | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/borden-co-plans-to-buy-jean-patou.html | BORDEN CO. PLANS TO BUY JEAN PATOU | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gc-whitsett-weds-ann-m-mittendorf.html | G.C. Whitsett Weds Ann M. Mittendorf | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/ian-and-sylvia-sing-tasteful-program.html | IAN AND SYLVIA SING TASTEFUL PROGRAM | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/diem-police-chief-released.html | Diem Police Chief Released | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/susan-l-archer-is-fiancee-of-david-rehder-a-student.html | Susan L. Archer Is Fiancee Of David Rehder, a Student | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/harvard-wins-big-three-run-as-hardin-breaks-record.html | Harvard Wins Big Three Run As Hardin Breaks Record | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/a-memorial-service-is-held-for-rev-dr-robert-spike.html | A Memorial Service Is Held For Rev. Dr. Robert Spike | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/honduran-leader-ends-mexico-visit.html | HONDURAN LEADER ENDS MEXICO VISIT | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/geoffrion-returns-to-forum-boom-boom-to-play-against-old-team-for.html | Geoffrion Returns to Forum; Boom Boom to Play Against Old Team for First Time | True | By Gerald Eskenazi | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-playing-card-co.html | U.S. Playing Card Co. | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/outer-7-looking-to-kennedy-round-chances-considered-poor-for.html | OUTER 7 LOOKING TO KENNEDY ROUND; Chances Considered Poor for Economic Integration of Europe in Near Future | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/polio-and-basic-research.html | Polio and Basic Research | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/frederick-p-craig.html | FREDERICK P. CRAIG | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/most-stocks-rise-in-mixed-session-702-issues-up-489-down-as-profit.html | MOST STOCKS RISE IN MIXED SESSION; 702 Issues Up, 489 Down as Profit Taking Blunts Market's Advance RAILS SHOW STRENGTH Dow Industrials Ease 1.61 as Blue Chips Fade, but Other Indexes Climb | True | By John J. Abele | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bar-chief-defends-presstrial-report.html | BAR CHIEF DEFENDS PRESS-TRIAL REPORT | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dodgers-clout-3-home-runs-top-japanese-allstars-50.html | Dodgers Clout 3 Home Runs, Top Japanese All-Stars, 5-0 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/britons-to-promote-apparel-line-here-britons-to-sell-apparel-for-us.html | Britons to Promote Apparel Line Here; BRITONS TO SELL APPAREL FOR U.S. | True | By Isadore Barmash | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mayor-called-foe-at-labor-meeting-meany-says-lindsay-failed-to-keep.html | MAYOR CALLED FOE AT LABOR MEETING; Meany Says Lindsay Failed to Keep Vow of Support | True | By Peter Millones Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/o-rudolph-johnson-economist-was-72.html | O. RUDOLPH JOHNSON, ECONOMIST, WAS 72 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/press-association-elects.html | Press Association Elects | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/receiver-is-named-for-tahse-concern.html | RECEIVER IS NAMED FOR TAHSE CONCERN | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/writein-labels-denied-in-georgia-but-us-court-eases-other-curbs-on.html | WRITE-IN LABELS DENIED IN GEORGIA; But U.S. Court Eases Other Curbs on Help to Voters | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/hard-road-lies-ahead-for-uns-panel-on-africa.html | Hard Road Lies Ahead for U.N.'s Panel on Africa | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/delta-air-lines.html | Delta Air Lines | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/son-to-mrs-newmark.html | Son to Mrs. Newmark | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/earnings-at-peak-for-pan-american-quarter-and-ninemonth-results-set.html | EARNINGS AT PEAK FOR PAN AMERICAN; Quarter and Nine-Month Results Set Marks | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/greek-shipping-concern-to-sue-us-over-vietnam-trip-dispute.html | Greek Shipping Concern to Sue U.S. Over Vietnam Trip Dispute | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/romeo-hanover-messenger-pick-but-his-soundness-is-questioned.html | Romeo Hanover Messenger Pick, But His Soundness Is Questioned | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lakers-set-back-knicks-by-124114-baylor-sidelined-in-second-period.html | LAKERS SET BACK KNICKS BY 124-114; Baylor Sidelined in Second Period by Knee Injury | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/nixon-fears-war-as-issue-in-1968-says-hasty-solutions-might-be.html | NIXON FEARS WAR AS ISSUE IN 1968; Says Hasty Solutions Might Be Politically Inspired | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/johnson-is-given-welcome-by-thais-king-greets-him-in-bangkok-street.html | JOHNSON IS GIVEN WELCOME BY THAIS; King Greets Him in Bangkok —Street Crowds Show Traditional Restraint | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/assignments.html | ASSIGNMENTS | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-satellites-watch-for-nuclear-blasts-on-earth.html | U.S. Satellites Watch for Nuclear Blasts on Earth | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/art-heres-a-birthday-cake-pablo-happy-85th-picasso-gets-sparkling.html | Art: Here's a Birthday Cake, Pablo; Happy 85th; Picasso Gets Sparkling Tribute, at Saidenberg | True | By John Canaday | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sir-jacob-epstein-at-modern-museum-portrait-sculptures-in-plaster.html | Sir Jacob Epstein at Modern Museum; Portrait Sculptures in Plaster Are Shown | True | By Hilton Kramer | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/birth-control-consultant-begins-jersey-jail-term.html | Birth Control Consultant Begins Jersey Jail Term | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/19-whooping-cranes-back-at-winter-refuge-in-texas.html | 19 Whooping Cranes Back At Winter Refuge in Texas | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/school-football-games-today.html | School Football Games Today | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/39million-asked-for-city-prisons-half-of-budget-would-go-for.html | 39-MILLION ASKED FOR CITY PRISONS; Half of Budget Would Go for Juvenile Facilities | True | By Robert E. Dallos | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/warriors-win-105104.html | Warriors Win, 105-104 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/nun-tells-of-her-10-10month-imprisonment-by-the-vietcong-guerrillas.html | Nun Tells of Her 10-Month Imprisonment by the Vietcong Guerrillas | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/copter-crash-kills-air-aide-to-johnson.html | COPTER CRASH KILLS AIR AIDE TO JOHNSON | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/antiques-americana-sale-parkebernet-auction-affirms-strong-interest.html | Antiques: Americana Sale; Parke-Bernet Auction Affirms Strong Interest in a Broadening Subject | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-is-said-to-plan-a-vietnam-invasion.html | U.S. IS SAID TO PLAN A VIETNAM INVASION | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/ittabc-merger-delay-urged-by-senator-morse.html | I.T.T.-A.B.C. Merger Delay Urged by Senator Morse | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/william-s-cashel-realestate-broker.html | WILLIAM S. CASHEL, REAL-ESTATE BROKER | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/deaths-90238020.html | Deaths | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/baghdad-says-kurdish-chief-meets-with-iraqi-president.html | Baghdad Says Kurdish Chief Meets With Iraqi President | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/150000-pin-stolen-from-woman-aiding-april-in-paris-ball.html | $150,000 Pin Stolen From Woman Aiding April in Paris Ball | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cancer-tie-hinted-in-bread-and-tea-british-researcher-scores-direct.html | CANCER TIE HINTED IN BREAD AND TEA; British Researcher Scores 'Direct Oven' Baking | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/amex-list-clings-to-a-narrow-gain-alloys-unlimited-rises-after-a.html | AMEX LIST CLINGS TO A NARROW GAIN; Alloys Unlimited Rises After a Delay Opening | True | By Alexander R. Hammer | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/evangelical-parley-denounces-liberal-protestants-doctrines.html | Evangelical Parley Denounces Liberal Protestants' Doctrines | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gatt-aide-urges-freetrade-pact-hopes-accord-will-be-set-after.html | GATT AIDE URGES FREE-TRADE PACT; Hopes, Accord Will Be Set After Kennedy Round | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/stock-tax-income-tops-city-estimate-stock-tax-yield-reported-rising.html | Stock Tax Income Tops City Estimate; STOCK TAX YIELD REPORTED RISING | True | By Robert Alden | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/arts-in-albuquerque-problems-in-raising-cultural-level-there-are.html | Arts in Albuquerque; Problems in Raising Cultural Level There Are Typical of Much of U.S. | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/wiltwyck-school-honors-executive.html | WILTWYCK SCHOOL HONORS EXECUTIVE | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gerald-pace-dies-a-realty-adviser-founder-of-bronxville-firm-also-a.html | GERALD PACE DIES; A REALTY ADVISER; Founder of Bronxville Firm, Also an Appraiser, 67 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/concern-in-australia.html | Concern in Australia | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/ho-chi-minh-sees-peace-gain.html | Ho Chi Minh Sees Peace Gain | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/hassan-ends-moscow-visit.html | Hassan Ends Moscow Visit | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cabinet-discusses-issue.html | Cabinet Discusses Issue | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cairo-continuing-to-sell-its-gold-shipments-near-50million-western.html | CAIRO CONTINUING TO SELL ITS GOLD; Shipments Near $50-Million, Western Sources Say | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/school-racial-tension-called-a-plot.html | School Racial Tension Called a Plot | True | By McCandlish Phillips | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lumiere-beats-bampton-castle-by-8-lengths-in-54350-temple-gwathney.html | Lumiere Beats Bampton Castle by 8 Lengths in $54,350 Temple Gwathney; MAKO RUNS THIRD IN AQUEDUCT TEST Lumiere, Biger Up, Pays $14.60--Buckpasser 1-5 in Rich Stake Today | True | By Joe Nichols | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/humphrey-is-in-florida-to-unify-party.html | Humphrey Is in Florida to Unify Party | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/saigon-is-shaken-by-depot-blast-us-munitions-explode-at-longbinh-15.html | SAIGON IS SHAKEN BY DEPOT BLAST; U.S. Munitions Explode at Longbinh, 15 Miles Away | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/a-susskind-show-on-left-is-put-off-stokely-carmichael-is-on.html | A SUSSKIND SHOW ON LEFT IS PUT OFF; Stokely Carmichael Is on Tomorrow's Program | True | By George Gent | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/12-killed-after-latin-ball-game.html | 12 Killed After Latin Ball Game | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/book-illustrates-sign-language-for-religious-ideas-to-aid-in.html | Book Illustrates Sign Language for Religious Ideas to Aid in Communication With Deaf | True | By George Dugan | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/texas-eastern-transmission.html | Texas Eastern Transmission | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/satellite-for-pacific-sends-tv-patterns-hailed-as-excellent.html | Satellite for Pacific Sends TV Patterns Hailed as Excellent | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/jurors-are-seated-at-sheppard-trial.html | JURORS ARE SEATED AT SHEPPARD TRIAL | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/ossining-gi-found-dead.html | Ossining G.I. Found Dead | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/malverne-board-called-to-albany-allen-orders-a-hearing-on-free.html | MALVERNE BOARD CALLED TO ALBANY; Allen Orders a Hearing on First Choice of Schools | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/screen-the-liquidatorfilm-with-rod-taylor-as-secret-agent-opens.html | Screen: 'The Liquidator':Film With Rod Taylor as Secret Agent Opens | True | By Bosley Crowther | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/israel-cuts-railway-service.html | Israel Cuts Railway Service | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/erhard-set-back-in-a-budget-vote-upper-house-is-unanimous-minority.html | ERHARD SET BACK IN A BUDGET VOTE; Upper House Is Unanimous-- Minority Government Not Expected to Last Long | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/booksauthors.html | Books--Authors | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/casualties-identified.html | Casualties Identified | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/spain-arrests-five-in-plot-to-kidnap-us-envoy.html | Spain Arrests Five in Plot to Kidnap U.S. Envoy | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/jersey-hunter-still-missing.html | Jersey Hunter Still Missing | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/the-dance-flying-start-paul-taylor-in-only-listed-appearance-in.html | The Dance: Flying Start; Paul Taylor, in Only Listed Appearance in City, Opens Series in Brooklyn | True | By Clive Barnes | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/opera-elektra-neobayreuth-style-schippers-leads-new-met-production.html | Opera: 'Elektra,' Neo-Bayreuth Style; Schippers Leads New Met Production | True | By Harold C. Schonberg | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/margaret-f-kohler-betrothed-to-dr-charles-nicholson-jr.html | Margaret F. Kohler Betrothed To Dr. Charles Nicholson Jr. | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-bond-issues-show-an-advance-most-dealers-see-investors-buying-up.html | U.S. BOND ISSUES SHOW AN ADVANCE; Most Dealers See Investors Buying Up $4.1-Billion of New Notes to Be Sold | True | By John H. Allan | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/james-m-maltbie.html | JAMES M. MALTBIE | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bank-reports.html | BANK REPORTS | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lumber-production-shows-208-drop.html | LUMBER PRODUCTION SHOWS 20.8% DROP | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/total-health.html | Total Health | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/australia-leads-by-seven-strokes-south-africa-next-with-442-in.html | AUSTRALIA LEADS BY SEVEN STROKES; South Africa Next With 442 in Eisenhower Golf | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/wills-defies-omalley-leaves-club-in-tokyo.html | Wills Defies O'Malley, Leaves Club in Tokyo | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dow-wins-liberal-listing.html | Dow Wins Liberal Listing | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/kennedy-and-oconnor-mount-vigorous-campaign-in-harlem-crowds-on.html | Kennedy and O'Connor Mount Vigorous Campaign in Harlem; Crowds on Corners Chorus 'Yes' or 'No' to Questions Put by the Senator-- Labor Group Applauds Candidate | True | By Thomas P. Ronan | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/millionaires-bride-explains-trip.html | Millionaire's Bride Explains Trip | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/april-in-paris-ball-brings-on-that-glamorous-crush-at-waldorf-1000.html | April in Paris Ball Brings On That Glamorous Crush at Waldorf; 1,000 Who Said Never Again Return for More, of Course | True | By Charlotte Curtis | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/archbishop-installed-in-haiti.html | Archbishop Installed in Haiti | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/seagram-loses-suit-to-bar-state-liquor-price-rule.html | Seagram Loses Suit to Bar State Liquor Price Rule | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/the-general-speaks.html | The General Speaks | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/3-trenton-negroes-given-life-sentences-in-georgia.html | 3 Trenton Negroes Given Life Sentences in Georgia | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/noted-new-yorker-from-france-observes-a-birthday-miss-liberty-looks.html | Noted New Yorker From France Observes a Birthday; Miss Liberty Looks Her Best on 80th Birthday | True | By Edward C. Burks | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dr-louis-l-shapiro-exus-medical-aide.html | DR. LOUIS L. SHAPIRO, EX-U.S. MEDICAL AIDE | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mrs-joseph-b-levin.html | MRS. JOSEPH B. LEVIN | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/exherald-tribune-editor-joins-los-angeles-times.html | Ex-Herald Tribune Editor Joins Los Angeles Times | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/brigadierhowland.html | Brigadier--Howland | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/west-virginia-incumbents-lead-in-a-celebrity-filled-campaign-johnson.html | West Virginia Incumbents Lead In a Celebrity-Filled Campaign; Johnson, Humphrey, Kennedy and a Rockefeller Play Key Democratic Roles | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/general-aniline-planning-to-enter-the-copying-field.html | General Aniline Planning To Enter the Copying Field | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/yale-dedicates-biology-tower.html | Yale Dedicates Biology Tower | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/grooms-live-a-twilight-existence-at-garden-they-sleep-and-eat.html | Grooms Live a Twilight Existence at Garden; They Sleep and Eat Whenever They Can in Basement | True | By Robert Lipsyte | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/interfaith-gains-found-imperiled-jewish-group-asks-deeper-mutual.html | INTERFAITH GAINS FOUND IMPERILED; Jewish Group Asks Deeper Mutual Understanding | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/suharto-says-asia-must-settle-war.html | SUHARTO SAYS ASIA MUST SETTLE WAR | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mayor-is-silent.html | Mayor Is Silent | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/northeast-utilities.html | Northeast Utilities | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dynamics-extends-offer.html | Dynamics Extends Offer | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/press-opposes-news-curb-on-welsh-disaster-inquiry.html | Press Opposes News Curb On Welsh Disaster Inquiry | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/fire-kills-jersey-an-on-rescue-mission.html | FIRE KILLS JERSEY AN ON RESCUE MISSION | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/extension-of-thants-term-urged-by-security-council.html | Extension of Thant's Term Urged by Security Council | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/music-a-labor-of-love-american-opera-society-revives-mose-by.html | Music: A Labor of Love; American Opera Society Revives 'Mose' by Rossini to Begin 14th Season | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/commodities-futures-prices-for-orange-juice-concentrate-rise-full.html | Commodities: Futures Prices for Orange Juice Concentrate Rise Full Limit Again; FIGHT CONTRACTS ARE TRADED HERE Cocoa Quotations Decline in Active Transactions as Selling Develops | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/studebaker-votes-a-dividend-its-first-payment-in-12-years-company.html | Studebaker Votes a Dividend, Its First Payment in 12 Years; COMPANY BOARDS ACT ON DIVIDENDS | True | By Clare M. Reckert | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/palmer-takes-lead-in-australian-open.html | PALMER TAKES LEAD IN AUSTRALIAN OPEN | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/upjohn-deplores-action-of-us-in-seizing-drug.html | Upjohn Deplores Action Of U.S. in Seizing Drug | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/coast-guard-gets-navy-ship.html | Coast Guard Gets Navy Ship | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/program-aiding-key-burma-mine-project-reversing-drop-in-lead-and.html | PROGRAM AIDING KEY BURMA MINE; Project Reversing Drop in Lead and Zinc Output | True | By Kathleen McLaughlin Special To The New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/television.html | Television | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/pistons-down-bulls.html | Pistons Down Bulls | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sanders-has-133-for-3shot-lead-he-cards-67-at-honolulu-barber-still.html | SANDERS HAS 133 FOR 3-SHOT LEAD; He Cards 67 at Honolulu-- Barber, Still Tie for 2d | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/college-football-today.html | College Football Today | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/commuting-from-rome-to-new-york.html | Commuting From Rome to New York | True | By Bernadine Morris | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gate-theater-screens-a-psychedelicate-subject.html | Gate Theater Screens a Psychedelicate Subject | True | By Dan Sullivan | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bridge-success-of-slams-depends-on-usefulness-of-high-cards.html | Bridge; Success of Slams Depends On Usefulness of High Cards | True | By Alan Truscott | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mr-ackleys-conversion.html | Mr. Ackley's Conversion | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/front-page-1-no-title-state-department-stands-on-estimate-of.html | Front Page 1 -- No Title; State Department Stands on Estimate of Operational Missile by Next Year | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/daylight-time-ends-as-clocks-go-back-an-hour-tomorrow.html | Daylight Time Ends As Clocks Go Back An Hour Tomorrow | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/first-manned-apollo-shot-is-postponed-to-january.html | First Manned Apollo Shot Is Postponed to January | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/economic-reforms-in-red-bloc-held-vital-for-trade-with-west.html | Economic Reforms in Red Bloc Held Vital for Trade With West | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/money.html | Money | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/dr-king-to-study-charges.html | Dr. King to Study Charges | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/argentine-happening-viewing-young-artists-and-60-tv-sets-leaves.html | Argentine Happening; Viewing Young Artists and 60 TV Sets Leaves Buenos Aires Audience Bored | True | By Barnard L.collier Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bridge-dedication-today.html | Bridge Dedication Today | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/wholesale-prices-drop-01-in-week.html | WHOLESALE PRICES DROP 0.1% IN WEEK | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/pathet-lao-asked-to-vote.html | Pathet Lao Asked to Vote | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/swift-advance-noted-in-india.html | Swift Advance Noted in India | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/glen-alden-complains-on-fee.html | GLEN ALDEN HOLDER COMPLAINS ON FEE | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/general-instrument-corp-acquires-italian-concern.html | General Instrument Corp. Acquires Italian Concern | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/heavy-air-pollution-expected-again-today.html | Heavy Air Pollution Expected Again Today | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/garden-horse-show-summaries.html | Garden Horse Show Summaries | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/transportation-concern-gains.html | Transportation Concern Gains | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/beirut-depositors-march.html | Beirut Depositors March | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/moses-treats-poetry-society-to-a-mosaic-of-purple-prose-triborough.html | Moses Treats Poetry Society To a Mosaic of Purple Prose; Triborough Chief Extols Old Forms to Catholic Group-- Gannon Fears for Arts | True | By Harry Gilroy | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/the-promotion-scandal.html | The Promotion Scandal ... | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/singapore-gets-utility-loan.html | Singapore Gets Utility Loan | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/british-pound-eases-11-points-canadian-dollar-is-off-at-9250.html | British Pound Eases 11 Points; Canadian Dollar Is Off at 92.50 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/davis-and-woitach-present-3-sonatas.html | DAVIS AND WOITACH PRESENT 3 SONATAS | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/de-gaulle-scores-his-close-allies-in-harsh-terms-in-acid-90minute.html | DE GAULLE SCORES HIS CLOSE ALLIES IN HARSH TERMS; In Acid 90-Minute Speech He Lectures U.S. on Vietnam and Denounces Bonn TIE TO SOVIET STRESSED President Attacks 'American Hegemony' and Hails Policy of French Independence | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cab-finds-pilots-decision-contributed-to-of-plane-carsh.html | C.A.B. Finds Pilot's Decision Contributed to Plane Carsh | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mississippi-negroes-lose-election-suit.html | MISSISSIPPI NEGROES LOSE ELECTION SUIT | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-asks-urgent-un-move-to-prevent-mideast-showdown.html | U.S. Asks Urgent U.N. Move To Prevent Mideast 'Showdown' | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/humphrey-emphasizes-treaty.html | Humphrey Emphasizes Treaty | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | By Tania Long | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gold-shares-steady-at-reduced-levels-in-london-trading-other.html | Gold Shares Steady at Reduced Levels in London Trading; OTHER SECURITIES MIXED IN SESSIONS Paris Market Is Firm After a Quiet Opening-- Brussels Shows Mingled Trends | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/excerpts-from-remarks-by-president-de-gaulle-at-his-news-conference.html | Excerpts From Remarks by President de Gaulle at His News Conference in Paris | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/brooklyn-union-gas-shows-profit-gain.html | BROOKLYN UNION GAS SHOWS PROFIT GAIN | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/toronto-unveils-a-sculpture-by-moore.html | Toronto Unveils a Sculpture by Moore | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/index-of-commodity-prices-registers-a-decline-of-03.html | Index of Commodity Prices Registers a Decline of 0.3 | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/2-americans-held-in-soviet-are-visited-by-us-official.html | 2 Americans Held in Soviet Are Visited by U.S. Official | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/pole-of-congress-backs-asia-policy-support-of-585-found-by-congress.html | POLE OF CONGRESS BACKS ASIA POLICY; Support of 58.5% Found by Congressional Quarterly | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/michelangeli-lists-2d-concert.html | Michelangeli Lists 2d Concert | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/things-have-changed-since-bridge-opened-in-1931-george-washington.html | Things Have Changed Since Bridge Opened in 1931; George Washington Bridge Holds Up Well at 35 | True | By Werner Bamberger | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/typewriter-not-only-prints-but-also-talks-machine-has-taught-many.html | Typewriter Not Only Prints but Also Talks; Machine Has Taught Many Children to Read and Spell | True | By Stacy V. Jones | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/the-itinerary-of-president-johnson.html | The Itinerary of President Johnson | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/implores-north-vietnamese.html | Implores North Vietnamese | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/carmichael-says-he-wont-go-if-drafted-carmichael-vows-he-wont-serve.html | Carmichael Says He Won't Go if Drafted; CARMICHAEL VOWS HE WON'T SERVE | True | By Thomas A. Johnson | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/li-professor-is-burned-when-experiment-explodes.html | L.I. Professor Is Burned When Experiment Explodes | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/tokyo-stresses-tie-to-us.html | Tokyo Stresses Tie to U.S. | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/rockefeller-costs-pass-43million-democrats-list-278000-attack.html | ROCKEFELLER COSTS PASS $4.3-MILLION; Democrats List $278,000 --Attack G.O.P. Figure | True | By Richard Witkin | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/-and-the-review-board.html | ... and the Review Board | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gi-convicted-of-murder.html | G.I. Convicted of Murder | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/pioneer-rejects-acceptances-bid-merger-move-turned-down-by-holders.html | PIONEER REJECTS ACCEPTANCES BID; Merger Move Turned Down by Holders of 6 Per Cent Cumulative Preferred DETROIT VOTE ENDS DEAL Three Other Share Classes Backed Assets Transfer of Finance Company | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/maddox-applauded-by-the-poor-at-georgia-rally.html | Maddox Applauded by the Poor at Georgia Rally | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/chinese-jubilant-over-explosion-of-nuclear-missile.html | Chinese Jubilant Over Explosion of Nuclear Missile | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/suffolk-reports-more-ufos.html | Suffolk Reports More UFOs | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/britain-and-france-set-compromise-on-tunnel.html | Britain and France Set Compromise on Tunnel | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/egyptians-say-us-has-thai-atom-base.html | EGYPTIANS SAY U.S. HAS THAI ATOM BASE | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/kansas-democrat-pushes-tax-issue-but-docking-is-expected-to-lose-to.html | KANSAS DEMOCRAT PUSHES TAX ISSUE; But Docking Is Expected to Lose to Governor Avery | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/hoffa-called-key-to-dock-merger-east-and-west-coast-unions-could.html | HOFFA CALLED KEY TO DOCK MERGER; East and West Coast Unions Could Unite, Bridges Says | True | By George Horne | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/surgery-on-dirksen-monday.html | Surgery on Dirksen Monday | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-29 | 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/amerada-profit-rise.html | Amerada Profit Rise | True | | 1994-10-07 | RE0000675716 | B00000298995 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/drake-triumphs-17-to-13.html | Drake Triumphs, 17 to 13 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/indians-triumph-2813-dartmouth-tops-yale-on-passes-beard-passes.html | Indians Triumph, 28-13; DARTMOUTH TOPS YALE ON PASSES Beard Passes Click Yale Fumble Costly | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/private-renewal-starts-in-riothit-cleveland-area-firm-to-renovate.html | Private Renewal Starts in Riot-Hit Cleveland Area; Firm to Renovate Apartment House in the Hough Section for Nonprofit Operation | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bridegroom-95-to-stay-in-texas-wedding-of-millionaire-and-nurse.html | BRIDEGROOM, 95, TO STAY IN TEXAS; Wedding of Millionaire and Nurse Backed in Court | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/montclair-state-defeated-by-delaware-state-226.html | Montclair State Defeated By Delaware State, 22-6 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/de-gaulie-chided-by-french-press-french-reaction-to-his-news-parley.html | DE GAULLE CHIDED BY FRENCH PRESS; Reaction to His News Parley Signals Election Drive Alternative Is Posed | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-barbara-huss-becomes-bride-here.html | Miss Barbara Huss Becomes Bride Here | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/letters-to-the-editor-daffodils.html | Letters to the Editor; Daffodils | True | ROBERT MARTIN HODESH | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-ground-at-the-un.html | New Ground at the U.N. | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/scandal-inquiry-widened-by-city-new-targets-in-sanitation-agency.html | SCANDAL INQUIRY WIDENED BY CITY; New Targets in Sanitation Agency Turn Up—Parley on Bribe Cases Planned | True | By Maurice Carroll | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/british-to-build-huge-hovercraft-3-models-to-be-offerd-to.html | BRITISH TO BUILD HUGE HOVERCRAFT; 3 Models to Be Offered to Operators Within a Year Ride on Cushions of Air Tests Completed Here | True | By Tania Long | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/to-stay-together-they-split-up-mothers-role-sons-question.html | To Stay Together, They Split Up; Mother's Role Son's Question | True | By Howard Kleinlew Merriim From Monkmeyer | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/texas-tech-victor-over-rice-by-3519-statistics-of-the-game.html | TEXAS TECH VICTOR OVER RICE BY 35-19; STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/neloys-stakewinning-record.html | Neloy's Stake-Winning Record | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/extra-police-move-to-si-area-in-wake-of-attack-on-patrolman.html | Extra Police Move to S.I. Area In Wake of Attack on Patrolman | True | By Robert E. Dallos | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/2-midtown-guards-grab-rape-suspect-as-crowd-watches.html | 2 Midtown Guards Grab Rape Suspect As Crowd Watches | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cassese-balks-at-a-tv-debate-with-mayor-on-review-board-termed.html | Cassese Balks at a TV Debate With Mayor on Review Board; Termed Evasion Tactic Extracts From Statement | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/w-virginia-holds-kentucky-to-a-tie-secret-is-mountaineer-star-in.html | W. VIRGINIA HOLDS KENTUCKY TO A TIE; Secret Is Mountaineer Star in 14-14 Deadlock | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/exterior-theme-of-tower-is-gray.html | Exterior Theme of Tower Is Gray | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/virginia-murphy-robert-williams-marry-in-jersey-graduate-of.html | Virginia Murphy, Robert Williams Marry in Jersey; Graduate of Heidelberg College Attended by Six at Nuptials | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/our-michael-takes-30-625-franklin-handicap-in-4horse-blanket-finish.html | Our Michael Takes $30,625 Franklin Handicap in 4-Horse Blanket Finish; KINGS JEST NEXT AT GARDEN STATE Head Separates First Two — Advocator Runs Third Winner Pays $26 Naughty Jester Wins | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/visitors-who-came-to-see-themselves-to-see-themselves.html | Visitors Who Came to See Themselves; To See Themselves | True | By C.d.b. Bryan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ball-of-oranges-friday-to-assist-jersey-hospital-decor-of-annual-be.html | Ball of Oranges Friday to Assist Jersey Hospital; Decor of Annual Benefit Will Be Based on the Tivoli Gardens | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/child-to-mrs-ri-queen.html | Child to Mrs. R.I. Queen | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-veteran-of-panmunjom-recalls-what-its-lake-to-negotiate-with-the.html | A Veteran of Panmunjom Recalls, What It's Lake To Negotiate With the Chinese | True | By Arthur H. Dean | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maine-crushes-colby-316-as-75yearold-rivalry-ends.html | Maine Crushes Colby, 31-6, As 75-Year-Old Rivalry Ends | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/vast-residential-project-planned-near-montreal-development-of-nuns.html | Vast Residential Project Planned Near Montreal; Development of Nun's Island May Take 10 to 15 Years | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cheyney-defeats-bloomsburg.html | Cheyney Defeats Bloomsburg | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/alabama-passes-beat-miss-state-trimbles-3-scoring-aerials-mark.html | ALABAMA PASSES BEAT MISS. STATE; Trimble's 3 Scoring Aerials Mark 27-to-14 Triumph | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/prelude-to-peruvian-adventure-1550mile-jungle-road.html | PRELUDE TO PERUVIAN ADVENTURE; 1,550-MILE JUNGLE ROAD | True | Hamilton Wright | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/september-fire-loss-28-above-65-level.html | September Fire Loss 2.8% Above '65 Level | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/canadian-sale-of-uranium-to-britain-stirs-hope-of-new-boom-deal-is.html | Canadian Sale of Uranium to Britain Stirs Hope of New Boom; DEAL IS THE FIRST UNDER NEW POLICY But Doubts Remain Whether Any Surge Will Be Quick Enough to Aid Towns Unexpected Sale Deal Collapses Immediate Needs Increase Is Possible | True | By John M. Lee Special To the New York Times the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/large-newsprint-machine.html | Large Newsprint Machine | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/economic-indicators.html | Economic Indicators | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dance-programs.html | Dance Programs | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-choice-is-rockefeller.html | The Choice Is Rockefeller | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/farley-and-lenore.html | Farley and Lenore | True | By Daniel Stern | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/escape-and-pursuit.html | Escape and Pursuit | True | By Peter Baitenhuispainting By John Fenton, Coutresy Habcock Galleries. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/tcu-field-goals-defeat-baylor-60-alford-kicks-pair-in-game-marred.html | T.C.U. FIELD GOALS DEFEAT BAYLOR, 6-0; Alford Kicks Pair in Game Marred by Mistakes | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/religion-bishops-finesse-the-pike-issue-center-of-controversy.html | Religion; Bishops Finesse the Pike Issue Center of Controversy Bishops Meet Canonical Privilege | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maryland-beats-so-carolina-142-pastranas-2-scoring-passes-pace.html | MARYLAND BEATS SO. CAROLINA, 14-2; Pastrana's 2 Scoring Passes Pace Second-Half Rally | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chart-of-the-futurity.html | Chart of the Futurity | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/alitalia-promotes-three.html | Alitalia Promotes Three | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/movies-the-gold-rush-is-on-financial-bypass-quality-question.html | Movies; The Gold Rush Is On Financial Bypass Quality Question | True | By Peter Bart | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/president-warns-china-of-danger-in-nuclear-race-asserts-in-malaysia.html | PRESIDENT WARNS CHINA OF DANGER IN NUCLEAR RACE; Asserts, in Malaysia Speech, That Peking's Atom Arms 'Will Be Deterred' ASSURES ASIAN ALLIES After His Arrival in Kuala Lumpur, Police Fire on Protesters, Killing One 20,000 at the Airport PRESIDENT WARNS CHINA OF DANGER 'A Tragic Fact' No Threat or Intimidation | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/michigan-state-gains-7th-in-row-northwestern-loses-220-spartans.html | MICHIGAN STATE GAINS 7TH IN ROW; Northwestern Loses, 22-0 --Spartans Yield Only Six Yards in Rushing MICHIGAN STATE WINS 7TH IN ROW | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/algeria-schedules-municipal-election.html | ALGERIA SCHEDULES MUNICIPAL ELECTION | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/provosts-two-goals-help-worsley-of-canadiens-shut-out-rangers-3-to-0.html | Provost's Two Goals Help Worsley of Canadiens Shut Out Rangers, 3 to 0; MONTREAL GOALIE RECORDS 33 SAVES Worsley Backed by Scoring of Provost and Richard-- Bruins Tie Leafs, 3-3 Kelly Paces Leafs | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/walter-castle-sticks-it-out.html | Walter Castle Sticks It Out | True | By Morris Gilbert | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chilean-leader-presses-inflation-fight-frei-voices-confidence-new.html | Chilean Leader Presses Inflation Fight; Frei Voices Confidence New 'Vital Wage' Demanded | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/briarcliff-loses-to-hendrick-hudson-concordia-prep-wins.html | BRIARCLIFF LOSES TO HENDRICK HUDSON; Concordia Prep Wins | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kelso-saddle-horse-the-old-boy-will-return-to-the-aqueduct-race.html | Kelso, Saddle Horse: The Old Boy Will Return to the Aqueduct Race Track on Saturday | True | Paul Schafer | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/massachusetts-halts-vermont-redmen-hand-catamounts-their-first-loss.html | MASSACHUSETTS HALTS VERMONT; Redmen Hand Catamounts Their First Loss, 27-21 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dual-launching-to-test-space-bus.html | Dual Launching to Test 'Space Bus' | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/alfred-empties-its-bench-in-walloping-ursinus-608.html | Alfred Empties Its Bench In Walloping Ursinus, 60-8 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-houses-recall-cape-cod-model-has-3-bedrooms-and-space-for.html | JERSEY HOUSES RECALL CAPE COD; Model Has 3 Bedrooms and Space for More Bloomingdale North Caldwell East Brunswick Woodcliff Lake | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/art-lecture-series-planned-at-library.html | ART LECTURE SERIES PLANNED AT LIBRARY | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/observer-the-royal-presidential-press-conference-invited-guests.html | Observer: The Royal Presidential Press Conference; Invited Guests | True | By Russell Baker | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nebraska-downs-missouri-35-to-0-2-touchdowns-by-gregory-help.html | NEBRASKA DOWNS MISSOURI, 35 TO 0; 2 Touchdowns by Gregory Help Cornhuskers Gain 7th Victory in Row | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/japans-communist-party-to-blaze-independent-path.html | Japan's Communist Party To Blaze Independent Path | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/letters-to-the-editor-of-the-times-long-war-foreseen-invasion-halt.html | Letters to the Editor of The Times; Long War Foreseen Invasion Halt by Hanoi British Physician Compares Health Care Cut in Food Aid to Peru's Children China in U.N. Nigerian Unrest Communists' Amenities Training the Retired | True | EUGENE M. HINKLEMEYER BIRNBAUM R.R. BRANSILVER, M.B., Ch.B.B. ANDREW HOFFMAN MARSHALL TANEY ADAMS D.J.M. MUFFETTLASZLO THOMAS KISSHORTENSE BRUBAKER | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/recordings-now-we-can-size-henze-up.html | Recordings; Now We Can Size Henze Up | True | By Howard Klein | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/yale-president-chides-harvard-brewster-critical-of-rivals-way-of.html | YALE PRESIDENT CHIDES HARVARD; Brewster Critical of Rival's Way of Wooing Students | True | By Sydney H. Schanberg | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gen-dayan-critical-of-vietnam-slums.html | GEN. DAYAN CRITICAL OF VIETNAM 'SLUMS' | True | Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/tourist-subsidies-urged.html | Tourist Subsidies Urged | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-don-giovanni-in-italian-introduced-at-paris-opera.html | A 'Don Giovanni' in Italian Introduced at Paris Opera | True | Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/around-the-garden-not-a-maple.html | AROUND THE GARDEN; NOT A MAPLE | True | By Joan Lee Faust | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/land-of-zion.html | Land of Zion | True | By Walter Laquearphotograph By Archie Lieberman. | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/staten-island-suites-offered.html | Staten Island Suites Offered | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/tennessee-wins-from-army-387-warren-sets-passing-mark-as-cadets.html | TENNESSEE WINS FROM ARMY, 38-7; Warren Sets Passing Mark as Cadets Suffer 2d Loss Present and Accounted For Tennessee Downs Army, 38-7, As Warren Sets Passing Mark | True | By Gordon S. White Jr. Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/roosevelt-wins-21st-in-row-3621-beats-valley-stream-south-wantagh.html | ROOSEVELT WINS 21ST IN ROW, 36-21; Beats Valley Stream South—Wantagh Gains 6-6 Tie | True | Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/noted-soviet-poet-is-coming-to-us-yevtushenko-to-visit-queens.html | NOTED SOVIET POET IS COMING TO U.S.; Yevtushenko to Visit Queens College Early Next Month | True | By Peter Kihss | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/backlash-in-jersey-is-favoring-case-no-major-issues.html | Backlash in Jersey Is Favoring Case; No Major Issues | True | By Ronald Sullivan Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/pope-postpones-birth-curb-step-pontiff-reaffirms-churchs.html | POPE POSTPONES BIRTH CURB STEP; Pontiff Reaffirms Church's Traditional Stand Against Artificial Controls | True | By Robert C. Doty Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/canal-tour-made-by-mrs-johnson-she-sees-floating-market-and-the-zoo.html | CANAL TOUR MADE BY MRS. JOHNSON; She Sees Floating Market and the Zoo in Bangkok Scene 'Fascinating' | True | | 1994-10-07 | RE000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/connecticut-victor-on-late-score-1514.html | CONNECTICUT VICTOR ON LATE SCORE, 15-14 | True | Special to The New York Times | 1994-10-07 | RE000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-college-structure.html | New College Structure | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/model-home-built-after-1809-school-house-on-display-in-jersey.html | MODEL HOME BUILT AFTER 1809 SCHOOL; House on Display in Jersey Resembles Old Academy Carriage-House Pattern | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/eleanor-lukens-is-attended-by-7-at-her-nuptials-wheaton-alumna-wed.html | Eleanor Lukens Is Attended by 7 At Her Nuptials; Wheaton Alumna Wed to H.E. Blanchard, a Harvard Graduate | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gustav-p-heller-broker-67-dead-east-orange-firms-partner-was-active.html | GUSTAV P. HELLER, BROKER, 67, DEAD; East Orange Firm's Partner Was Active in Civic Work | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/clemson-safety-tops-wake-forest-erickson-tackled-in-end-zone-for.html | CLEMSON SAFETY TOPS WAKE FOREST; Erickson Tackled in End Zone for 23-21 Victory | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/military-sea-transport-service-marks-a-challenging-17th-year.html | Military Sea Transport Service Marks a Challenging 17th Year; Distance a Factor | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/homework-will-parents-ever-learn-homework-cont.html | Homework; Will Parents Ever Learn?; Homework (Cont.) | True | By Ann P. Eliasberg | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/professor-to-head-association.html | Professor to Head Association | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/another-opinion-reagan-states-his-case.html | Another Opinion; Reagan States His Case | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-text-of-president-johnsons-speech-in-bangkok-literacy-gain.html | The Text of President Johnson's Speech in Bangkok; Literacy Gain Cited Cooperation Stressed | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-poet-is-a-playwright-is-a-poet.html | The Poet Is a Playwright Is a Poet | True | By Rudolf Leonhardt | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/iowa-beats-indiana-on-lastminute-kick.html | IOWA BEATS INDIANA ON LAST-MINUTE KICK | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/iowa-paper-endorses-two.html | Iowa Paper Endorses Two | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | Gus Manos | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chase-bank-moves-in-guyana.html | Chase Bank Moves in Guyana | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/us-triumphs-again-in-chess-olympics.html | U.S. TRIUMPHS AGAIN IN CHESS OLYMPICS | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/diana-pasleys-nuptials.html | Diana Pasley's Nuptials | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/welfare-facts-urged-on-coast-candidates-urged-to-guard-the-image-of.html | WELFARE 'FACTS' URGED ON COAST; Candidates Urged to Guard the Image of California | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/norwich-beats-middlebury-with-2-late-scores-140.html | Norwich Beats Middlebury With 2 Late Scores, 14-0 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/newcar-sales-jurys-still-out-detroit-and-dealers-hopeful-as-they.html | NEW-CAR SALES: JURY'S STILL OUT; Detroit and Dealers Hopeful as They Await a Clearer Word From the Public | True | By William D. Smith | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-invites-applications-for-head-start-programs.html | City Invites Applications For Head Start Programs | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gop-groups-see-chance-to-rebuild-party-in-south-a-dusty-footnote.html | G.O.P. Groups See Chance To Rebuild Party in South; 'A Dusty Footnote' Republican Groups See a Chance Of Rebuilding the Party in South | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/republican-gains-expected-in-the-farm-belt-as-vietnam-and-spending.html | Republican Gains Expected in the Farm Belt as Vietnam and Spending Stir Discontent; Trend Pleases Democrats | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chess-botvinnik-tops-soviet-play-not-title-candidate.html | Chess; Botvinnik Tops Soviet Play Not Title Candidate | True | By Al Horowitz | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/fairfield-apartments-offer-wide-choice-both-town-houses-and.html | Fairfield Apartments Offer Wide Choice; Both Town Houses and Split-Levels Are Available | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/crime-and-graft-worrying-manila-city-resumes-preoccupation-after.html | CRIME AND GRAFT WORRYING MANILA; City Resumes Preoccupation After Time Out for Parley | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/afl-is-investigating-report-of-players-bets.html | A.F.L. Is Investigating Report of Players' Bets | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/joan-teachout-is-bride-of-ens-mc-beard-jr.html | Joan Teachout Is Bride Of Ens. M.C. Beard Jr. | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/outdoor-living-with-underground-art-architecture-living-with-art.html | Outdoor Living With Underground Art; Architecture Living With Art | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/party-at-waldorf-arranged-in-aid-of-field-service-ball-of.html | Party at Waldorf Arranged in Aid Of Field Service; Ball of Australian-New Zealand Society Will Be Held on Nov. 11 | True | Bela Cseh | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bowling-green-wins-1714-snaps-miami-of-ohio-string.html | Bowling Green Wins, 17-14, Snaps Miami of Ohio String | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-condition-of-man.html | The Condition of Man | True | By J. Franklin Ewing | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/men-at-the-top-men-at-the-top.html | Men at the Top; Men at the Top | True | By Henry F. Graff | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-city-in-slices-the-city-in-slices.html | The City in Slices; The City in Slices | True | By Peter Lyon | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/two-ships-swap-bows-and-sterns-names-and-flags-also-are-changed-in.html | TWO SHIPS SWAP BOWS AND STERNS; Names and Flags Also Are Changed in Baltimore Job | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sports-of-the-times-through-the-back-door.html | Sports of The Times; Through the Back Door | True | By Arthur Daley | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/hungarys-rulers-up-to-56-traced-former-stalinist-officials-now-live.html | HUNGARY'S RULERS UP TO '56 TRACED; Former Stalinist Officials Now Live in Obscurity | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/speaking-of-books-oliver-goldsmith-oliver-goldsmith.html | SPEAKING OF BOOKS; Oliver Goldsmith; Oliver Goldsmith | True | By Robert Halsband | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-tests-urged-for-us-schools-keppel-asks-reassessment-of-present.html | NEW TESTS URGED FOR U.S. SCHOOLS; Keppel Asks Reassessment of Present Criteria | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/seton-hall-downs-fordham-club-60.html | SETON HALL DOWNS FORDHAM CLUB, 6-0 | True | Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/200-craft-to-fly-in-city-exercise-project-will-test-ability-of-air.html | 200 CRAFT TO FLY IN CITY EXERCISE; Project Will Test Ability of Air Supply in Emergency | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/villanovas-tight-defense-conquers-xavier-13-to-7.html | Villanova's Tight Defense Conquers Xavier, 13 to 7 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/e-stroudsburg-loses-2113.html | E. Stroudsburg Loses, 21-13 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ilgwu-backs-24-for-congress-4-not-on-the-liberal-line-usually-aided.html | I.L.G.W.U. BACKS 24 FOR CONGRESS; 4 Not on the Liberal Line, Usually Aided by Union | True | By Peter Kihss | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/to-collegewith-blinders.html | To College--With Blinders | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/winter-outerwear-sales-mount-resident-buying-offices-report.html | Winter Outerwear Sales Mount, Resident Buying Offices Report | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-seen-as-foe-in-brydges-drive-reelection-bid-focuses-on.html | CITY SEEN AS FOE IN BRYDGES DRIVE; Re-election Bid Focuses on Protecting Upstate Areas | True | Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/drexel-triumphs-146.html | Drexel Triumphs, 14-6 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/minnesota-upsets-ohio-state-17-to-7-gophers-defense-make-key-plays.html | MINNESOTA UPSETS OHIO STATE, 17 TO 7; Gophers' Defense Make Key Plays to Halt Buckeyes | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/pergine-steals-irish-hearts-away.html | Pergine 'Steals' Irish Hearts Away | True | By Robert Lipsyte Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/lyndhurst-victor-1413-over-paterson-kennedy.html | Lyndhurst Victor, 14-13, Over Paterson Kennedy | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/palmer-cards-66-in-australia-open-record-round-gives-him-7shot-lead.html | PALMER CARDS 66 IN AUSTRALIA OPEN; Record Round Gives Him 7-Shot Lead Over Nagle | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/yumbel-at-1520-wins-at-keeneland.html | YUMBEL, AT $15.20, WINS AT KEENELAND | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-week-in-finance-highly-pleasant-shocks-and-a-few-grim-ones-jolt.html | The Week in Finance; Highly Pleasant Shocks, and a Few Grim Ones, Jolt the Business World Week in Finance: Pleasant Shocks | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/penn-state-routs-california-3315-sherman-scores-4-times-luyck-gains.html | PENN STATE ROUTS CALIFORNIA, 33-15; Sherman Scores 4 Times --Luyck Gains 133 Yards | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bethpage-gains-colony-of-homes-twostory-house-with-4-or-5-bedrooms.html | BETHPAGE GAINS COLONY OF HOMES; Two-Story House With 4 or 5 Bedrooms Is Offered | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/italys-2-socialist-parties-ratify-merger-forming-a-major-force-make.html | Italy's 2 Socialist Parties Ratify Merger, Forming a Major Force; Make Reservations | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/progress-report-on-cancer-cigarettes-role-loaded-with-viruses.html | Progress Report on Cancer; Cigarette's Role Loaded With Viruses | True | By Jane E. Brody Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-ordeal-of-x.html | The Ordeal of X | True | By Frank Littler | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nevada-asks-us-to-help-end-dispute-at-test-site.html | Nevada Asks U.S. to Help End Dispute at Test Site | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/fresh-us-units-struck-by-forces-of-north-vietnam-5-enemy-attacks.html | FRESH U.S. UNITS STRUCK BY FORCES OF NORTH VIETNAM; 5 Enemy Attacks Lash G.I.'s in Central Highlands— 3 Helicopters Downed | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/interim-paper-set-for-toledo.html | Interim Paper Set for Toledo | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/advertising-observations-on-role-in-india-communications-is-held.html | Advertising Observations on Role in India; Communications Is Held Top Problem in the Nation | True | By Philip H. Dougherty | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/schoolboy-star-on-target.html | Schoolboy Star on Target | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/childville-a-marking-50-years-saturday.html | Childville a Marking 50 Years Saturday | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/great-dane-selected-best-in-show-at-queensboro-event-ch-madasl-wins.html | Great Dane Selected Best in Show at Queensboro Event; CH. MADAS-L WINS 10TH TOP AWARD Raggedy Andy is Among the Group Victors in Final-- 1,112 Dogs Compete 1,112 Dogs Compete First Dancer in Final Obedience Judging Close THE CHIEF AWARDS | True | By Walter R. Fletcher | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/5-trustees-named-in-jersey.html | 5 Trustees Named in Jersey | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dolphins-saga-entitled-my-son-my-son-wilson-jr-provides-winning.html | Dolphins' Saga Entitled 'My Son, My Son'; Wilson Jr. Provides Winning Touch for New Pro Eleven Wilson Sr. Finally Gives a Rookie a Shot at Job An Emotional Denoument Coach Analyzes Son | True | By Frank Litsky | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/motorbiking-at-18-mph-by-the-mediterranean-one-big-campsite.html | MOTORBIKING AT 18 M.P.H. BY THE MEDITERRANEAN; One Big Campsite Unexpected Discoveries Inexpensive Repair Charming Island | True | By Marcy Powellmarcy Powell | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/charles-hopfls-have-child.html | Charles Hopfls Have Child | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-journey-up-the-congo-river-its-still-the-heart-of-darkness.html | A Journey up the Congo River; It's Still the Heart Of Darkness | True | By Edward R.f. Sheehan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/amherst-crushes-tufts-eleven-286.html | AMHERST CRUSHES TUFTS ELEVEN, 28-6 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/letters-the-doctors-image-letters-letters-alinsky-and-rochesters.html | Letters; THE DOCTOR'S IMAGE Letters Letters ALINSKY AND ROCHESTER'S PRESS INVESTIGATING THE POLICE IN DEFENSE OF VIETNAM POLICY | True | JAMES A. BRUSSEL, M.D.,HOWARD BLOOM.TREVOR PRICE,STANLEY H. TISCHLER, M.D.HELEN LILLIE.LESLIE A. WALKER, M.D.MRS. DORIS GORDON.IRA LEO SCHAMBERG, M.D.CAROL PANTER.GEORGE F. GRADY, M.D.VINCENT S. JONES,CHARLES BALLON,CARL N. DEGLER, | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sweetser-sundin-combine-to-give-epi-130-victory.html | Sweetser, Sundin Combine To Give R.P.I. 13-0 Victory | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-susan-j-leblang-bride-of-lorenz-hart.html | Miss Susan J. Leblang Bride of Lorenz Hart | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/latest-florida-fad-cruising-down-the-river-in-a-rented-houseboat.html | Latest Florida Fad: Cruising Down the River in a Rented Houseboat | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/st-johns-in-bronx-is-rededicated.html | St. John's in Bronx Is Rededicated | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/many-issues-face-nations-voters-smut-taxes-and-horses-to-be-on.html | MANY ISSUES FACE NATIONS VOTERS; Smut, Taxes and Horses to Be on November Ballot | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nuclear-research-forms-unit.html | Nuclear Research Forms Unit | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/c-russell-bergherm-58-dies-jersey-metals-concern-official.html | C. Russell Bergherm, 58, Dies; Jersey Metals Concern Official | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/saigon-gets-suggestion-box.html | Saigon Gets Suggestion Box | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/and-more-for-young-readers.html | And More For Young Readers | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/soviet-dam-built-by-record-blast-5200-ton-explosion-closes-stream.html | SOVIET DAM BUILT BY RECORD BLAST; 5,200-Ton Explosion Closes Stream Near Alma-Ata | True | By Farnsworth Fowle | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nuclear-inspection-progress.html | Nuclear Inspection Progress | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sicily-plans-us-tourist-drive.html | Sicily Plans U.S. Tourist Drive | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/air-force-reduces-officers-training.html | AIR FORCE REDUCES OFFICERS' TRAINING | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/catholic-school-pupils-to-lose-some-holidays.html | Catholic School Pupils To Lose Some Holidays | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/initial-work-is-scheduled-for-zambia-copper-mine.html | Initial Work Is Scheduled For Zambia Copper Mine | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/priests-of-2-faiths-wed-couple.html | Priests of 2 Faiths Wed Couple | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/40-sports-cars-scheduled-to-start-in-50000-grand-prix-on-coast.html | 40 Sports Cars Scheduled to Start in $50,000 Grand Prix on Coast Today; Vicar Hits Circuit to Keep Up With His Parishioners | True | By Frank M. Blunk Special to The New York TimesIondon Daily Express | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/18-guinean-officials-and-minister-seized-by-ghana-at-airport-19.html | 18 Guinean Officials And Minister Seized By Ghana at Airport; 19 GUINEANS HELD AT GHANA AIRPORT Guinea Welcomed Nkrumah | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/american-enka-expanding.html | American Enka Expanding | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/hot-curry-for-johnson.html | Hot Curry for Johnson | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sleepy-hollow-takes-title-317-beats-rye-for-6th-victory-in.html | SLEEPY HOLLOW TAKES TITLE, 31-7; Beats Rye for 6th Victory in Row-- Harrison Loses | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-world-border-pressure-plagues-israel-erhard-coalition-comes.html | The World: Border Pressure Plagues Israel Erhard Coalition Comes Unstuck A U.N. 'No' To South Africa | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/colorado-state-upsets-wyoming-wins-1210-on-field-goal-by-lavan-in.html | COLORADO STATE UPSETS WYOMING; Wins, 12-10, on Field Goal by Lavan in Last Quarter | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jefferson-set-back-by-plainfield-200.html | JEFFERSON SET BACK BY PLAINFIELD, 20-0 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/malays-stress-development.html | Malays Stress Development | True | Special to The New York Times By Alfred Friendly Jr. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/israel-to-widen-organism-study-waksman-dedicates-center-for-microbe.html | ISRAEL TO WIDEN ORGANISM STUDY; Waksman Dedicates Center for Microbe Research Weizmann's Hopes Used in Fermentation | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/always-the-devil-pops-up-always-the-devil-pops-up.html | Always the Devil Pops Up; Always the Devil Pops Up | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/malaysia-seeks-to-stem-run-on-bank-support-pledged-to-bank.html | Malaysia Seeks to Stem Run on Bank; Support Pledged to Bank | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dodger-home-runs-down-japanese-71.html | DODGER HOME RUNS DOWN JAPANESE, 7-1 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-itinerary-of-president-johnson.html | The Itinerary of President Johnson | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-extends-tax-deadline.html | City Extends Tax Deadline | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/army-defeats-navy-139-in-lightweight-football.html | Army Defeats Navy, 13-9, In Lightweight Football | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/misses-behlmar-and-dixon-gain-indoor-tennis-title.html | Misses Behlmar and Dixon Gain Indoor Tennis Title | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/oconnell-captures-crosscountry-run.html | O'CONNELL CAPTURES CROSS-COUNTRY RUN | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/medicine-the-mystery-of-why-we-grow-old-declining-deaths.html | Medicine: The Mystery of Why We Grow Old; Declining Deaths | True | By Walter Sullivan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/princetons-150pounders-trounce-columbia-by-456.html | Princeton's 150-Pounders Trounce Columbia by 45-6 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/first-snow-in-moscow.html | First Snow in Moscow | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-typical-swing-race-taft-vs-gilligan.html | A TYPICAL SWING RACE; Taft vs. Gilligan | True | By Warren Rugaber Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/itt-revises-plan-for-phone-shares.html | I.T.T. REVISES PLAN FOR PHONE SHARES | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/hospital-supplies-pass-picket-lines-metropolitan-is-functioning.html | HOSPITAL SUPPLIES PASS PICKET LINES; Metropolitan Is Functioning Despite Employes' Strike Dispute With Local | True | By Seth S. King | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/citrus-group-adds-bit-of-lemon-to-new-orangejuice-trading-some.html | Citrus Group Adds Bit of Lemon To New Orange-Juice Trading Some Dealers Delay Their Orders, but The Market Opens on Schedule— Prices Are Strong for Week | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/6th-in-row-for-crimson-harvard-vanquishes-penn-277-for-its-sixth.html | 6th in Row for Crimson; Harvard Vanquishes Penn, 27-7, For Its Sixth Straight Victory | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/humphreys-theme-in-midwest-the-truman-uprising-in-1948.html | Humphrey's Theme in Midwest: The Truman 'Uprising' in 1948 | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sukarno-cancels-moslem-talk.html | Sukarno Cancels Moslem Talk | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/greenland-warms-up-to-tourists5000-in-1000-years-limited-air.html | GREENLAND WARMS UP TO TOURISTS—5,000 IN 1,000 YEARS; Limited Air Service Free-Spending Hour A typical Sights Colorful Houses Cafeteria-Style Meals GREENLAND WARMS UP Greenland Greeting | True | By James H. Winchester | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/colorado-hands-oklahoma-its-first-conference-loss-242l-as-cooks.html | Colorado Hands Oklahoma Its First Conference Loss, 24-21, as Cooks Stars; JUNIOR'S 2D SCORE WINS FOR BUFFS Oklahoma Takes Early Lead on Long Runs-- Farler Boots Colorado Goal Buffaloes Recover Wild Pass Hinton Runs 93 Yards | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/television-this-week.html | Television This Week | True | Frank Carroll | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-democrats-can-lose-seats-but-not-the-house-probable-gop-margin.html | The Democrats Can Lose Seats but Not the House; Probable G.O.P. Margin The Imponderables The Issues | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/movie-mailbag-actor-on-dubbing.html | Movie Mailbag; Actor On Dubbing | True | KENNETH HARVEY. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/horse-show-week-whirls-to-colorful-peak.html | Horse Show Week Whirls to Colorful Peak | True | By Stephen R. Conmthe New York Times (BY BARTON SILVERMAN) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/rippowam-takes-17th-in-in-row-3814-victory-over-stamford-led-by.html | RIPPOWAM TAKES 17TH IN ROW, 38-14; Victory Over Stamford Led by Valentine and lenner Ludlowe Tops New Canaan Ridgefield Takes 7th, 40-0 Brien McMahon Wins, 36-6 Barlow Tops Wilton 6-0 Norwalk Central Tied Stamford Catholic Scores | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-capital-home-for-jerseys-cultural-assets-150seat-planetarium-a.html | A CAPITAL HOME FOR JERSEY'S CULTURAL ASSETS; 150-Seat Planetarium A Hall of History Free Parking | True | By Adeline Pepperadeline Pepper | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/charlottes-redemption.html | Charlotte's Redemption | True | By Freda Morrison | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kennedy-lends-a-hand-to-michigans-democrats-the-ubiquitous-bow-tic.html | Kennedy Lends a Hand to Michigan's Democrats; The Ubiquitous Bow Tie Enthusiastic Crowds | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/springfield-sinks-wagner-as-vasvari-sets-mark-257.html | Springfield Sinks Wagner As Vasvari Sets Mark, 25-7 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/spotlight-stocks-of-utilities-on-high-road.html | Spotlight; Stocks of Utilities on High Road | True | By John J. Abele | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nikolai-i-belyayev-exsoviet-farm-aide.html | NIKOLAI I. BELYAYEV, EX-SOVIET FARM AIDE | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/article-4-no-title-shakespeare-plus-anouilh.html | Article 4 -- No Title; Shakespeare Plus Anouilh | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-jane-lineberger-wed-to-john-c-huffard.html | Miss Jane Lineberger Wed to John C. Huffard | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/friendly-crowds-greet-shafer-in-pennsylvania-contest-for-the.html | Friendly Crowds Greet Shafer in Pennsylvania Contest for the Governorship; G.O.P. on Rebound | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cornell-whips-columbia-316-as-lion-errors-lead-to-6th-loss-cornell.html | Cornell Whips Columbia, 31-6, as Lion Errors Lead to 6th Loss; CORNELL SUBDUES COLUMBIA, 31 TO 6 | True | By Leonard Koppett | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/writein-entrant-stirs-maine-race-slash-in-mrs-smiths-total-could.html | WRITE-IN ENTRANT STIRS MAINE RACE; Slash in Mrs. Smith's Total Could Hurt Rest of G.O.P. Democrats Post Gains | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jewel-preview-to-be-a-benefit-for-servicemen-paintings-to-be.html | Jewel Preview To Be a Benefit For Servicemen; Paintings to Be Included in Display of Rare Gems at Gallery | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/stamps-un-to-honor-expo-67-johnsons-visit-us-1967-program.html | Stamps; U.N. to Honor Expo '67 JOHNSON'S VISIT U.S. 1967 PROGRAM CATALOGUES POSTAL HISTORY THAMESPEX | True | By David Lidman | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/lappas-helps-columbia-beat-cornell-in-soccer.html | Lappas Helps Columbia Beat Cornell in Soccer | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/shock-troops-tennessee-division.html | Shock Troops (Tennessee Division) | True | By Melvin Turnin | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jets-must-beat-bills-at-shea-stadium-today-to-keep-eastern-division.html | Jets Must Beat Bills at Shea Stadium Today to Keep Eastern Division Lead; NEW YORK RATED SLIGHT FAVORITE Baltimore-Los Angeles and Green Bay-Detroit Contests on TV | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/romeo-hanover-takes-messenger-romeo-hanover-wins-messenger.html | Romeo Hanover Takes Messenger; ROMEO HANOVER WINS MESSENGER | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/malaysian-ruler-manytitled.html | Malaysian Ruler Many-Titled | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/one-mans-own-world.html | One Man's Own World | True | By James R. Frakes | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/negro-is-elected-suffragan-on-li-martin-second-in-us-to-get.html | NEGRO IS ELECTED SUFFRAGAN ON L.I.; Martin Second in U.S. to Get Episcopal Post | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/georgia-283-victor-over-no-carolina.html | GEORGIA 28-3 VICTOR OVER NO. CAROLINA | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/arkansas-trounces-texas-aggies-340-mississippi-is-victor.html | ARKANSAS TROUNCES TEXAS AGGIES, 34-0; Mississippi Is Victor | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chinese-bringing-factory-to-farm-kiangsi-operation-praised-hinting.html | CHINESE BRINGING FACTORY TO FARM; Kiangsi Operation Praised, Hinting at Wider Program | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/atlarge-slate-may-control-constitutional-parley-15-to-be-elected.html | At-Large Slate May Control Constitutional Parley; 15 TO BE ELECTED FROM PARTY LISTS Their Names Will Not Be on the Ballot, However—Campaign Is Quiet Questions, Not Answers Votes to Be Combined To Meet in April Judge Crane Presided Combined Pay of Others | True | By Richard L. Madden Special To the New York Timesthe New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/escape-of-soviet-spy-points-up-british-problem-of-fitting-old.html | Escape of Soviet Spy Points Up British Problem of Fitting Old Prisons to Enlightened Penology | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-sisley-show.html | A Sisley Show | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ithaca-college-triumphs-over-bridgeport-16-to-0.html | Ithaca College Triumphs Over Bridgeport, 16 to 0 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kops-and-treo-combine-lines.html | Kops and Treo Combine Lines | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-gelfand-has-child.html | Mrs. Gelfand Has Child | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/work-starts-on-san-francisco-tower.html | Work Starts on San Francisco Tower | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/integration-fund-buys-3d-building-trust-organized-last-year-is.html | INTEGRATION FUND BUYS 3D BUILDING; Trust Organized Last Year Is Moving Negroes Into All-White Sections INVESTOR LIST GROWING $1.6-Million Is Subscribed Thus Far for Offering of $4-Million in Stock | True | By Lawrence O'Kane | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/edward-kennedy-plans-trip.html | Edward Kennedy Plans Trip | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/architect-opens-dark-interiors-of-manhattan-houses-to-the-sky-a.html | Architect Opens Dark Interiors Of Manhattan Houses to the Sky; A Slanted Skylight Admits Rays and Raises Wall | True | The New York Times (by Arthur Brower) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/robert-gravels-secret-vice-pays-off-robert-gravess-secret-vice-pays.html | Robert Gravel's 'Secret Vice' Pays Off; Robert Graves's 'Secret Vice' Pays Off The Dance of Poetry | True | By Anne Sinclair Mehdevi | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-large-in-the-small.html | The Large In the Small | True | By John Canaday | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-elizabeth-g-bradley-dies-directed-church-cultural-fund.html | Mrs. Elizabeth G. Bradley Dies; Directed Church Cultural Fund | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/galloping-glaciers-in-northwest-puzzle-science.html | 'Galloping Glaciers in Northwest Puzzle Science | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/wesleyan-beats-hamilton-126.html | WESLEYAN BEATS HAMILTON, 12-6 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/us-sounds-out-latins-on-arms-curb-attempt-at-dissuasion.html | U.S. Sounds Out Latins on Arms Curb; Attempt at Dissuasion | True | By Richard Eder Special to the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/tourist-revenues-up-20-for-greece.html | TOURIST REVENUES UP 20% FOR GREECE | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/princeton-leading-for-dinghy-trophy.html | PRINCETON LEADING FOR DINGHY TROPHY | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/exfootball-hero-on-pulpit.html | Ex-Football Hero on Pulpit | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/program-for-today.html | Program for Today | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/qa-queries-answers.html | Q&A; QUERIES ANSWERS | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/5alarm-fire-at-lumberyard.html | 5-Alarm Fire at Lumberyard | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/westchester-unit-approves-offer-of-courthouse-site.html | Westchester Unit Approves Offer of Courthouse Site | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/heavy-weight-bout-date-set.html | Heavyweight Bout Date Set | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/art-poland-in-chicago.html | Art; Poland In Chicago | True | By John Canaday | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/australia-nears-general-election-parliament-ends-tomorrow-vietnam-a.html | AUSTRALIA NEARS GENERAL ELECTION; Parliament Ends Tomorrow -- Vietnam a Key Issue Labor Victory Unlikely Split in Labor Party | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/aflcio-dissidents-chide-leaders-same-theme-a-lost-chance-candidates.html | A.F.L.-C.I.O. Dissidents Chide Leaders; Same Theme A Lost Chance Candidates for Governor | True | By Peter Millones Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/change-stirring-on-5th-ave-discount-and-mass-distribution-units-are.html | Change Stirring on 5th Ave.; Discount and Mass Distribution Units Are Factors A Portent of Change Change Is Stirring Along Fifth Ave. 'Young in Outlook' A New Fashion Era. 'Know the People' Patterns Analyzed | True | By Isadore Barmashthe New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/st-johns-harriers-defeat-seton-hall.html | ST. JOHN'S HARRIERS DEFEAT SETON HALL | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-maureen-anne-murray-fiancee-of-albert-supplee-jr.html | Miss Maureen Anne Murray Fiancee of Albert Supplee Jr. | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-china-problem-bomb-plus-missile-may-spell-trouble-moscow-may.html | The China Problem; Bomb Plus Missile May Spell Trouble Moscow May Find Friends Elsewhere | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/separatists-resist-draft-in-puerto-rico-but-drive-is-waning.html | Separatists Resist Draft in Puerto Rico, But Drive Is Waning | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/harlan-thompson-of-broadway-76-producer-is-deadwrote-little-jesse.html | HARLAN THOMPSON OF BROADWAY, 76; Producer is Dead--Wrote 'Little Jesse James' Wrote Dialogue for Talkie | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gaping-at-dutch-gapers-carved-heads-a-symbol-of-amsterdams.html | GAPING AT DUTCH 'GAPERS'; Carved Heads, a Symbol of Amsterdam's Apothecaries, Now So Rare the Government Protects Them | True | By Jules B. Farber | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mayor-says-state-is-blocking-funds-legislative-approval.html | Mayor Says State Is Blocking Funds; Legislative Approval | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/antius-feeling-rising-in-sweden-television-and-press-add-to.html | ANTI-U.S. FEELING RISING IN SWEDEN; Television and Press Add to Hostility on Vietnam | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-leonard-wed-to-th-hamilton-3d.html | Miss Leonard Wed To T.H. Hamilton 3d | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/notre-dame-tops-navy-eleven-317-rich-stakes-races-won-by-buckpasser.html | NOTRE DAME TOPS NAVY ELEVEN, 31-7; Rich Stakes Races Won by Buckpasser and In Reality | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kathy-whitworth-widens-golf-lead.html | KATHY WHITWORTH WIDENS GOLF LEAD | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/who-marries-whom-and-why-marriage-is-not-a-personal-mater.html | Who Marries Whom and Why; Marriage Is Not a Personal Mater | True | By John Finley Scott Assistant Professor of Sociology At the University of Washington | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-nation-housewives-speak-on-inflation.html | The Nation; Housewives Speak On Inflation | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/peking-ending-ghana-ties.html | Peking Ending Ghana Ties | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/9-professors-urge-a-veto-of-tax-bill-hit-unrelated-items.html | 9 Professors Urge A Veto of Tax Bill; Hit Unrelated Items | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/top-fire-problem-wood-structures-new-windowless-buildings-also.html | TOP FIRE PROBLEM: WOOD STRUCTURES; New Windowless Buildings Also Poses Perils Here World Provide Access 120 Inspectors Available | True | By Sidney E. Zion | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-bar-opposes-12-for-judgeships-2-rejected-because-wives-are.html | CITY BAR OPPOSES 12 FOR JUDGESHIPS; 2 Rejected Because Wives Are Democratic Leaders | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/britain-removes-army-color-bar-policy-of-exclusion-ended-defense.html | BRITAIN REMOVES ARMY COLOR BAR; Policy of Exclusion Ended, Defense Minister Says | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/article-2-no-title-where-is-the-alchemy.html | Article 2 -- No Title; Where Is the Alchemy? | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/negro-help-urged-by-jewish-leader-but-he-scores-antisemitic.html | NEGRO HELP URGED BY JEWISH LEADER; But He Scores Anti-Semitic Overtones of Extremists Says Attacks Are Normal Points of Conflict | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/john-adams-takes-queens-psal-run.html | JOHN ADAMS TAKES QUEENS P.S.A.L. RUN | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/met-hopefuls-getting-a-florida-vacation-with-play.html | Met Hopefuls Getting a Florida 'Vacation' With Play | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/2d-woman-in-cargo-sales-post.html | 2d Woman in Cargo Sales Post | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/education-head-starts-shaky-startpromise-vs-practice-no-miracle.html | Education; Head Start's Shaky Start--Promise vs. Practice No Miracle Cure Kindergartens First | True | By Fred M. Hechingerthe New York Times (BY TIM KANTOR) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/trinity-wins-fifth-in-row-routing-coast-guard-5715.html | Trinity Wins Fifth in Row Routing Coast Guard, 57-15 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/clerics-in-berlin-affirm-tradition-evangelicals-assail-modern.html | CLERICS IN BERLIN AFFIRM TRADITION; Evangelicals Assail Modern Approach to the Church Difficult Beliefs Avoided Breakaway Is Rumored Ramsey Affirms Stand | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/south-africa-leads-eisenhower-golf-by-shot-australia-next-in-mexico.html | South Africa Leads Eisenhower Golf by Shot; AUSTRALIA NEXT IN MEXICO EVENT U.S. Team in Third Place Six Strokes Back--Cole, Symons Pace Leaders | True | Renato Perez | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/coins-show-opens-friday.html | Coins; Show Opens Friday | True | By Herbert C. Bardes | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/article-3-no-title-concerning-the-woman-who-is-george-womanly-bloke.html | Article 3 -- No Title; Concerning the Woman Who Is George Womanly Bloke Suede Shoe Clue | True | Freidman-Abeles | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/music-mailbag-the-met-brouhaha-a-good-word-about-the-met-brouhaha.html | Music Mailbag; The Met Brouhaha A GOOD WORD About the Met Brouhaha VAIN HOPE BUNCHING FAVORITISM TICKET PRICES NO TAXIS CITY OPERA, TOO LONG WAIT | True | MAURICE DE LA FUENTEJOYCE ATKINARTHUR MICHELSONBELLE SCHILLERJEFFREY W. DAVISMRS. M.H. WOLMANGEORGE L GEIGERMRS. ELMER SHEETSHENRY SALFELDMISS LORRAINE BREITHARD | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/fortnightly-paper-appears-on-coast.html | FORTNIGHTLY PAPER APPEARS ON COAST | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/congress-big-push.html | Congress' Big Push | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/richter-young-promoter-adds-fresh-new-look-to-auto-racing.about.html | Richter, Young Promoter, Adds Fresh, New Look to Auto Racing About Motorcar Sports | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/worlds-population-reached-33-billion-in-june.1965.html | World's Population Reached 3.3 Billion in June, 1965 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/troopcut-hopes-voiced-by-wilson-ha-says-soviet-may-agree-to.html | TROOP-CUT HOPES VOICED BY WILSON; He Says Soviet May Agree to East-West Reductions | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jet-airliners-show-superior-efficiency.html | JET AIRLINERS SHOW SUPERIOR EFFICIENCY | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/library-contracts-signed.html | Library Contracts Signed | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sleeper-issue-on-police-referendum-wakes-up-fear-campaign.html | 'Sleeper Issue' on Police Referendum Wakes Up; Fear Campaign | True | By Sidney E. Zion | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kings-point-bows-to-northeastern-curran-scores-twice-as-the-huskies.html | KINGS POINT BOWS TO NORTHEASTERN; Curran Scores Twice as the Huskies Triumph, 24-8 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-two-chinas-approach-gains-ground-change-comes-slowly.html | The Two Chinas' Approach Gains Ground; Change Comes Slowly | True | By Grew Middleton Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/music-makers-an-operas-concerts-recitals-opera-metropolitan-other.html | Music Makers an Operas, Concerts, Recitals; OPERA METROPOLITAN OTHER EVENTS | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/israeli-seeks-india-mediation.html | Israeli Seeks India Mediation | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/riverdale-routs-horace-mann-347-cappadona-jaeger-score-two.html | RIVERDALE ROUTS HORACE MANN, 34-7; Cappadona, Jaeger Score Two Touchdowns Each | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/rutgers-victor-on-dulins-kicks-3-field-goals-help-scarlet-beat.html | RUTGERS VICTOR ON DULIN'S KICKS; 3 Field Goals Help Scarlet Beat Boston U., 16-7 Hazel's Record Broken Master Trips Pupil Scarlet Pass Connects | True | By Deane McGowen Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/personality-a-steelmaker-western-style-ashby-talks-about-the-east-a.html | Personality: A Steelmaker, Western Style; Ashby Talks About the East as the 'Old Country' Kaiser's President Is Optimistic Over Area's Future | True | By Robert A. Wright | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/313700-pier-repair-job.html | $313,700 Pier Repair Job | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/american-methods-in-mergers-scored.html | AMERICAN METHODS IN MERGERS SCORED | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mobile-disaster-unit-set-up.html | Mobile Disaster Unit Set Up | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-oconnell-63-debutante-is-betrothed-to-mark-gibson.html | Miss O'Connell, '63 Debutante, Is Betrothed to Mark Gibson | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/florida-sets-back-auburn-on-spurriers-kick-3027-spurriers-kick-wins.html | Florida Sets Back Auburn On Spurrier's Kick, 30-27; SPURRIER'S KICK WINS FOR FLORIDA | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/high-cost-of-crises.html | High Cost of Crises | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/if-you-want-to-see-jb-just-look-through-his-wall.html | If You Want to See J.B., Just Look Through His Wall | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/telephone-accord-reached.html | Telephone Accord Reached | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/art-sale-to-benefit-settlement.html | Art Sale to Benefit Settlement | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/indonesian-praises-us-peace-efforts.html | INDONESIAN PRAISES U.S. PEACE EFFORTS | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/montclair-sinks-columbia-by-566-mounties-unleash-powerful-ground.html | MONTCLAIR SINKS COLUMBIA BY 56-6; Mounties Unleash Powerful Ground, Aerial Attack | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/2car-crash-ends-in-kiss.html | 2-Car Crash Ends in Kiss | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/malawi-says-raiders-killed-4.html | Malawi Says Raiders Killed 4 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nixon-proposes-tax-deductions-on-savings-to-counter-inflation.html | Nixon Proposes Tax Deductions On Savings to Counter Inflation | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/la-guardia-opens-a-new-terminal-private-and-business-craft-to-use.html | LA GUARDIA OPENS A NEW TERMINAL; Private and Business Craft to Use Marine Section More Comfort in Cars | True | By Edward Hudsonthe New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/venture-into-the-unknown.html | Venture Into the Unknown | True | By Jeannette Mirsky | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/haughton-of-lockheed-is-management-man-of-1966.html | Haughton of Lockheed Is 'Management Man of 1966' | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/students-prefer-steinbeck-to-the-bard-steinbeck-replaces.html | Students Prefer Steinbeck to the Bard; Steinbeck Replaces Shakespeare As Columbia Students' Favorite | True | By M.a. Farber | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/adelphi-rally-trips-st-johns-club-217.html | ADELPHI RALLY TRIPS ST. JOHN'S CLUB, 21-7 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/two-to-head-salvation-army-drive.html | Two to Head Salvation Army Drive | True | Fabian Bachrach | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kevorkian-items-to-be-auctioned-foundations-art-is-among-wide.html | KEVORKIAN ITEMS TO BE AUCTIONED; Foundation's Art Is Among Wide Variety on Sale | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kent-sate-runner-sets-mark.html | Kent Sate Runner Sets Mark | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gi-in-vietnam-pays-tribute-to-12-firemen.html | G.I. in Vietnam Pays Tribute to 12 Firemen | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/navys-ship-plan-is-denounced-industry-will-fight-logistic-vessels.html | Navy's Ship Plan is Denounced; Industry Will Fight Logistic Vessels, Official Asserts | True | By George Horne | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/british-aide-flies-to-gibraltar.html | British Aide Flies to Gibraltar | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cortlands-2dhalf-offense-routs-trenton-state-2710.html | Cortland's 2d-Half Offense Routs Trenton State, 27-10 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/employment-in-steel-below-the-1965-level.html | Employment in Steel Below the 1965 Level | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/interest-rates-off-since-late-august-issue-sold-quickly.html | Interest Rates Off Since Late August; Issue Sold Quickly | True | By John H. Allan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/203-by-maralena-leads-by-2-shots-casper-second-in-hawaii.html | 203 BY MARALENA LEADS BY 2 SHOTS; Casper Second in Hawaii Open--Sanders Has 206 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gettysburg-beats-lafayette-by-1918.html | GETTYSBURG BEATS LAFAYETTE BY 19-18 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/few-are-chosen-few.html | Few Are Chosen; Few | True | By Andrew Hacker | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bonn-silent-on-criticism.html | Bonn Silent on Criticism | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/william-and-mary-passes-turn-back-vmi-22-to-15.html | William and Mary Passes Turn Back V.M.I., 22 to 15 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/garden-city-tops-herricks-34-to-16-wins-5th-in-row-as-frisbie.html | GARDEN CITY TOPS HERRICKS, 34 TO 16; Wins 5th in Row as Frisbie Tallies Four Touchdowns | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/man-100-flies-first-jet.html | Man, 100, Flies First Jet | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/scientists-define-technologys-aims-new-direction-asked.html | Scientists Define Technology's Aims; New Direction Asked 'Post-Industrial Society' | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/passack-valley-victor-by-7412-hering-scores-5-times-as-ramapo-is.html | PASSACK VALLEY VICTOR BY 74-12; Hering Scores 5 Times as Ramapo Is Overwhelmed Englewood on Top, 12-0 Fair Lawn Gains No. 13 Cranford 19-0 Victor | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/percy-profiting-from-douglass-age.html | Percy Profiting From Douglas's Age | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/courierjournal-names-editor.html | Courier-Journal Names Editor | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/oconnor-trades-rights-charges-with-rockefeller-4-gubernatorial.html | O'CONNOR TRADES RIGHTS CHARGES WITH ROCKEFELLER; 4 Gubernatorial Candidates Face One Another for first Time in Debate on TV 2 MORE MEETINGS DUE Rivals Confine Remarks to Major Issues in Campaign, Avoiding Personal Attacks Civil Rights Defended O'Connor and Rockefeller Trade Charges on Civil Rights on TV Seated in a Row O'Connor Bid Rejected | True | By Richard Witkinthe New York Times (BY BARTON SILVERMAN) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/job-offer-linked-to-house-hearing-excounsel-scores-panel-on.html | JOB OFFER LINKED TO HOUSE HEARING; Ex-Counsel Scores Panel on Un-American Activities Propriety Questioned No Mention at Hearing | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/yukon-pay-scale-of-federal-aides-stirs-local-envy.html | Yukon Pay Scale Of Federal Aides Stirs Local Envy | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/washington-the-elections-and-vietnam-the-great-nondebate-the-voters.html | Washington: The Elections and Vietnam; The Great Non-Debate The Voter's Dilemma Leave It to Lyndon The Conflicting Hopes | True | By James Reston | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/philip-r-clarke-77-a-banker-in-chicago.html | PHILIP R. CLARKE, 77, A BANKER IN CHICAGO | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/grove-city-downs-geneva.html | Grove City Downs Geneva | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/news-and-notes-from-the-field-of-travel-new-cities.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; New Cities | True | The New York Times (by George Tames) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/harvard-professor-is-accused-in-soviet.html | HARVARD PROFESSOR IS ACCUSED IN SOVIET | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-rules-on-using-2-languages-expected-to-stir-belgians-again.html | New Rules on Using 2 Languages Expected to Stir Belgians Again; Threats to the Cabinet Parents' Right at Issue | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/counter-market-climbs-slightly-profit-reports-spur-gain-amex-also.html | COUNTER MARKET CLIMBS SLIGHTLY; Profit Reports Spur Gain-- Amex Also Edges Ahead | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/security-card-unit-moving.html | Security Card Unit Moving | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/noble-roman.html | Noble Roman | True | By Michael Grant | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/brooklyn-group-to-renew-old-charm-of-brownstones-17-brownstones-to.html | Brooklyn Group to Renew Old Charm of Brownstones; 17 BROWNSTONES TO BE RENOVATED | True | By Steven V. Roberts | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/time-of-trouble-in-grenada-again-negroes-charge-harassing-at.html | TIME OF TROUBLE IN GRENADA AGAIN; Negroes Charge Harassing at Integrated Schools 276 Leave Classes Slapping Is Charged Monotonous Regularity | True | By John Corry Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bonn-is-uneasy-about-nuclear-talks-bonn-confident-west-germanys.html | Bonn Is Uneasy About Nuclear Talks; Bonn Confident West Germany's Claims The Pressure | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/israelis-appraise-56-drive-in-sinai-dayan-and-eban-find-border-with.html | ISRAELIS APPRAISE '56 DRIVE IN SINAI; Dayan and Eban Find Border With U.A.R. Stabilized Blockade Was Lifted No Sense of Vulnerability | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mahoney-given-edge-in-maryland-coalition-for-rival-doubted.html | Mahoney Given Edge in Maryland: Coalition for Rival Doubted | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/poetry-in-the-unraveling.html | Poetry in the Unraveling | True | By James Dickey | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bridge-from-queens-to-westchester-nine-black-cards-diamond-led.html | Bridge; From Queens to Westchester Nine Black Cards Diamond Led | True | By Alan Truscott | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/plot-on-intra-bank-charged.html | Plot on Intra Bank Charged | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/no-peace-in-eden-no-peace-in-eden.html | No Peace In Eden; No Peace in Eden | True | By Patrick Anderson | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/michigan-checks-wisconsin-2817-wolverines-capitalize-on-fumbles-by.html | MICHIGAN CHECKS WISCONSIN, 28-17; Wolverines Capitalize on Fumbles by Badgers | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/leeds-don-takes-jersey-hunt-cup-rallies-after-bad-jump-on-next-to.html | LEEDS DON TAKES JERSEY HUNT CUP; Rallies After Bad Jump on Next-to-Last Fence THE SUMMARIES | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/shippensburg-wins-420.html | Shippensburg Wins, 42-0 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/washington-downs-stanford-22-to-20.html | WASHINGTON DOWNS STANFORD, 22 TO 20 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maos-opposition-is-real-no-mere-bogeyman.html | Mao's Opposition Is Real; No Mere Bogeyman | True | By Ian Stewart Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bulldogs-triumph-over-dodgers-3714.html | BULLDOGS TRIUMPH OVER DODGERS, 37-14 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/celtics-crushed-by-76ers-13896-chamberlain-is-defensive-star-for.html | CELTICS CRUSHED BY 76ERS, 138-96; Chamberlain Is Defensive Star for Unbeaten Five | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/indoor-tennis-is-booming-as-winter-nears-park-plays-press-for.html | Indoor Tennis Is Booming as Winter Nears; Park Plays Press for 'Bubbles' but Cost Is Factor | True | By Charles Friedman | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/box-car-with-mail-blazes.html | Box Car With Mail Blazes | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/15-nuns-training-as-scout-leaders-gaily-join-26-other-women-in.html | 15 NUNS TRAINING AS SCOUT LEADERS; Gaily Join 26 Other Women in Sessions at Convent | True | By Stephen A.o. Golden | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/all-the-way-with-rfk-seven-a-day.html | 'All the Way With R.F.K.'; Seven a Day | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/buckpasser-turns-back-bid-by-niarkos-to-score-by-1-lengths-first.html | Buckpasser Turns Back Bid by Niarkos to Score by 1 Lengths; First Time at Distance BUCKPASSER WINS JOCKEY GOLD CUP | True | By Joe Nichols | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/west-side-story-west-side-story.html | West Side Story; West Side Story | True | By Richard M. Elman | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/india-to-join-barter-system.html | India to Join Barter System | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/freshmen-as-graduates.html | Freshmen as Graduates | True | By M.a. Farber | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-simplicities.html | The Simplicities | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/navy-routed-317-irish-ground-attack-thrills-70101-fans-at.html | NAVY ROUTED, 31-7; Irish Ground Attack Thrills 70,101 Fans at Philadelphia Conjar Gets Score Irish Start to Function NOTRE DAME TOPS NAVY ELEVEN, 31-7 Eddy Is Injured | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/duke-beaten-487-by-georgia-tech-defense-gives-undefeated-engineers.html | DUKE BEATEN, 48-7, BY GEORGIA TECH; Defense Gives Undefeated Engineers Easy Victory | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kirk-has-a-chance-to-become-floridas-first-gop-governor-since-1872.html | Kirk Has a Chance to Become Florida's First G.O.P. Governor Since 1872; Resentment to Goldwater Kennedy Men Are Gone Dade County Could Decide | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/collate-sets-back-lehigh-eleven-2115-statistics-of-the-game.html | COLLATE SETS BACK LEHIGH ELEVEN, 21-15; STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/state-university-expanding-on-li-2-new-buildings-and-a-host-of.html | STATE UNIVERSITY EXPANDING ON L.I.; 2 New Buildings and a Host of Sport Facilities Rising | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/federal-agency-names-chief-of-environmental-health.html | Federal Agency Names Chief of Environmental Health | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/erhard-declares-he-will-hang-on-removal-may-be-difficult.html | Erhard Declares He Will Hang On; Removal May Be Difficult | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/utah-tops-n-mexico-270-on-gehrkes-passes-run.html | Utah Tops N. Mexico, 27-0, On Gehrke's Passes, Run | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ladies-aid.html | Ladies Aid | True | By Willie Lee Rose | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/princeton-defeats-brown-247-as-bracken-gains-131-yards-in-18.html | Princeton Defeats Brown, 24-7, as Bracken Gains 131 yards in 18 Carries; MARTIN TALLIES TWO TOUCHDOWNS Tigers Wrap Up Game With Two 80-Yard Scoring Drives in 4th Period | True | By Frank S. Adams Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/supermarket-price-protest-spreads-to-21-states.html | Supermarket Price Protest Spreads to 21 States | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-way-is-found-to-get-apartments-for-bargain-rates-tips-in-search.html | New Way Is Found To Get Apartments For Bargain Rates; Tips in Search for Building | True | By Glenn Fowler | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dubuffet-without-disguises-two-groups-comic-design-installation.html | Dubuffet Without Disguises; Two Groups Comic Design Installation | True | By Hilton Kramer | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/unpaid-teachers-walk-700-miles-86-in-colombia-march-for-3-weeks-to.html | UNPAID TEACHERS WALK 700 MILES; 86 in Colombia March for 3 Weeks to See President | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cigarette-makers-are-playing-a-tar-and-nicotine-numbers-game.html | Cigarette Makers Are Playing a Tar and Nicotine Numbers Game; CIGARETTE SALES SPARK NEW FIGHT More Problems Seen | True | By Alexander R. Hammer | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/priscilla-s-hill-engaged-to-wed-erik-h-green-2d-alumna-of-pine.html | Priscilla S. Hill Engaged to Wed Erik H. Green 2d; Alumna of Pine Manor and 1962 Middlebury Graduate Affianced | True | Special to The New York Times;Jay Te Winburn Jr. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-raises-rate-on-housing-loans-amortization-also-extended-some.html | CITY RAISES RATE ON HOUSING LOANS; Amortization Also Extended —Some Rents to Drop Some Rents to Go Down | True | By Thomas W. Ennis | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/wood-field-and-stream-hunter-gets-the-bird-from-wily-grebe-who.html | Wood, Field and Stream; Hunter Gets the Bird From Wily Grebe, Who Knows When to Take a Dive | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/previewing-the-comics-the-freberg-awards-more-lbj-fractured-english.html | Previewing the Comics; The Freberg Awards More LBJ Fractured English | True | By Thomas Lask | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/soviet-may-buy-12-french-ships-delegation-signs-economic-protocol.html | SOVIET MAY BUY 12 FRENCH SHIPS; Delegation Signs Economic Protocol in Paris Talks | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/manhattan-club-tops-nyu-2610-shannon-throws-4-passes-for-jasper.html | MANHATTAN CLUB TOPS N.Y.U., 26-10; Shannon Throws 4 Passes for Jasper Touchdowns | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nonaligned-yes-but-with-what-eroded-foundations-policys-failures.html | Nonaligned, Yes, But With What?; Eroded Foundations Policy's Failures | True | By J. Anthony Lukas Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/lefkowitzs-job-sought-by-three-attorney-general-is-primary-target.html | LEFKOWITZ'S JOB SOUGHT BY THREE; Attorney General Is Primary Target in the Campaign | True | By Thomas P. Ronan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/canada-planning-improvements-in-its-equestrian-team-setup-horse.html | Canada Planning Improvements In Its Equestrian Team Setup; Horse Show News | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maid-for-money-italian-style-slight-error.html | Maid For Money, Italian Style; Slight Error | True | By A.h. Weiler | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cure-for-a-faulty-heart-new-hope-the-technique-chain-of-development.html | Cure for a Faulty Heart; New Hope The Technique Chain of Development | True | By Stuart H. Loory | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mansfield-beats-brockport.html | Mansfield Beats Brockport | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/un-aide-sees-urgent-need-for-more-cropland-in-asia.html | U.N. Aide Sees Urgent Need For More Cropland in Asia | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/death-of-god-rabbi-backs-paganism-for-jews-centers-on-jesus.html | 'Death of God' Rabbi Backs Paganism for Jews; Centers on Jesus | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/finnish-eagle-flies-to-italy.html | Finnish Eagle Flies to Italy | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/13-in-congress-form-disarmament-group.html | 13 IN CONGRESS FORM DISARMAMENT GROUP | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/drop-in-trade-surplus-worries-us-53d-annual-parley-of-group-to.html | Drop in Trade Surplus Worries U.S.; 53d Annual Parley of Group to Bring 2,000 to City Moore of City Bank Honored; Peterson Will Preside | True | By Gerd Wilckeport of New York Authority | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/carmichael-asks-drafts-defiance-ridicules-johnson-and-rusk-at-rally.html | CARMICHAEL ASKS DRAFT'S DEFIANCE; Ridicules Johnson and Rusk at Rally in Berkeley | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/11-alaskan-malamutes-entered-in-jersey-show-next-sunday-news-of.html | 11 Alaskan Malamutes Entered in Jersey Show Next Sunday; News of Dogs | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/adios-vic-upsets-bret-hanover-again.html | ADIOS VIC UPSETS BRET HANOVER AGAIN | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/atlanta-charts-a-platform-city-200million-complex-will-rise-within.html | ATLANTA CHARTS A PLATFORM CITY; $200-Million, Complex Will Rise Within 20 Years | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/wolfpack-downs-virginia-42-to-21-dearmont-and-noggle-pace-north.html | WOLFPACK DOWNS VIRGINIA, 42 TO 21; Dearmont and Noggle Pace North Carolina State | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cheering-chowder-oldfashioned-clam-chowder.html | Cheering Chowder; OLD-FASHIONED CLAM CHOWDER | True | By Craig Claiborne | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/2-bedrooms-may-be-added-to-ushaped-ranch-house.html | 2 Bedrooms May Be Added to U-Shaped Ranch House | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/north-carolina-fair-to-bar-all-politics.html | NORTH CAROLINA FAIR TO BAR ALL POLITICS | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/offstage-was-master-plato-master-plato.html | Off-Stage Was Master Plato; Master Plato | True | By Dudley Fitts | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/pianists-alla-breve.html | Pianists, Alla Breve | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-york-guidebook-readied.html | New York Guidebook Readied | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/laborite-gag-on-aberfan-news-meeting-more-severe-criticism-queen.html | Laborite Gag on Aberfan News Meeting More Severe Criticism; Queen Visits Aberfan | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cornell-will-hold-parley-on-vietnam.html | CORNELL WILL HOLD PARLEY ON VIETNAM | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-school-vote-dec-8.html | Jersey School Vote Dec. 8 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sports-today-crosscountry.html | Sports Today; CROSS-COUNTRY | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-latest-word.html | THE LATEST WORD; The Latest Word | True | By Kurt Vonnegut Jr. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/va-tech-subdues-fla-state-2321-seminole-rally-ends-on-1-pajcic-hits.html | VA. TECH SUBDUES FLA. STATE, 23-21; Seminole Rally Ends on 1- Pajcic Hits on 28 Passes | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/club-to-honor-knowles-80-tomorrow.html | Club to Honor Knowles, 80 Tomorrow | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/6story-condominium-set-for-construction-in-flushing.html | 6-Story Condominium Set For Construction in Flushing | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/late-smu-kick-tops-texas-1312-partee-gets-second-field-goal-in-last.html | LATE S.M.U. KICK TOPS TEXAS, 13-12; Partee Gets Second Field Goal in Last 18 Seconds | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-the-nation-beauty-contest-in-the-fifth-local-fight-halfway-with.html | In The Nation; Beauty Contest in the Fifth Local Fight Half-Way With L.B.J. Basic Problem | True | By Tom Wicker | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/suites-on-east-side.html | Suites on East Side | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/tremor-in-greece-leaves-toll-of-1-dead-23-injured.html | Tremor in Greece Leaves Toll of 1 Dead, 23 Injured | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/japan-says-radioactivity-in-rain-soared-after-blast.html | Japan Says Radioactivity In Rain Soared After Blast | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/lycoming-beats-f-m-170.html | Lycoming Beats F. & M., 17-0 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-checkoff-for-politics-some-doubts-other-limitations.html | A Checkoff for Politics; Some Doubts Other Limitations | True | By Nona Brown Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-grand-competition.html | A Grand Competition | True | By Alan Rich | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/output-of-marbles-up-sharply-one-plants-orders-rise-by-60-5.html | Output of Marbles Up Sharply; One Plant's Orders Rise by 60% 5 Carloads | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/piazza-of-brooklyn-tech-wins-crosscountry-title.html | Piazza of Brooklyn Tech Wins Cross-Country Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dickinson-rally-wins-147.html | Dickinson Rally Wins, 14-7 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/not-exactly-a-jimmy-cagney-cop-not-exactly-a-jimmy-cagney-cop.html | Not Exactly A Jimmy Cagney Cop; Not Exactly A Jimmy Cagney Cop | True | By Bernard Weinraubnew York Times Photographs By Sam Falk | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/richey-tunns-back-ralston-in-5-sets.html | RICHEY TUNNS BACK RALSTON IN 5 SETS | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/paradise-lost-on-patmos-non20th-century-ancient-monastery-a-hill-to.html | PARADISE LOST ON PATMOS; Non-20th Century Ancient Monastery A Hill to Climb PARADISE ON PATMOS Strike-Breakers | True | By Owen Edwards | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/heart-pump-patient-talks-with-wife-after-operation.html | Heart Pump Patient Talks With Wife After Operation | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/speaker-in-schenectady-critical-of-small-colleges.html | Speaker in Schenectady Critical of Small Colleges | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/literary-guidelines.html | Literary Guidelines | True | By Robie MacAuley | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/orbiting-luna-12-gets-moon-photos-russians-duplicate-feat-of-us2.html | ORBITING LUNA 12 GETS MOON PHOTOS; Russians Duplicate Feat of U.S.—2 Clear Pictures Shown on Moscow TV | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/november-calendar.html | NOVEMBER CALENDAR | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/us-scientist-forecasts-big-peking-atom-arsenal.html | U.S. Scientist Forecasts Big Peking Atom Arsenal | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/savoring-indian-life-en-route-to-the-taj-popular-tourist-lane.html | SAVORING INDIAN LIFE EN ROUTE TO THE TAJ; Popular Tourist Lane | True | By Robert Meyer Jr. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mooremccormack-lines-elects-a-vice-president.html | Moore-McCormack Lines Elects a Vice President | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/michael-jp-hogan-headed-local-of-stereotypers-union.html | Michael J.P. Hogan, Headed Local of Stereotypers Union | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dempsey-foresees-big-victory-but-gengras-predicts-hell-win.html | Dempsey Foresees 'Big' Victory But Gengras Predicts He'll Win; Importing Stars | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/photography-oneman-exhibits-by-four-at-underground-art-on-the-rocks.html | Photography; One-Man Exhibits By Four At Underground Art on the Rocks" EXHIBITIONS CAMERA TOUR NATURE CONTEST INSTRUCTION MOVIE CONVENTION JAPAN SHOW SCHOLASTIC CONTEST CONTEST WINNER MEDAL FOR FASSBENDER | True | By Jacob Deschin | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/foreign-affairs-de-gaulles-own-revolution-in-gaullist-philosophy.html | Foreign Affairs: De Gaulle's Own Revolution; In Gaullist Philosophy | True | By C.I. Sulzberger | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/daughter-to-mrs-baldwin.html | Daughter to Mrs. Baldwin | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/more-training-for-jobless.html | More Training for Jobless | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/soviet-and-us-delegates-clash-at-unesco-meeting.html | Soviet and U.S. Delegates Clash at UNESCO Meeting | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/as-the-grand-tour-ends.html | As the Grand Tour Ends | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/home-improvement-protect-against-rust.html | Home Improvement; Protect Against Rust | True | By Bernard Gladstone | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/students-shaping-a-science-course.html | STUDENTS SHAPING A SCIENCE COURSE | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/time-to-get-out-of-bed-julie-christie.html | Time to Get Out of Bed, Julie Christie | True | By Stephan Watts | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bay-shore-trounces-patchogue-on-strong-ground-attack-267-clarke-147.html | Bay Shore Trounces Patchogue On Strong Ground Attack, 26-7; Clarke 14-7 Victor | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/section-of-26ton-tension-ring-set-in-place-to-support-new-garden.html | Section of 26-Ton Tension Ring Set in Place to Support New Garden Roof | True | The New York Times (by Neal Boenzi) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/fight-to-succeed-rep-smith-close-rawlings-democrats-pick-rated-a.html | FIGHT TO SUCCEED REP. SMITH CLOSE; Rawlings, Democrats' Pick, Rated a Liberal in Virginia Ran Twice for State Senate Democrats for Scott | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/purdue-sets-back-illinois-by-25-to-21-with-a-late-rally.html | Purdue Sets Back Illinois by 25 to 21 With a Late Rally | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | ROGER A. PARANTE | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/buffalo-downs-holy-cross-353-jones-scores-3-touchdowns-as-bulls.html | BUFFALO DOWNS HOLY CROSS, 35-3; Jones Scores 3 Touchdowns as Bulls Stay on Ground | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/2-well-known-outside-politics-run-in-connecticuts-elections.html | 2 Well Known Outside Politics Run in Connecticut's Elections | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/3313-game-won-by-east-meadow-mayer-gets-2-touchdowns-against.html | 33-13 GAME WON BY EAST MEADOW; Mayer Gets 2 Touchdowns Against Seawanhaka | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/spain-shifts-line-in-campus-unrest-regime-tries-persuasion-of-foes.html | SPAIN SHIFTS LINE IN CAMPUS UNREST; Regime Tries Persuasion of Foes After Force Fails 99 Are Suspended Meetings Not Molested | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-and-out-of-books-first-novelist.html | IN AND OUT OF BOOKS; First Novelist | True | By Lewis Nichols | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/out-of-africa.html | Out of Africa | True | By Patricia Peterson | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jet-hits-2-trailers-young-wife-burned.html | JET HITS 2 TRAILERS, YOUNG WIFE BURNED | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/shares-of-comsat-do-the-unexpected-shares-of-comsat-do-the.html | Shares of Comsat Do the Unexpected; Shares of Comsat Do the Unexpected As Prices Gyrate | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/honduras-to-ask-un-aid-in-recovering-us-islands.html | Honduras To Ask U.N. Aid In Recovering U.S. Islands | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/3-americans-who-fled-jail-in-brazil-arrive-in-texas.html | 3 Americans Who Fled Jail In Brazil Arrive in Texas | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/harold-c-whitman-of-textile-concern.html | HAROLD C. WHITMAN OF TEXTILE CONCERN | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-downtoearth-air-force-museum-in-ohio-fortress-and-liberator.html | A DOWN-TO-EARTH AIR FORCE MUSEUM IN OHIO; 'Fortress' and 'Liberator' | True | By Stanley M. Ulanoff | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-birds-were-free.html | The Birds Were Free | True | By Haskel Frankel | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gie-eye-view-of-vietnam.html | G.-Eye View Of Vietnam | True | By Joseph B. Treaster | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/whats-new-for-gardeners-fountain-pump-watering-can-midget-mister.html | What's New for Gardeners; FOUNTAIN PUMP WATERING CAN MIDGET MISTER SLOW FEEDING STAINLESS SPREADER GRASS SHEARS | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/whither-the-folk-scene-whither-the-folk-scene.html | Whither the Folk Scene?; Whither the Folk Scene? | True | By Robert Shelton | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gadfly-in-fun-city-gadfly-in-fun-city.html | Gadfly In Fun City; Gadfly In Fun City | True | By John Leo | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/magic-flutethe-libretto-is-a-potpourri-but-the-music-.html | 'Magic Flute'--The Libretto Is a Potpourri, But the Music ... | True | By Harold C. Schonberg | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/metal-climax-announces-changes-in-japan-ore-pact.html | Metal Climax Announces Changes in Japan Ore Pact | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/zirconium-alloy-plant-planned.html | Zirconium Alloy Plant Planned | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/syracuse-capitalizes-on-fumble-interception-in-routing-pittsburgh.html | Syracuse Capitalizes on Fumble, Interception in Routing Pittsburgh, 33-7; LITTLE TALLIES AFTER RECOVERY Torn George Runs 58 Yards With Interception for a Score in 2d Period Little's Date Is Queen Del Gaizo Connects | True | By Lincoln A. Werden Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/virginias-answer-to-floridas-cape-kennedy-launch-sites.html | VIRGINIA'S ANSWER TO FLORIDA'S CAPE KENNEDY; Launch Sites | True | BY Phillip R. Smith Jr. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/florida-horse-rotz-up-tapes-stretch-duel-at-opening-of-laurel.html | Florida Horse, Rotz Up, Tapes Stretch Duel at Opening of Laurel; Victory Worth $121,667 | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/delaware-rallies-tops-temple-2014.html | DELAWARE RALLIES, TOPS TEMPLE, 20-14 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ship-to-be-honored-for-50-evacuation-of-14000-koreans.html | Ship to Be Honored For '50 Evacuation Of 14,000 Koreans | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/farrell-turns-back-new-dorp-1412-to-stay-unbeaten-through-12-games.html | Farrell Turns Back New Dorp, 14-12 to Stay Unbeaten Through 12 Games; Two High School Students Show What They Can Do on the Gridiron | True | The New York Times (by Edward Hausner) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bates-routs-bowdoin-3513-on-murphys-passing-game.html | Bates Routs Bowdoin, 35-13, On Murphy's Passing Game | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/role-in-coalition-irks-finnish-reds-they-are-forced-to-support.html | ROLE IN COALITION IRKS FINNISH REDS; They Are Forced to Support Steps They Long Opposed Precedent Seen as Aim | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-merchants-view-business-forecasts-grow-difficult-as-trends.html | The Merchant's View; Business Forecasts Grow Difficult as Trends Diverge | True | By Herbert Koshetz | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/drama-mailbag-arguing-the-investigation.html | Drama Mailbag; Arguing 'The Investigation' | True | MORRIS U. SCHAPPES | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dance-phoenix-from-the-ashes.html | Dance; Phoenix From the Ashes | True | By Clive Barnes | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cancer-test-finds-virus-footprints-germs-trail-in-animal-may-lead.html | CANCER TEST FINDS VIRUS FOOTPRINTS; Germs Trail in Animal May Lead to Clue in Humans | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/its-strictly-by-invitation-neapolitan.html | It's Strictly By Invitation; NEAPOLITAN | True | By Raymond Ericson | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/blood-shortage-bothers-experts-coast-meeting-hears-ways-of-easing.html | BLOOD SHORTAGE BOTHERS EXPERTS; Coast Meeting Hears Ways of Easing the Problem | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/child-to-mrs-hodgdon.html | Child to Mrs. Hodgdon | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-day-in-connecticut-whitesteepled-churches-and-old-colonial-houses.html | A DAY IN CONNECTICUT; White-Steepled Churches and Old Colonial Houses Await Visitors an Hour or So Out of New York City Home of Garden Club Splendid Houses Records of Mines Open in Afternoon | True | BY Richard Waltonrichard Waltonrichard Walton | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/us-business-steady-gain-is-seen-for-atlanta-study-is-first-by.html | U.S. Business: Steady Gain Is Seen for Atlanta; Study Is First by Federal Agency CLEVELAND Jobs in Manufacturing Are Found Steady RICHMOND Governor to Head a Trade Mission to Europe CHICAGO Rail Mergers Are Urged for Midwest Roads PHILADELPHIA Industrial-Housing Set-Up Proposed by Group ST. PAUL Economic Gain Promises Rise in Tax Receipts | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-road-plans-total-176million.html | JERSEY ROAD PLANS TOTAL $176-MILLION | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/saucers-believed-by-physicist-here-to-be-his-balloons.html | 'Saucers' Believed By Physicist Here To Be His Balloons | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kathy-kusner-scores-her-third-jumping-victory-at-national-horse.html | Kathy Kusner Scores Her Third Jumping Victory at National Horse Show; The National Horse Show at Madison Square Garden Elicits as Many Reactions as There Are Spectators | True | By John Bendel | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/abc-books-and-the-x-test.html | ABC Books And the X-Test | True | By Charles Simmons | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/art-notes-disharmony-at-the-armory-broadway-east-happy-lens-art.html | Art Notes; Disharmony at the Armory Broadway, East HAPPY LENS Art Notes At The Armory COLLAGE | True | By Grace Glueckjon Naar | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/award-to-be-presented.html | Award to Be Presented | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bangkok-visit-a-success.html | Bangkok Visit a Success | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/thiel-tops-carnegie-tech-147.html | Thiel Tops Carnegie Tech, 14-7 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/article-5-no-title-speaking-now-of-loves.html | Article 5 -- No Title; Speaking Now of 'Loves' | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/future-useurope-travel-to-be-discussed-here-nov3.html | Future U.S.-Europe Travel To Be Discussed Here Nov.3 | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/crisis-resolved-in-ship-financing-court-ruling-and-new-law-end.html | CRISIS RESOLVED IN SHIP FINANCING; Court Ruling and New Law End Threat to Industry Bank Represented Bondholders Amendments Rectify Situation | True | By Werner Bamberger | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/orbiter-1-is-sent-crashing-into-moon-craft-sending-data.html | Orbiter 1 Is Sent Crashing Into Moon; Craft Sending Data | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/rebecca-marshall-betrothed-to-robert-hetherington-3d.html | Rebecca Marshall Betrothed To Robert Hetherington 3d | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-3-men-behind-rockefeller-the-3-men-behind-rockefeller.html | The 3 Men Behind Rockefeller; The 3 Men Behind Rockefeller | True | By Tom Buckley | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/automated-vessel-launched-by-lykes.html | AUTOMATED VESSEL LAUNCHED BY LYKES | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/along-the-paths-of-history-on-us-40-beauty-and-history-old-toll.html | ALONG THE PATHS OF HISTORY ON U.S. 40; Beauty and History Old Toll House Braddock's Grave Ancient Indian Mound | True | By Henrietta Hagan and Alice Stone | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/argentine-subway-fares-up.html | Argentine Subway Fares Up | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/two-state-parks-win-grants.html | Two State Parks Win Grants | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dickinson-defeats-marist-eleven-126-snyder-tops-ferris-2613.html | DICKINSON DEFEATS MARIST ELEVEN, 12-6; Snyder Tops Ferris, 26-13 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/hollywoods-past-is-showing.html | Hollywood's Past Is Showing | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/woman-in-congolese-cabinet.html | Woman in Congolese Cabinet | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-miami-planetarium-in-a-starring-role-tilting-illusion.html | NEW MIAMI PLANETARIUM IN A STARRING ROLE; Tilting Illusion | True | By Jay Clarke | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/captain-and-king.html | Captain and King | True | By Asa Briggs | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/designers-in-a-mod-mood-mod-mood-cont.html | Designers in a Mod Mood; Mod Mood (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cw-post-hands-upsala-fist-setback-288-as-hoffman-gets-2-touchdowns.html | C.W. Post Hands Upsala Fist Setback; 28-8, as Hoffman Gets 2 Touchdowns; PIONEERS TRIUMPH ON 2ND-HALF SURGE Hoffman Returns Kickoff 82 Yards for Tally--Davis Scores for Losers | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/15game-losing-streak-ends.html | 15-Game Losing Streak Ends | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/west-germany-agrees-to-build-its-first-liner-since-the-war.html | West Germany Agrees to Build Its First Liner Since the War | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ethiopias-ageold-churches-unusual-underground-christian-monuments.html | ETHIOPIA'S AGE-OLD CHURCHES; Unusual Underground Christian Monuments at Lalibela Have Been Ranked With Seven Wonders of the World Objects of Wonder Shrine City Envisioned Built in 3 Groups Rehabilitation Needed At Its Best Now | True | By James A. Gray | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/unbeaten-williams-rallies-to-defeat-union-by-2712.html | Unbeaten Williams Rallies To Defeat Union by 27-12 | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/culture-and-uplift.html | Culture and Uplift | True | By Edward Kirkland | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-presidents-journey-he-gambled-but-will-hanoi.html | The President's Journey; He Gambled, But Will Hanoi? | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/renting-a-house-in-the-dordogne-landlords-with-tips-much-to-see.html | RENTING A HOUSE IN THE DORDOGNE; Landlords With Tips Much to See Covered Market Place Famous for Food | True | By Patricia Cholakian | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/the-high-price-of-serenity-on-sunday-controversial-issue.html | The High Price Of Serenity On Sunday; Controversial Issue | True | By Jack Gould | 1994-10-07 | RE0000675708 | B00000296782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Tops Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/amateur-among-the-pros-amateur-among-the-pros.html | Amateur Among the Pros; Amateur Among the Pros | True | By Rex Lardnerphotograph By Walter Iooss Jr., Sports Illustrated, Time, Inc. | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/economics-minister-leaves-kys-cabinet.html | ECONOMICS MINISTER LEAVES KY'S CABINET | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-for-the-home-home-building-book.html | New For the Home; HOME BUILDING BOOK | True | Bert Andrews | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/heart-of-gold.html | Heart Of Gold | True | By W.g. Rogers | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-bursten-has-child.html | Mrs. Bursten Has Child | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/no-spice-in-those-variety-shows-three-stars-in-the-tv-night.html | No Spice in Those Variety Shows?; Three Stars in the TV Night | True | By Val Adamstony Esparza, Gene Stein, Fred Devan | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/right-may-shun-tennessee-vote-both-senatorial-candidates-seeking.html | RIGHT MAY SHUN TENNESSEE VOTE; Both Senatorial Candidates Seeking Liberal Support | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-builders-in-triple-project-construct-3-separate-home.html | JERSEY BUILDERS IN TRIPLE PROJECT; Construct 3 Separate Home Colonies Simultaneously | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/after-subandrios-doom-still-no-answer-to-the-sukarno-question.html | AFTER SUBANDRIO'S DOOM; Still No Answer to the Sukarno Question Subandrio's Testimony Malik's View 'Too Small a Man' | True | By Alfred Friendly Jr. Special To the New York Timesthe New York Times (BY MAX F. WATUNG) | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/worcester-tops-exeter-160-andover-is-upset-by-deerfield-choate.html | Worcester Tops Exeter, 16-0; Andover is Upset by Deerfield; Choate Edges Mount Hermon Place Kicks Won for Groton The Hill Tops Blair Williston Triumphs Milton Routs St. Marks Hotchkiss Halts Kent | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-marion-n-fisher-75-wife-of-new-york-lawyer.html | Mrs. Marion N. Fisher, 75, Wife of New York Lawyer | True | Special to The New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/on-the-november-calendar-lecture-series.html | On the November Calendar; LECTURE SERIES | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/parabolas-accentuate-horizontal-seams-on-church.html | Parabolas Accentuate Horizontal Seams on Church | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ellie-mao-soprano-offers-varied-recital-at-town-hall.html | Ellie Mao, Soprano, Offers Varied Recital at Town Hall | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-paper-raises-price.html | Jersey Paper Raises Price | True | | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/visitor-in-albania-made-unwelcome-officials-show-no-interest-in.html | VISITOR IN ALBANIA MADE UNWELCOME; Officials Show No Interest in Income From Tourists | True | Dispatch of The Times, London | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-30 | 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/education-of-disabled-university-of-illinois-takes-a-new-step-in.html | Education of Disabled; University of Illinois Takes a New Step In Dedication of Rehabilitation Center Doctoral Thesis Delayed Car Use Exception Counseling in Missouri | True | By Howard A. Rusk, M.d. Special to the New York Times | 1994-10-07 | RE0000675708 | B00000296782 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chick-cordaro.html | Chick Cordaro | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/a-dental-alert-for-halloween.html | A Dental Alert for Halloween | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/comsat-unable-to-shift-satellite-to-a-synchronous-pacific-orbit.html | Comsat Unable to Shift Satellite To a Synchronous Pacific Orbit | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kennedy-traces-brothers-steps-senator-reenacts-60-day-of.html | KENNEDY TRACES BROTHER'S STEPS; Senator Re-enacts '60 Day of Connecticut Campaign | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/how-top-teams-fared-in-games-over-weekend.html | How Top Teams Fared In Games Over Weekend | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/agenda-at-67-water-parley-to-deal-with-a-wide-area.html | Agenda at '67 Water Parley To Deal With a Wide Area | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/soviet-lifts-age-for-astronauts-experienced-scientists-up-to-50-are.html | SOVIET LIFTS AGE FOR ASTRONAUTS; Experienced Scientists Up to 50 Are Being Sought | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/a-mozart-opera-in-premiere-here-idomeneo-sung-in-brooklyn-by-by.html | A MOZART OPERA IN PREMIERE HERE; 'Idomeneo' Sung in Brooklyn by Academy Troupe | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/storm-heads-for-philippines.html | Storm Heads for Philippines | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/lieder-recital-sung-by-mildred-miller.html | LIEDER RECITAL SUNG BY MILDRED MILLER | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/pier-job-center-will-open-today-brooklyn-building-is-first-erected.html | PIER JOB CENTER WILL OPEN TODAY; Brooklyn Building Is First Erected Here for Dockmen | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dr-henry-b-mulholland-dead-exhead-of-diabetes-association.html | Dr. Henry B. Mulholland Dead; Ex-Head of Diabetes Association | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kennedy-bids-us-stop-selling-latins-unnecessary-arms-kennedy-scores.html | Kennedy Bids U.S. Stop Selling Latins 'Unnecessary' Arms; Kennedy Scores Sales of Major Arms to Latins | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/miss-caroline-wooge-106-oldest-in-home-for-aged.html | Miss Caroline Wooge, 106, Oldest in Home for Aged | | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/st-francis-prep-gains-5th-in-row-szaro-paces-500-setback-of-mount.html | ST. FRANCIS PREP GAINS 5TH IN ROW; Szaro Paces 50-0 Setback of Mount St. Michael | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dance-murray-louis-electric-elusive-choreographer-pops-up-at-hunter.html | Dance: Murray Louis; Electric, Elusive Choreographer Pops Up at Hunter to Perform His Own Work | True | By Clive Barnes | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/proxy-fight-rocks-britains-pye-ltd-bluechip-concern-proxy-fight.html | Proxy Fight Rocks Britain's Pye, Ltd., Blue-Chip Concern; PROXY FIGHT HITS BRITISH CONCERN | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/taiwan-hails-chiang-80.html | Taiwan Hails Chiang, 80 | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/1year-maturities-are-101001006464.html | 1-YEAR MATURITIES ARE $101,001,006,464 | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/karen-koven-married.html | Karen Koven Married | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/leukemia-unit-to-gain-at-art-show-and-sale.html | Leukemia Unit to Gain At Art Show and Sale | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/24-oboists-open-handel-festival-they-play-royal-festival-they-play.html | 24 OBOISTS OPEN HANDEL FESTIVAL; They Play 'Royal Fireworks Music' at Philharmonic | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/his-recent-trouble-in-congress-only-adds-to-stature.html | His Recent Trouble in Congress Only Adds to Stature | True | By Terence Smith | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/australia-takes-eisenhower-golf-us-rally-falls-short-by-2-shots-in.html | AUSTRALIA TAKES EISENHOWER GOLF; U.S. Rally Falls Short by 2 Shots in World Tourney | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/two-rob-rentacar-agency.html | Two Rob Rent-a-Car Agency | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/europeans-found-critical-of-us-johnson-policy-and-prestige-subjects.html | EUROPEANS FOUND CRITICAL OF U.S.; Johnson Policy and Prestige Subjects of Poll for Morton | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/memphis-printers-reject-contract-offer-by-papers.html | Memphis Printers Reject Contract Offer by Papers | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/boston-topples-raiders-24-to-21-nance-sets-club-mark-with-two.html | BOSTON TOPPLES RAIDERS, 24 TO 21; Nance Sets Club Mark With Two Rushing Touchdowns | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/prelate-installed-in-uganda.html | Prelate Installed in Uganda | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/cultural-gap-separates-tangier-and-gibraltar-train-cities-exchange.html | Cultural Gap Separates Tangier and Gibraltar; Train Cities Exchange People, Merchandise and Money But British Colony is Unified, Unlike Moroccan City | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/lazard-freres-co-adds-general-partner.html | Lazard Freres & Co. Adds General Partner | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/motorist-speared-on-coast.html | Motorist Speared on Coast | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/article-1-no-title-bad-day-at-black-rock.html | Article 1 -- No Title; Bad Day at Black Rock | True | By Arthur Daley | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/new-presidential-power-urged-in-emergency-labor-disputes.html | New Presidential Power Urged In Emergency Labor Disputes | True | By Peter Millones Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/soviet-hails-photos-beamed-by-luna-12.html | SOVIET HAILS PHOTOS BEAMED BY LUNA 12 | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/impressive-tops-sports-page-field-flag-raiser-main-threat-in-dash.html | IMPRESSIVE TOPS SPORTS PAGE FIELD; Flag Raiser Main Threat in Dash at Aqueduct Today | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/rindt-defeats-brabham-in-final-of-formula-2-races-in-britain.html | Rindt Defeats Brabham in Final Of Formula 2 Races in Britain | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/core-holds-protest-in-iowa.html | CORE Holds Protest in Iowa | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/orthodox-leader-honors-monsignor.html | ORTHODOX LEADER HONORS MONSIGNOR | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/south-korean-boxer-wins.html | South Korean Boxer Wins | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dodgers-top-japanese-97-with-fiverun-rally-in-9th.html | Dodgers Top Japanese, 9-7, With Five-Run Rally in 9th | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/airlines-take-up-newjet-impact-meeting-in-mexico-to-study-cost-and.html | AIRLINES TAKE UP NEW-JET IMPACT; Meeting in Mexico to Study Cost and Freight Effects | True | By Tania Long | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mahoney-rejects-support-of-the-klan-in-governor-race.html | Mahoney Rejects Support of the Klan In Governor Race | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/pamela-g-sullivan-affianced-to-david-loudwyn-banker.html | Pamela G. Sullivan Affianced To David Loudwyn Banker | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/peking-jeers-at-johnson.html | Peking Jeers at Johnson | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/lieder-among-weekend-music-fare.html | Lieder Among Weekend Music Fare | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/levitt-considered-a-shooin-still-worries-controller-is-fearful.html | Levitt, Considered a Shoo-In, Still Worries; Controller Is Fearful Campaign Hinders Job Efficiency | True | By Martin Arnold | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/new-lease-is-given-to-hey-landlord.html | NEW LEASE IS GIVEN TO 'HEY, LANDLORD' | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/13-ships-backed-by-subsidy-board-fleet-expansion-is-biggest-in-us.html | 13 SHIPS BACKED BY SUBSIDY BOARD; Fleet Expansion Is Biggest in U.S. in Many Years | True | By George Horne | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/jets-scoring.html | Jets' Scoring | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/luxury-apartment-tenants-fly-flags-of-rent-protest-laundry.html | Luxury Apartment Tenants Fly Flags of Rent Protest: Laundry | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/george-gross-dies-insurance-lawyer.html | GEORGE GROSS DIES; INSURANCE LAWYER | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/hate-campaign-is-news-to-public-few-residents-in-queens-and-nassau.html | HATE CAMPAIGN IS NEWS TO PUBLIC; Few Residents in Queens and Nassau Recall Leaflets | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/venezuela-says-coup-is-crushed-rebel-officer-is-reported-slain.html | VENEZUELA SAYS COUP IS CRUSHED; Rebel Officer Is Reported Slain During Skirmish | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/city-gives-a-big-treat-to-20000-tricksters-party-for-halloween-in.html | City Gives a Big Treat to 20,000 Tricksters; Party for Halloween in Central Park Makes a Hit | True | By John P. Callahan | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/wings-overpower-bruins-sextet-81-howe-scores-first-goal-and-wall.html | WINGS OVERPOWER BRUINS SEXTET, 8-1; Howe Scores First Goal and Wall, Hampson Get Two | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/pistons-turn-back-lakers-124-to-121-debusschere-stars.html | Pistons Turn Back Lakers, 124 to 121; DeBusschere Stars | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/realism-in-the-budget.html | Realism in the Budget | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/gesture-is-first-in-skipper-race-fleetwind-also-scores-as-winds.html | GESTURE IS FIRST IN SKIPPER RACE; Fleetwind Also Scores as Winds Hamper Sailing | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/antius-riots-and-fatal-shooting-mar-johnson-malaysia-visit.html | Anti-U.S. Riots and Fatal Shooting Mar Johnson Malaysia Visit | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/law-barring-dogs-from-apartments-defied-in-yonkers.html | Law Barring Dogs From Apartments Defied in Yonkers | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/unit-seeks-better-reporting.html | Unit Seeks Better Reporting | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/unit-as-sets-mark-as-colts-win-173-surpasses-tittles-record-in.html | UNIT AS SETS MARK AS COLTS WIN, 17-3; Surpasses Tittle's Record in Victory Over Rams | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/sla-head-acknowledges-that-report-of-shakedown-is-being.html | S.L.A. Head Acknowledges That Report of Shakedown Is Being Investigated | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/bolivian-asks-chile-asylum.html | Bolivian Asks Chile Asylum | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mit-beats-navy-for-sailing-trophy.html | M.I.T. BEATS NAVY FOR SAILING TROPHY | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/steelmakers-say-market-is-strong-some-concede-recent-drop-in-orders.html | STEELMAKERS SAY MARKET IS STRONG; Some Concede Recent Drop in Orders but Deny That Consumption Is Lagging RISE IN SHIPMENTS SEEN Any Stepup in Auto Output Expected to Hasten End of Inventory Trimming | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/renewal-of-mccarthyism-called-possible-by-rabbi.html | Renewal of McCarthyism Called Possible by Rabbi | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/woman-and-2-daughters-killed-in-jersey-collision.html | Woman and 2 Daughters Killed in Jersey Collision | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/foodprice-protest-staged-at-consumerowned-stores.html | Food-Price Protest Staged At Consumer-Owned Stores | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chile-reviews-china-stand.html | Chile Reviews China Stand | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/windows-in-british-consulate-are-smashed-by-falangists.html | Windows in British Consulate Are Smashed by Falangists | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/harry-i-freund-and-matta-kopp-marry-at-plaza-alumnus-of-wharton.html | Harry I. Freund And Matta Kopp Marry at Plaza; Alumnus of Wharton School and a Senior at N.Y.U. Are Wed | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/edward-kennedy-campaigns-for-party-in-six-ohio-cities.html | Edward Kennedy Campaigns For Party in Six Ohio Cities | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/fcc-is-urged-to-study-abc-merger-with-itt.html | F.C.C. Is Urged to Study A.B.C. Merger With I.T.T. | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/lblong-bed-johnson.html | L.B.(Long Bed) Johnson | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dr-smiley-blanton-dead-here-psychiatrist-and-author-was-84.html | Dr. Smiley Blanton Dead Here; Psychiatrist and Author Was 84; Co-Founder With Dr. Peale of Clinic to Aid Distressed Wrote 'Love or Perish' | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/oconnor-pushes-rights-as-issue-he-and-governor-exchange-attacks-on.html | O'CONNOR PUSHES RIGHTS AS ISSUE; He and Governor Exchange Attacks on Records | True | By Sydney H. Schanberg | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/carmen-bow-made-by-joyce-blackham.html | 'CARMEN BOW MADE BY JOYCE BLACKHAM | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/humphrey-doubts-johnson-trip-will-affect-voting.html | Humphrey Doubts Johnson Trip Will Affect Voting | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/peace-medals-given-to-three.html | Peace Medals Given to Three | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/britain-bans-girl-runner.html | Britain Bans Girl Runner | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/lorenzen-drives-fairlane-to-american-500-victory.html | Lorenzen Drives Fairlane To American 500 Victory | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/thompson-agency-fills-india-post.html | Thompson Agency Fills India Post | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/students-build-prototype-of-underwater-cargo-ship.html | Students Build Prototype Of Underwater Cargo Ship | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/lausches-wife-improved.html | Lausche's Wife Improved | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/police-board-fight-ends-in-a-stabbing.html | POLICE BOARD FIGHT ENDS IN A STABBING | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/greece-asks-curb-on-gold-rumors-central-bank-seeks-global-action-to.html | GREECE ASKS CURB ON GOLD RUMORS; Central Bank Seeks Global Action to End Speculation | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kenneth-katzner-weds-betty-jane-lenson.html | Kenneth Katzner Weds Betty Jane Lenson | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/bank-women-appoint-group-chairman-here.html | Bank Women Appoint Group Chairman Here | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/american-jailed-in-brazil-denies-smuggling-charge.html | American Jailed in Brazil Denies Smuggling Charge | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mr-powells-conviction.html | Mr. Powell's Conviction | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chess-dazzling-knight-play-turns-outright-loss-into-a-draw.html | Chess; Dazzling Knight Play Turns Outright Loss Into a Draw | True | BY Al Horowitz | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams For This Season and Schedules of Their Remaining Games | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/6-mental-patients-flee-from-bellevue-4-are-recaptured.html | 6 Mental Patients Flee From Bellevue, 4 Are Recaptured | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/canadian-captured-after-2d-jail-break.html | CANADIAN CAPTURED AFTER 2D JAIL BREAK | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/international-table-tennis-is-swept-by-czechoslovakia.html | International Table Tennis Is Swept by Czechoslovakia | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/strange-doings-in-africa.html | Strange Doings in Africa | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/wisconsin-eight-first-in-regatta-dietz-of-nyac-captures-singles.html | WISCONSIN EIGHT FIRST IN REGATTA; Dietz of N.Y.A.C. Captures Singles Event on Charles | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/united-air-lines-to-expand-maintenance-base-on-coast.html | United Air Lines to Expand Maintenance Base on Coast | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/carlists-hold-rally-in-madrid.html | Carlists Hold Rally in Madrid | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/jews-establish-panel-on-slums-american-committee-maps-attack-on.html | JEWS ESTABLISH PANEL ON SLUMS; American Committee Maps Attack on Urban Ills | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/terrorists-blast-pipeline-in-israel-border-tension-heightened-by.html | TERRORISTS BLAST PIPELINE IN ISRAEL; Border Tension Heightened by 9th Incident in 2 Weeks | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/britain-into-europe.html | Britain Into Europe | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/reports-of-the-arrival-of-buyers-classified-by-offices.html | Reports of the Arrival of Buyers; CLASSIFIED BY OFFICES | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/nationalism-is-eroding-red-solidarity-nationalism-is-eroding-the.html | Nationalism Is Eroding Red Solidarity; Nationalism Is Eroding the Solidarity of the Communist Bloc IDEOLOGY WANES IN EX-SATELLITES Unity of Workers of World Gives Way to Pressures of Economic Interest | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/television.html | Television | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/ho-chi-minh-says-us-effort-fails-asserts-air-raids-do-not-disrupt.html | HO CHI MINH SAYS U.S. EFFORT FAILS; Asserts Air Raids Do Not Disrupt Hanoi's Economy | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/merged-realty-group-names-vice-president.html | Merged Realty Group Names Vice President | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/president-flies-to-south-korea-last-stop-of-trip-hails-malaysia-and.html | PRESIDENT FLIES TO SOUTH KOREA, LAST STOP OF TRIP; Hails Malaysia and Warns China on Weapons as He Leaves Kuala Lumpur VOWS BACKING OF ASIANS He Says U.S. Will Protect Nonnuclear Nations From Atomic 'Blackmail' PRESIDENT FLIES TO SOUTH KOREA | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/miss-pugatch-bride-of-keeve-e-schecter.html | Miss Pugatch Bride Of Keeve E. Schecter | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/westinghouse-wage-talks-break-off.html | Westinghouse Wage Talks Break Off | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/johnson-given-huge-welcome-in-bedecked-seoul.html | Johnson Given Huge Welcome in Bedecked Seoul | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/hamlet-wins-selznick-prize.html | 'Hamlet' Wins Selznick Prize | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/8-killed-in-texas-auto-crash.html | 8 Killed in Texas Auto Crash | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/114-liberals-urge-unto-bar-peking-recognition-now-by-us-also.html | 114 LIBERALS URGE U.N. TO BAR PEKING; Recognition Now by U.S. Also Opposed by Group | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/cowboys-trounce-steelers-by-5221-meredith-paces-dallas-with-four.html | COWBOYS TROUNCE STEELERS BY 52-21; Meredith Paces Dallas With Four Touchdown Passes | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chamber-unit-sees-a-balanced-budget.html | CHAMBER UNIT SEES A BALANCED BUDGET | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/the-sources-of-chinas-nuclear-and-missile-power.html | The Sources of China's Nuclear and Missile Power | True | By Harry Schwartz | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/5-namath-passes-are-intercepted-jets-throw-53-times-bills-40-warner.html | 5 NAMATH PASSES ARE INTERCEPTED; Jets Throw 53 Times, Bills 40 Warner Scores on a 95-Yard Kickoff Return | True | By Frank Litsky | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/a-proud-tradition.html | A Proud Tradition | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/us-tied-by-israel-in-chess-olympics.html | U.S. TIED BY ISRAEL IN CHESS OLYMPICS | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/harriman-says-that-hanoi-cannot-gain-its-objectives.html | Harriman Says That Hanoi Cannot Gain Its Objectives | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/italy-smashes-license-racket.html | Italy Smashes License Racket | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/linda-chivian-is-bride.html | Linda Chivian Is Bride | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/bills-defense-enjoys-namath-pool-player-who-gets-to-passer-most.html | Bills' Defense Enjoys Namath Pool; Player Who Gets to Passer Most Often Wins Side Bets | True | By Dave Anderson | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/ducks-lose-to-johnstown-41.html | Ducks Lose to Johnstown, 4-1 | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mates-union-plans-to-start-program-to-train-officers.html | Mates Union Plans To Start Program To Train Officers | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/minutemen-idea-grew-out-of-duck-hunt-in-1959-structureless-concept.html | Minutemen Idea Grew Out of Duck Hunt in 1959; Structureless Concept Seems Founded on Secrecy and More Sound Than Fury | True | By Maurice Carroll | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kekkonen-near-a-3d-term-in-finland.html | Kekkonen Near a 3d Term in Finland | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/liver-transplant-fails-to-save-youth.html | LIVER TRANSPLANT FAILS TO SAVE YOUTH | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/personal-finance-look-at-debt-pooling-and-garnishment-finds-areas.html | Personal Finance: Look at Debt Pooling and Garnishment Finds Areas of Caution for Consumer Personal Finance: Debt Pooling and Garnishments | True | By Sal Nuccio | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/railroad-unions-offered-5-rise-proposal-affecting-700000-exceeds-us.html | RAILROAD UNIONS OFFERED 5% RISE; Proposal Affecting 700,000 Exceeds U.S. Guidelines | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/the-changing-times-in-lowndes-county-an-allnegro-ticket-the.html | The Changing Times In Lowndes County; An All-Negro Ticket; The Changing Times in Alabama: All-Negro Ticket | True | By John Corry Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/terrorists-and-tnt-seized-in-saigon.html | Terrorists and TNT Seized in Saigon | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/four-tapemeasure-shops.html | Four Tapemeasure Shops | True | By Bernadette Carey | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/sonic-boom-to-limit-speed-of-superjets-across-us-sonicboom-to-curb.html | Sonic Boom to Limit Speed Of Superjets Across U.S.; SONICBOOM TO CURB NEW U.S. SUPERJET | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/luncheon-to-be-benefit-for-mcmahon-shelter.html | Luncheon to Be Benefit For McMahon Shelter | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dinner-for-1000-its-as-easy-as-pumpkin-pie.html | Dinner for 1,000 It's as Easy as Pumpkin Pie | True | By Judy Klemesrud | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kinsmen-of-nizam-of-hyderabad-press-for-increased-allowances-they.html | Kinsmen of Nizam of Hyderabad Press for Increased Allowances; They Say Some Get Only $1.90 a Month From Trust Fund Set Up by Ex-Ruler | True | By J.anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/tonight-at-st-louis.html | Tonight at St. Louis | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/motorists-offer-car-safety-ideas-write-to-new-us-agency-to-suggest.html | MOTORISTS OFFER CAR SAFETY IDEAS; Write to New U.S. Agency to Suggest Standards to Be Established in 1968 VISOR EXTENSION ASKED Woman Says Sun Shade on Her Auto Is Too High Beam Changer Sought | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/guinea-holds-us-envoy-to-protest-ghana-arrests-envoy-to-guinea.html | Guinea Holds U.S. Envoy To Protest Ghana Arrests; Envoy to Guinea Under House Arrest | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/nagle-is-second-5-strokes-back-palmer-shoots-73-in-final-round-dc.html | NAGLE IS SECOND, 5 STROKES BACK; Palmer Shoots 73 in Final Round De Vicenzo Has a 284, Thomson a 285 | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/the-senate-races.html | The Senate Races | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/us-labor-shortage-is-eased-slightly.html | U.S. LABOR SHORTAGE IS EASED SLIGHTLY | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/team-title-near-for-us-riders-frank-chapot-scores-with-good-twist.html | TEAM TITLE NEAR FOR U.S. RIDERS; Frank Chapot Scores With Good Twist, After Wife's Triumph at Matinee | True | By Steve Cady | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/st-pauls-chapel-has-bicentennial-citys-oldest-public-building-is.html | ST. PAUL'S CHAPEL HAS BICENTENNIAL; City's Oldest Public Building Is Honored in Episcopal Ceremony Downtown MAYOR CITES HISTORY Church Leaders and Public Officials Attend Service in Famous Structure St. Paul's Chapel Marks Its 200th Year | True | By George Dugan | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/japan-maps-new-rocket-shot.html | Japan Maps New Rocket Shot | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/earnings-raised-by-ss-kresge-9month-income-climbs-to-123-a-share.html | EARNINGS RAISED BY S.S. KRESGE; 9-Month Income Climbs to $1.23 a Share From 95c COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/150-pound-football.html | 150 POUND FOOTBALL | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/argentine-casino-draws-big-crowd-15000-play-on-first-day-of.html | ARGENTINE CASINO DRAWS BIG CROWD; 15,000 Play on First Day of Facility's Summer Season | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/michael-j-corr-herochaplain78-pastor-in-east-orange-dies-cited-in.html | MICHAEL J. CORR, HERO-CHAPLAIN, 78; Pastor in East Orange Dies Cited in World War I | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/coldwater-declares-kennedy-will-lose-popularity-in-time.html | Coldwater Declares Kennedy Will Lose Popularity in Time | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/us-softball-winner.html | U.S. Softball Winner | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/britons-enduring-severe-controls-curbs-on-management-and-labor-are.html | BRITONS ENDURING SEVERE CONTROLS; Curbs on Management and Labor Are Unprecedented During Times of Peace FINES UP TO $1,400 SET Government Plan in Defense of the Pound Is Designed to Induce a Recession BRITONS ENDURING SEVERE CONTROLS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kathy-whitworth-is-6stroke-victor.html | KATHY WHITWORTH IS 6-STROKE VICTOR | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/program-for-today.html | Program for Today | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/italy-students-plan-strike-for-reforms.html | ITALY STUDENTS PLAN STRIKE FOR REFORMS | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/police-shoot-club-operator-after-row-over-pool-game.html | Police Shoot Club Operator After Row Over Pool Game | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/isidore-frank-85-police-chaplain-senior-spiritual-adviser-in.html | ISIDORE FRANK, 85, POLICE CHAPLAIN; Senior Spiritual Adviser in Department Is Dead | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/bridge-expert-who-teaches-well-is-exception-to-the-rule.html | Bridge; Expert Who Teaches Well Is Exception to the Rule | True | By Alan Truscott | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/carol-kaltenbacher-wed-to-philip-mehler.html | Carol Kaltenbacher Wed to Philip Mehler | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/arnall-vote-may-send-georgia-race-to-legislature.html | Arnall Vote May Send Georgia Race to Legislature | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dynamite-blasts-in-st-louis.html | Dynamite Blasts in St. Louis | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/folk-songs-offered-by-familiar-figures.html | FOLK SONGS OFFERED BY FAMILIAR FIGURES | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/doctor-warns-on-birth-pill.html | Doctor Warns on Birth Pill | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/timmins-today-production-at-mines-near-but-texas-gulf-sulphur-co.html | Timmins Today: Production at Mines Near; But Texas Gulf Sulphur Co. Faces Suits on Ownership ORE AT TIMMINS NEAR PRODUCTION | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/ymca-opens-67-fund-drive-nov-14-at-hilton-1million-set-as-goal.html | Y.M.C.A. Opens '67 Fund Drive Nov. 14 at Hilton; $1-Million Set as Goal Katzenbach to Be Speaker at Dinner | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/un-debate-resumes-today.html | U.N. Debate Resumes Today | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/wpix-agrees-to-buy-bridgeport-station.html | WPIX AGREES TO BUY BRIDGEPORT STATION | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/new-zealand-wins-in-rugby.html | New Zealand Wins in Rugby | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/wisconsin-fire-kills-three.html | Wisconsin Fire Kills Three | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/massachusetts-cleric-named.html | Massachusetts Cleric Named | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/article-3-no-title-search-pressed-for-dutch-banks.html | Article 3 -- No Title; SEARCH PRESSED FOR DUTCH BANKS | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/corporate-bonds-face-heavy-week-but-new-taxexempt-slate-to.html | CORPORATE BONDS FACE HEAVY WEEK; But New Tax-Exempt Slate to Dip-- Government Sets $4.1-Billion in Offerings | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/news-of-realty-brausses-in-deal-father-and-son-purchasing-columbus.html | NEWS OF REALTY: BRAUSES IN DEAL; Father and Son Purchasing Columbus Ave. Parcels | True | By Glenn Fowler | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/eisenhower-to-campaign.html | Eisenhower to Campaign | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/college-conference-standings.html | College Conference Standings | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/sadowski-gets-parks-post.html | Sadowski Gets Parks Post | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/oconnor-expects-voters-to-defeat-the-police-board-but-mayor-asserts.html | O'CONNOR EXPECTS VOTERS TO DEFEAT THE POLICE BOARD; But Mayor Asserts Chances Improve Daily Cassese Assails Lindsay Tactics O'CONNOR EXPECTS VICTORY BY P.B.A. | True | By Peter Kihss | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/cleric-86-slain-by-robbers.html | Cleric, 86, Slain by Robbers | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/rise-in-foreigners-in-red-guard-seen.html | RISE IN FOREIGNERS IN RED GUARD SEEN | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/irish-football-results.html | Irish Football Results | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/saigon-cabinet-crisis-lingers-with-more-resignations-likely.html | Saigon Cabinet Crisis Lingers, With More Resignations Likely | True | By R. W. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/sedita-charges-lefkowitz-fails-to-act-forcefully-on-milk-prices.html | Sedita Charges Lefkowitz Fails To Act Forcefully on Milk Prices | True | By Clayton Knowles | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/indian-states-face-famine-need-7-million-tons-of-grain.html | Indian States Face Famine, Need 7 Million Tons of Grain | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/stagehand-90-on-job-every-day-60-years-in-theater-he-never-looks-at.html | Stagehand, 90, on Job Every Day; 60 Years in Theater, He Never Looks at What's Playing | True | By Louis Calta | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mansfield-pays-court-to-montana-constituents.html | Mansfield Pays Court to Montana Constituents | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/new-hint-on-stalin-by-kennan-reported.html | NEW HINT ON STALIN BY KENNAN REPORTED | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/san-antonios-trinity-university-unveils-its-ruth-taylor-theater.html | San Antonio's Trinity University Unveils Its Ruth Taylor Theater | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/john-pmorrissey-legislator-dies-yorkville-democrat-served-in.html | JOHN P.MORRISSEY, LEGISLATOR, DIES; Yorkville Democrat Served in Assembly and Senate | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/books-and-authors-new-series-of-atlases.html | Books and Authors; New Series of Atlases | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/20-rightwingers-arrested-in-state-in-weapons-plot-police-say-3.html | 20 RIGHT-WINGERS ARRESTED IN STATE IN WEAPONS PLOT; Police Say 3 Private Camps Were Marked for Attack by Leaders in Queens TONS OF ARMS FOUND Conspiracy Laid to Bands of Minutemen Evidence to Go Before Grand Jury 20 Seized in State in Reported Plot by Rightists to 'Devastate' 3 Private Camps TONS OF WEAPONS FOUND BY POLICE Minutemen Bands Accused of Conspiracy Evidence Will Go to Grand Jury | True | By Murray Schumach | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/fire-forces-hotel-evacuation.html | (Fire Forces Hotel Evacuation | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/cecelia-s-wyckoff-business-publisher.html | CECELIA S. WYCKOFF, BUSINESS PUBLISHER | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/the-itinerary.html | The Itinerary | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/browns-rout-falcons4917-ryan-passes-for-4-scores.html | Browns Rout Falcons,49-17; Ryan Passes for 4 Scores | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/500000-correggio-is-stolen-in-chicago-then-found-in-a-trash-can.html | $500,000 Correggio Is Stolen in Chicago, Then Found in a Trash Can; PAINTING STOLEN IN CHICAGO FOUND | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/salha-is-no-stranger-to-money-intra-banks-leader-in-liquidation-has.html | Salha Is No Stranger to Money; Intra Bank's Leader in Liquidation Has Sizable Fortune INTRA BANK CHIEF A MAN OF WEALTH | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/us-customs-widens-fast-air-deliveries.html | U.S. CUSTOMS WIDENS FAST AIR DELIVERIES | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/garden-horse-show-summaries.html | Garden Horse Show Summaries | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/judith-s-kemp-engaged.html | Judith S. Kemp Engaged | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/brandtreceptive-on-coalition-role-calls-party-willing-to-talk-of.html | BRANDT RECEPTIVE ON COALITION ROLE; Calls Party Willing to Talk of Joining Bonn Regime | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/surtees-captures-200mile-grand-prixat-riveside-in-a-lolachevrolet.html | Surtees Captures 200-Mile Grand Prix at Riveside in a Lola-Chevrolet; HALL LOSES LEAD NEAR END OF RACE Texan Finishes Second in Chaparral Third Place Goes to Graham Hill | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/providence-defeats-suffolk-on-college-bowl-tv-quiz.html | Providence Defeats Suffolk On 'College Bowl' TV Quiz | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/if-harnessracing-crown-fits-a-hanover-likely-will-wear-it.html | If Harness-Racing Crown Fits, A Hanover Likely Will Wear It | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/european-soccer-results.html | European Soccer Results | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/president-is-reported-planning-to-campaign.html | President Is Reported Planning to Campaign | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/reticent-investigator-frederick-maurice-lussen.html | Reticent Investigator; Frederick Maurice Lussen | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/minutemen-inquiry-urged-in-congress.html | MINUTEMEN INQUIRY URGED IN CONGRESS | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/prize-for-mgm-president.html | Prize for M-G-M President | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mrs-genovese-has-child.html | Mrs. Genovese Has Child | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/they-did-the-stitch-at-cheetah-and-the-band-played-on-one-measure.html | They Did the Stitch at Cheetah, and the Band Played On one Measure of Success: | True | By Angela Taylor | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/usc-wyoming-see-streaks-end-texas-boots-hurt-baylor-michigan-state.html | U.S.C., WYOMING SEE STREAKS END; Texas Boots Hurt Baylor Michigan State, U.C.L.A. Notre Dame Roll On | True | By Allison Danzig | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/reapportionment-in-17th-is-key-factor-for-kupferman.html | Reapportionment in 17th Is Key Factor for Kupferman | True | By Thomas Buckley | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/professor-denies-spying-on-russians.html | PROFESSOR DENIES SPYING ON RUSSIANS | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/advertising-the-sweet-smell-of-success.html | Advertising The Sweet Smell of Success | True | By Philip H. Dougherty | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/morrison-with-78-takes-great-gorge-golf-prize.html | Morrison, With 78, Takes Great Gorge Golf Prize | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/propeking-communists-to-meet-at-albania-congress-tomorrow.html | Pro-Peking Communists to Meet At Albania Congress Tomorrow | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chiefs-vanquish-oilers-48-to-23-robinson-mitchell-combine-for-score.html | Chiefs Vanquish Oilers, 48 to 23; Robinson, Mitchell Combine for Score on Run, Lateral | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/legislator-scores-plan-to-curb-press.html | LEGISLATOR SCORES PLAN TO CURB PRESS | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/new-grace-sales-agent.html | New Grace Sales Agent | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/litterers-turn-potential-sights-for-sore-eyes-into-eyesores-lincoln.html | Litterers Turn Potential 'Sights for Sore Eyes' Into Eyesores; Lincoln Center Pool and Other Tourist Spots Marred | True | By Paul Hofmann | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/111million-cut-seen-by-lindsay-saving-in-first-18-months-will-come.html | $111-MILLION CUT SEEN BY LINDSAY; Saving in First 18 Months Will Come Partially From Job Freeze, Mayor Says $111-MILLION CUT SEEN BY LINDSAY | True | By Robert Alden | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/reagan-discounts-presidency-race.html | REAGAN DISCOUNTS PRESIDENCY RACE | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/van-cartmell-exeditor-dies-hearsts-special-projects-chief.html | Van Cartmell, Ex-Editor, Dies; Hearst's Special Projects Chief | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/tarkenton-stars-as-vikings-vanquish-49ers-28-to-3.html | Tarkenton Stars as Vikings Vanquish 49ers, 28 to 3 | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/italian-socialists-proclaim-merger-19year-schism-ended-with-pledge.html | ITALIAN SOCIALISTS PROCLAIM MERGER; 19-Year Schism Ended With Pledge to Stay in Coalition to Attain Social Reform ITALIAN SOCIALISTS PROCLAIM MERGER | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/eni-oil-pipeline-is-set-for-zambia-italy-apparently-won-deal-by.html | E.N.I. OIL PIPELINE IS SET FOR ZAMBIA; Italy Apparently Won Deal by Stressing Technology | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/saturday-college-football.html | Saturday College Football | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/books-of-the-times-quarterback-caper.html | Books of The Times; Quarterback Caper | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-10-31 | 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/two-astronauts-leave-chile-for-panama-and-latin-tour.html | Two Astronauts Leave Chile For Panama and Latin Tour | True | | 1994-10-07 | RE0000675715 | B00000298994 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/in-the-nation-after-nineteensixty-what.html | In The Nation: After Nineteen-Sixty, What? | True | By Tom Wicker | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cornell-severing-its-bellevue-ties-university-leaving-hospital-by.html | CORNELL SEVERING ITS BELLEVUE TIES; University Leaving Hospital by Mutual Agreement | True | By Martin Tolchin | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/couple-get-12160-after-shooting-two-in-a-yonkers-bank.html | Couple Get $12,160 After Shooting Two In a Yonkers Bank | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/girl-student-18-on-coast-is-found-slain-on-campus.html | Girl Student, 18, on Coast Is Found Slain on Campus | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/group-against-peking-seat-organized-by-dr-trager.html | Group Against Peking Seat Organized by Dr. Trager | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/donelli-urges-film-previews-of-football-games-by-officials.html | Donelli Urges Film Previews Of Football Games by Officials | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mr-moses-and-the-poets.html | Mr. Moses and the Poets | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/lykes-line-promotes-two.html | Lykes Line Promotes Two | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/li-real-estate-board-elects-new-president.html | L.I. Real Estate Board Elects New President | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/nixon-bids-2-parties-meet-johnson-war-nixon-urges-2-parties-to.html | Nixon Bids 2 Parties Meet Johnson War; Nixon Urges 2 Parties to Confer With Johnson on War Strategy | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/city-urged-to-build-a-home-for-women.html | CITY URGED TO BUILD A HOME FOR WOMEN | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/guinea-releases-us-ambassador-mob-attacks-his-home-aides-at-embassy.html | GUINEA RELEASES U.S. AMBASSADOR; Mob Attacks His Home - Aides at Embassy Placed Under Office Arrest | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/farm-prices-fall-by-15-in-month-declines-for-cattle-wheat-and-hogs.html | FARM PRICES FALL BY 1.5% IN MONTH; Declines for Cattle, Wheat and Hogs Are Factors | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/peck-peck-appoints-executives.html | Peck & Peck Appoints Executives | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/marcusgarber.html | Marcus—Garber | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/3d-florida-victim-dies-of-gun-wound.html | 3D FLORIDA VICTIM DIES OF GUN WOUND | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/no-comment-from-un.html | No Comment From U.N. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-tops-poland-in-havana-chess.html | U.S. TOPS POLAND IN HAVANA CHESS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/indian-swims-panama-canal.html | Indian Swims Panama Canal | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/burns-roe-appoints.html | Burns & Roe Appoints | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/news-of-realty-sale-on-8th-ave-goldmandi-lorenzo-unit-buys-parcels.html | NEWS OF REALTY: SALE ON 8TH AVE; Goldman-Di Lorenzo Unit Buys Parcels at 58th St. | True | By Thomas W. Ennis | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-revitalized-south-korea-greets-the-president-despite-gloomy.html | A Revitalized South Korea Greets the President; Despite Gloomy Predictions After War, Economy Is Expanding Steadily | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bosch-quits-leadership-of-his-dominican-party.html | Bosch Quits Leadership Of His Dominican Party | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/textron-names-executive.html | Textron Names Executive | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-bitter-harvest-in-indiastraw-instead-of-rice.html | A Bitter Harvest in India--Straw Instead of Rice | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/defense-department-fire.html | Defense Department Fire | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/soviet-sees-aggressive-aims.html | Soviet Sees Aggressive Aims | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-airman-accused-of-plot-to-spy-for-soviet-fbi-charges-sergeant.html | U.S. Airman Accused of Plot to Spy for Soviet; F.B.I. Charges Sergeant Met Twice With Embassy Aide in the Washington Area | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/hearings-opened-on-li-discotheque.html | HEARINGS OPENED ON L.I. DISCOTHEQUE | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/westinghouse-proposals.html | Westinghouse Proposals | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/air-force-plans-new-atomic-arm-boeing-receives-contract-for.html | AIR FORCE PLANS NEW ATOMIC ARM; Boeing Receives Contract for Air-to-Ground Missile | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/language-revised-by-us.html | Language Revised by U.S. | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/towngown-tension-rises-in-princeton.html | TOWN-GOWN TENSION RISES IN PRINCETON | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/arts-in-san-antonio-can-a-city-with-a-rich-colorful-past-press.html | Arts in San Antonio; Can a City With a Rich, Colorful Past Press Forward on the Cultural Front? | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/drinking-in-us-found-50-off-in-100-years.html | Drinking in U.S. Found 50% Off in 100 Years | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/economy-moves-approved-at-un-plan-to-increase-efficiency-voted-by.html | ECONOMY MOVES APPROVED AT U.N.; Plan to Increase Efficiency Voted by Budget Panel | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/pleads-not-guilty.html | Pleads Not Guilty | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/all-around-town-the-pumpkins-were-sold-out.html | All Around Town, the Pumpkins Were Sold Out | True | By Angela Taylor | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/fetchick-and-sorge-card-64-and-capture-propro-golf.html | Fetchick and Sorge Card 64 And Capture Pro-Pro Golf | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dance-missing-message-twyla-tharp-and-her-company-present-enigmatic.html | Dance: Missing Message; Twyla Tharp and Her Company Present Enigmatic Program at Judson Church | True | By Clive Barnes | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-and-soviet-envoys-confer.html | U.S. and Soviet Envoys Confer | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/money.html | Money | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/filmmakers-toast-an-old-foe-exhead-of-legion-of-decency.html | Filmmakers Toast an Old Foe, Ex-Head of Legion of Decency | True | By Vincent Canby | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-assailed-on-rates.html | U.S. Assailed on Rates | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dolankorn.html | Dolan—Korn | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/grandparents-ask-to-keep-boy-in-iowa-custody-case.html | Grandparents Ask to Keep Boy in Iowa Custody Case | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/student-gets-4year-term-on-draft-evasion-charges.html | Student Gets 4-Year Term On Draft Evasion Charges | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ann-o-neely-dead-social-worker-70.html | ANN E. NEELY DEAD; SOCIAL WORKER, 70 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/katharine-s-evans-affianced-to-robert-rose-carson-jr.html | Katharine S. Evans Affianced To Robert Rose Carson Jr. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/miss-mary-worthey-a-prospective-bride.html | Miss Mary Worthey A Prospective Bride | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-program.html | The Program | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/five-children-die-in-fire-in-buffalo-as-sitter-is-hurt.html | Five Children Die in Fire In Buffalo as Sitter Is Hurt | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/police-undercover-unit-kept-tabs-on-minutemen-agent-infiltrated-the.html | Police Undercover Unit Kept Tabs on Minutemen; Agent Infiltrated the Rightists and Supplied Information on Weapons Build-Up | True | By Bernard Weinraub | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/barrett-to-press-for-housing-rise-says-congress-will-act-to-spur.html | BARRETT TO PRESS FOR HOUSING RISE; Says Congress Will Act to Spur Mortgage Market | True | By William Robbins Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/jersey-boy-dies-in-car-skid.html | Jersey Boy Dies in Car Skid | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/miller-theater-brings-500000-producers-wife-is-selling-it-to.html | MILLER THEATER BRINGS $500,000; Producer's Wife Is Selling It to Detroit Chain | True | By Sam Zolotow | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-legal-barriers-snag-merger-of-pennsy-legal-questions-bar-rail.html | New Legal Barriers Snag Merger of Pennsy; LEGAL QUESTIONS BAR RAIL MERGER | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/harriman-explains-us-view-to-india.html | HARRIMAN EXPLAINS U.S. VIEW TO INDIA | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/rockefeller-takes-last-trip-upstate-attacks-city-machine-and.html | ROCKEFELLER TAKES LAST TRIP UPSTATE; Attacks 'City Machine' and O'Connor in Hectic Tour | True | By Martin Arnold Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ortizelorde-bout-for-title-confirmed-for-nov-28-here.html | Ortiz-Elorde Bout for Title Confirmed for Nov. 28 Here | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/british-panel-finds-monopoly-on-films.html | BRITISH PANEL FINDS MONOPOLY ON FILMS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/two-killed-in-indian-riot.html | Two Killed in Indian Riot | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/kidnapper-of-girl-sentenced-to-life.html | KIDNAPPER OF GIRL SENTENCED TO LIFE | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/australian-unit-is-wary-of-allies-official-says-force-sought-own.html | AUSTRALIAN UNIT IS WARY OF ALLIES; Official Says Force Sought Own Sector in Vietnam | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/enemy-fire-hits-heart-of-saigon-terrorists-attack-crowds-gathering.html | ENEMY FIRE HITS HEART OF SAIGON; Terrorists Attack Crowds Gathering for Parade-- 8 Deaths Indicated | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/un-criticized-by-excommander-of-peace-forces.html | U.N. Criticized by Ex-Commander of Peace Forces | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bonn-plans-to-use-starfighter-till-70.html | BONN PLANS TO USE STARFIGHTER TILL' 70 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-fouryear-plan-published-in-zambia.html | NEW FOUR-YEAR PLAN PUBLISHED IN ZAMBIA | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/japan-may-tighten-china-trade-curbs.html | JAPAN MAY TIGHTEN CHINA TRADE CURBS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/wilentz-making-a-vigorous-drive-but-case-campaigns-little-nixon.html | WILENTZ MAKING A VIGOROUS DRIVE; But Case Campaigns Little --Nixon Aids 2 for House | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/humphrey-seeks-rolvaag-victory-returns-to-minnesota-this-week-to.html | HUMPHREY SEEKS ROLVAAG VICTORY; Returns to Minnesota This Week to Press Campaign | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/coral-sea-ready-to-attack.html | Coral Sea Ready to Attack | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/edwin-frussell-and-mrs-paine-marry-in-capital-publisher-in.html | Edwin F.Russell And Mrs. Paine Marry in Capital; Publisher in Harrisburg Weds Daughter of Former Envoy | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/comsat-project-misfires-in-orbit-new-pacific-satellite-effort.html | COMSAT PROJECT MISFIRES IN ORBIT; New Pacific Satellite Effort Planned for November | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/observer-liver-and-kisses-hamburger-and-de-gaulle.html | Observer: Liver and Kisses, Hamburger and de Gaulle | True | By Russell Baker | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/gordon-m-metcalf-is-chosen-by-sears-to-be-top-officer-sears-elects.html | Gordon M. Metcalf Is Chosen by Sears To Be Top Officer; Sears Elects Gordon M. Metcalf As Chairman and Chief Officer | True | By Isadore Barmash | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/experts-see-drop-in-antisemitism-but-study-differs-sharply-on.html | EXPERTS SEE DROP IN ANTI-SEMITISM; But Study Differs Sharply on Possible Recurrence | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/fpc-chief-backs-area-gas-pricing-fpc-chief-backs-pricing-by-areas.html | F.P.C. Chief Backs Area Gas Pricing; F.P.C. CHIEF BACKS PRICING BY AREAS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/security-council-delays-israels-syrian-complaint.html | Security Council Delays Israel's Syrian Complaint | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/newsmen-ascribe-an-air-of-secrecy-to-administration.html | Newsmen Ascribe An Air of Secrecy To Administration | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/federal-payroll-declines.html | Federal Payroll Declines | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/market-session-ends-in-a-draw-late-recovery-trims-some-midday.html | MARKET SESSION ENDS IN A DRAW; Late Recovery Trims Some Midday Losses-- Dow Industrials Dip 0.89 583 ISSUES UP, 568 OFF Utilities and Rails Continue Firm-- Trading Slows to 5.8 Million Shares | True | By John J. Abele | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/psychiatric-patient-in-bellevue-missing.html | PSYCHIATRIC PATIENT IN BELLEVUE MISSING | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/court-rules-aides-can-sit-for-mayor-on-estimate-board-hentel-says-a.html | Court Rules Aides Can Sit for Mayor On Estimate Board; Hentel Says a Judge Is Involved In Liquor License Bribe Inquiry | True | By Robert E. Tomasson | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/pioneer-granted-delay-on-bankruptcy-petition.html | Pioneer Granted Delay On Bankruptcy Petition | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/partner-is-admitted-by-hamershlag-borg.html | Partner Is Admitted By Hamershlag, Borg | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/imperial-wizard-abolishes-mississippi-branch-of-klan.html | Imperial Wizard Abolishes Mississippi Branch of Klan | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/law-urged-to-aid-nurses-shortage-threat-to-licenses-is-seen.html | LAW URGED TO AID NURSES SHORTAGE; Threat to Licenses Is Seen Spurring Inactives' Return | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-ambassador-sees-sato.html | U.S. Ambassador Sees Sato | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/roosevelt-says-oconnor-appeases-backlash-vote.html | Roosevelt Says O'Connor Appeases 'Backlash Vote' | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/three-satellites-termed-unknown-report-by-us-lists-objects-sighted.html | THREE SATELLITES TERMED UNKNOWN; Report by U.S. Lists Objects Sighted in May and June | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/unruffled-educator.html | Unruffled Educator | True | Grayson Louis Kirk | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bail-set-for-19-here-in-alleged-fire-plot-by-minutemen-unit-bail-is.html | Bail Set for 19 Here In Alleged Fire Plot By Minutemen Unit; BAIL IS SET FOR 19 IN ALLEGED PLOT | True | By Peter Kihss | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/columbia-starts-3-year-campaign-for-200million-ford-foundation.html | COLUMBIA STARTS 3-YEAR CAMPAIGN FOR $200-MILLION; Ford Foundation Pledges $35-Million, to Include Work With Minorities LARGEST SUCH GRANT More Professors, Higher Pay, New Buildings and Rise in Scholarships Due | True | By Fred M. Hechinger | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mysterious-light-identified-as-star.html | MYSTERIOUS 'LIGHT' IDENTIFIED AS STAR | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/3-interceptions-by-wilson-vital-defensive-ace-returns-one-for-score.html | 3 INTERCEPTIONS BY WILSON VITAL; Defensive Ace Returns One for Score and Also Stops Late Bid by Chicago | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/city-golf-greens-may-turn-private-change-being-weighed-by-hoving-to.html | CITY GOLF GREENS MAY TURN PRIVATE; Change Being Weighed by Hoving to Free Personnel for Other Park Duties | True | By Clayton Knowles | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/london-market-quiet-and-weak-bonds-of-britain-also-fall-markets-in.html | LONDON MARKET QUIET AND WEAK; Bonds of Britain Also Fall --Markets in Paris and Brussels Are Closed | True | | 1994-10-07 | RE000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/progress-on-the-piers.html | Progress on the Piers | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/martha-burgess-engaged-to-wed-harvard-senior-education-student-will.html | Martha Burgess Engaged to Wed Harvard Senior; Education Student Will Be Bride of Anthony Kroch in Summer | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/marathon-oil-co.html | Marathon Oil Co. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/7-cbs-stations-back-candidates-in-2-areas-network-units-pick.html | 7 C.B.S. STATIONS BACK CANDIDATES; In 2 Areas Network Units Pick Opposing Camps | True | By Val Adams | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/polish-liberal-philosopher-is-reported-ousted-from-party.html | Polish Liberal Philosopher Is Reported Ousted From Party | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/duquesne-profit-rises.html | Duquesne Profit Rises | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/gerry-swinehart-is-dead-at-63-led-a-public-relations-agency-byoir.html | Gerry Swinehart Is Dead at 63; Led a Public Relations Agency ; Byoir Executive Collapses Making Speech--Began Career During 30's | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/docks-challenge-seen-by-reynolds-labor-aide-at-opening-of-brooklyn.html | DOCKS CHALLENGE SEEN BY REYNOLDS; Labor Aide at Opening of Brooklyn Hiring Center | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/churchmen-find-preaching-of-gospel-is-impeded-evangelical-session.html | Churchmen Find Preaching of Gospel Is Impeded; Evangelical Session, Marking Protestants' Anniversary, Cites Obstacles to Faith | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/radio-believed-used-in-escape.html | Radio Believed Used in Escape | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/thant-talks-with-delegates.html | Thant Talks With Delegates | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/baltimore-papers-back-agnew.html | Baltimore Papers Back Agnew | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/quotations-drop-for-orange-juice-160-contracts-are-traded-level.html | QUOTATIONS DROP FOR ORANGE JUICE; 160 Contracts Are Traded --Level Rises, Then Falls as Profit Taking Sets In | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/clarion-society-offers-an-opera-cimarosas-ladies-game-translated-by.html | CLARION SOCIETY OFFERS AN OPERA; Cimarosa's 'Ladies Game' Translated by Anna Russell | True | By Theodore Strongin | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/pan-am-copter-permit-is-extended-to-nov-30.html | Pan Am Copter Permit Is Extended to Nov. 30 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/chemical-reported-to-bar-cholesterol-in-animal-arteries.html | Chemical Reported To Bar Cholesterol In Animal Arteries | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/senior-officer-named-by-northeast-airlines.html | Senior Officer Named By Northeast Airlines | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/panic-warnings-on-health-scored-environmental-expert-finds-public.html | 'PANIC' WARNINGS ON HEALTH SCORED; Environmental Expert Finds Public Is Well Protected | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sports-of-the-times-a-disconcerting-misfire.html | Sports of The Times; A Disconcerting Misfire | True | By Arthur Daley | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/direct-primaries-urged-for-state-javits-asks-presidential-choice.html | DIRECT PRIMARIES URGED FOR STATE; Javits Asks Presidential Choice for New Yorkers | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cit-financial-elects-a-director.html | C.I.T. Financial Elects a Director | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/westinghouse-hit-by-national-strike-strike-at-westinghouse-begun-by.html | Westinghouse Hit By National Strike; Strike at Westinghouse Begun By Electrical Workers Union | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/nfl-team-seen-for-new-orleans-rozelle-expected-to-make-announcement.html | N.F.L. TEAM SEEN FOR NEW ORLEANS; Rozelle Expected to Make Announcement Today | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/minor-ruled-equal-to-adult-in-responsibility-as-driver.html | Minor Ruled Equal to Adult In Responsibility as Driver | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/casper-leads-pro-golfers-in-earnings-with-120747.html | Casper Leads Pro Golfers In Earnings With $120,747 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bridge-signaling-carried-too-far-helps-declarer-make-slam.html | Bridge; Signaling Carried Too Far Helps Declarer Make Slam | True | By Alan Truscott | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/motorcycle-accidents-killed-1580-in-1965.html | Motorcycle Accidents Killed 1,580 in 1965 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/reynolds-forms-new-unit.html | Reynolds Forms New Unit | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/socopo-of-venezuela-to-run-in-international-at-laurel.html | Socopo of Venezuela to Run In International at Laurel | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/insulter-of-pope-convicted.html | Insulter of Pope Convicted | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tv-shaw-on-channel-13-glenn-jordan-stages-a-hit-dark-lady-and-a.html | TV; Shaw on Channel 13; Glenn Jordan Stages a Hit, 'Dark Lady,' and a Miss, 'Augustus Does His Bit' | True | By Jack Gould | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/neil-j-convery-76-newark-architect.html | NEIL J. CONVERY, 76, NEWARK ARCHITECT | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/operations-research-at-work.html | Operations Research at Work | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/daugherty-asks-bowl-games-ban-urges-8team-playoff-says-notre-dame.html | DAUGHERTY ASKS BOWL GAMES BAN; Urges 8-Team Playoff, Says Notre Dame Favors | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/paul-krieger-to-marry-joan-schwartz-in-june.html | Paul Krieger to Marry Joan Schwartz in June | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/garrison-urges-approval-of-284million-budget-for-city-schools.html | Garrison Urges Approval of $284-Million Budget for City Schools | True | By M.a. Farber | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cadets-mentor-is-highly-praised-army-officials-pleased-with-cahills.html | CADETS' MENTOR IS HIGHLY PRAISED; Army Officials Pleased With Cahill's First-Year Effort | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/young-republicans-planning-major-antifraud-campaign.html | Young Republicans Planning Major Antifraud Campaign | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/walker-libel-judgment-cut-to-75000-in-louisiana-case.html | Walker Libel Judgment Cut To $75,000 in Louisiana Case | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/indonesia-frees-some-java-reds-rehabilitated-prisoners-go-back-to.html | INDONESIA FREES SOME JAVA REDS; 'Rehabilitated' Prisoners Go Back to Their Villages | True | By Allfrd Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/fences-go-down-as-farms-raise-cattle-indoors-midwest-is-finding.html | Fences Go Down as Farms Raise Cattle Indoors; Midwest Is Finding Little Use for the Barriers in New Era of 'Beef Factories' | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/pound-and-canadian-dollar-rise-a-bit-in-a-day-of-quiet-dealings.html | Pound and Canadian Dollar Rise A Bit in a Day of Quiet Dealings | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/car-hits-4-girls-at-crossing.html | Car Hits 4 Girls at Crossing | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/blanche-joseph.html | BLANCHE JOSEPH | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/earnings-increased-by-chicago-utility.html | EARNINGS INCREASED BY CHICAGO UTILITY | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/vitencamps-next-and-hoist-bar-3d-turcotte-rides-favorite-to.html | VITENCAMPS NEXT AND HOIST BAR 3D; Turcotte Rides Favorite to Front-Running Victory in $27,900 Sport Page | True | By Joe Nichols | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/spain-rejects-violence.html | Spain Rejects Violence | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/militia-at-us-offices.html | Militia at U.S. Offices | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/does-anybody-care.html | Does Anybody Care? | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/transamerican-ferry-names-top-executive.html | Transamerican Ferry Names Top Executive | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tories-censure-on-spy-defeated-british-government-resists-move-on.html | TORIES' CENSURE ON SPY DEFEATED; British Government Resists Move on Blake's Escape | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tarport-lib-is-2d-in-37321-pace-bonjour-hanover-scores-by-1-lengths.html | TARPORT LIB IS 2D IN $37,321 PACE; Bonjour Hanover Scores by 1 Lengths in Lady Maud --No Betting on Race | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/television.html | Television | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/230000-raised-to-assist-families-of-12-firemen.html | $230,000 Raised to Assist Families of 12 Firemen | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/chamberlains-defense-makes-76ers-rebound-on-the-offense.html | Chamberlain's 'Defense' makes 76ers Rebound on the Offense | True | By Leonard Koppett | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/four-boys-rescue-a-sunken-treasure.html | Four Boys Rescue a Sunken 'Treasure' | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/wagners-sprint-from-plaza-to-waldorf-to-help-new-man.html | Wagners Sprint From Plaza To Waldorf to Help New Man | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/exhead-of-timely-clothes-buys-howard-stores-stock.html | Ex-Head of Timely Clothes Buys Howard Stores Stock | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/afl-statistics.html | A.F.L. Statistics | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/democrats-fear-arizona-pintos-party-switchers-threaten-reelection.html | DEMOCRATS FEAR ARIZONA 'PINTOS'; Party Switchers Threaten Re-Election of Governor | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/hoffa-to-demand-5-contract-gain-annual-rise-will-be-sought-for.html | HOFFA TO DEMAND 5% CONTRACT GAIN; Annual Rise Will Be Sought for 450,000 in Trucking | True | By David R.jones Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/itt-faces-drive-to-delay-merger-head-of-senates-antitrust-panel.html | I.T.T. FACES DRIVE TO DELAY MERGER; Head of Senate's Antitrust Panel Urges Examiner's Hearing on A.B.C. Deal F.C.C. CHIEF GETS PLEA Pressure for a Full Study Mounts in Congress-- Approval Seen Near | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/store-puts-in-a-line-of-sopranos-shoes-and-scales-go-together.html | Store Puts in a Line of Sopranos; Shoes and Scales go Together Smoothly at Pappagallo | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ensemble-of-750-gives-a-premiere-90yearold-britons-work-performed.html | ENSEMBLE OF 750 GIVES A PREMIERE; 90-Year-Old Briton's Work Performed in London | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/weekly-ecac-team.html | Weekly E.C.A.C. Team | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/brezhnev-giving-honor-to-georgia-stalins-home-territory-gets-balm.html | BREZHNEV GIVING HONOR TO GEORGIA; Stalin's Home Territory Gets Balm for Past Affronts | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cunard-will-start-service-to-bermuda.html | CUNARD WILL START SERVICE TO BERMUDA | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/socialist-unity-in-italy.html | Socialist Unity in Italy | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dirksens-operation-a-success.html | Dirksen's Operation a Success | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/britain-trims-life-jackets.html | Britain Trims Life Jackets | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mortgage-rates-continue-to-soar-average-interest-costs-for-new-home.html | MORTGAGE RATES CONTINUE TO SOAR; Average Interest Costs for New Home Loans Climb to Record 6.22% Level | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/party-aide-calls-on-erhard-to-quit-bavarian-leader-bids-him-make.html | PARTY AIDE CALLS ON ERHARD TO QUIT; Bavarian Leader Bids Him Make Way for New Men | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ship-engineer-promoted.html | Ship Engineer Promoted | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/eisenhower-is-critical.html | Eisenhower Is Critical | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/hertz-corp.html | Hertz Corp. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/robber-escapes-at-trial.html | Robber Escapes at Trial | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/australian-doubles-match-is-suspended-by-darkness.html | Australian Doubles Match Is Suspended by Darkness | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/rangers-kurtenbach-ready-to-resume-action-thursday.html | Rangers' Kurtenbach Ready To Resume Action Thursday | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/kennedy-round-deadline.html | Kennedy Round Deadline | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/discovered-a-fire-trap.html | Discovered a 'Fire Trap' | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-minesweeper-sunk-near-saigon-vessel-hits-vietcong-mine.html | U.S. MINESWEEPER SUNK NEAR SAIGON; Vessel Hits Vietcong Mine —Casualties Among Crew | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/books-of-the-times-the-artist-as-a-young-man.html | Books of The Times; The Artist as a Young Man | True | By Thomas Lask | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/notification-at-issue.html | Notification at Issue | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sigurd-jarnesen-publisher-was-79-retired-head-of-norwegian-paper-in.html | SIGURD J.ARNESEN, PUBLISHER, WAS 79; Retired Head of Norwegian Paper in Brooklyn Dies | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/transport-notes-big-jamaica-pier-kingston-facility-is-part-of.html | TRANSPORT NOTES: BIG JAMAICA PIER; Kingston Facility Is Part of $140-Million Project | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/defeat-is-conceded-allied-concedes-defeat-by-dayco.html | Defeat Is Conceded; ALLIED CONCEDES DEFEAT BY DAYCO | True | By David Dworsky | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/spartans-predicts-profit-spurt-spartans-sees-earnings-spurt.html | Spartans Predicts Profit Spurt; SPARTANS SEES EARNINGS SPURT | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/british-venture-out-courtaulds-bid-rejected-by-ici.html | British Venture Out; COURTAULDS BID REJECTED BY I.C.I. | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/merger-partners-silent.html | Merger Partners Silent | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/arts-federation-planning-a-tour-of-7-collections-us-and-french.html | Arts Federation Planning a Tour Of 7 Collections; U.S. and French Works to Be Viewed on Nov. 12 in the Afternoon | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/judge-mentioned-in-liquor-inquiry-but-hentel-says-no-sla-officials.html | JUDGE MENTIONED IN LIQUOR INQUIRY; But Hentel Says No S.L.A. Officials Were Involved in Queens Bribe Plot | True | By Charles Grutzner | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/people.html | People | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/vietnam-question-stays-on-ballot-us-judge-refuses-to-act-on-dispute.html | VIETNAM QUESTION STAYS ON BALLOT; U.S. Judge Refuses to Act on Dispute in Dearborn | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/israeli-lighthouse-lists-sponsors-ball-nov-12.html | Israeli Lighthouse Lists Sponsors Ball Nov. 12 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/soviet-group-visits-finland.html | Soviet Group Visits Finland | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/treasury-bill-rates-continue-to-decline-slightly.html | Treasury Bill Rates Continue to Decline Slightly | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cargo-ship-runs-aground.html | Cargo Ship Runs Aground | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/british-affirm-gibraltar-right-view-court-test-as-an-example.html | British Affirm Gibraltar 'Right'; View Court Test as an Example | True | By Dana Adams Schmidt Special to the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/at-the-metropolitans-grand-tier-restaurant-an-opera-buffa.html | At the Metropolitan's Grand Tier Restaurant: An Opera Buffa | True | By Craig Claiborne | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/farbstein-drive-an-anticlimax-after-primary-in-19th.html | Farbstein Drive an Anticlimax After Primary in 19th | True | By Edith Evans Asbury | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tahoe-miss-drops-plans-for-speedrecord-attempt.html | Tahoe Miss Drops Plans For Speed-Record Attempt | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/reserve-approves-merger-of-two-connecticut-banks.html | Reserve Approves Merger Of Two Connecticut Banks | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/child-to-mrs-felberbaum.html | Child to Mrs. Felberbaum | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/swedish-dispute-in-3d-week.html | Swedish Dispute in 3d Week | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/carmichael-says-the-war-is-for-johnson-not-him.html | Carmichael Says the War Is for Johnson, Not Him | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/index-of-commodity-prices-registers-01-dip-to-102.html | Index of Commodity Prices Registers 0.1 Dip to 102 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/wood-field-and-stream-the-canada-goose-wary-and-tough-is-hunters.html | Wood, Field and Stream; The Canada Goose, Wary and Tough, Is Hunters' Favorite Game Bird | True | By Oscar Godbout | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/monetary-action-urged-by-deming-free-nations-asked-to-push-new-form.html | MONETARY ACTION URGED BY DEMING; Free Nations Asked to Push New Form of Reserves | True | By Gerd Wilcke | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/thomas-rondell-fiance-of-joan-carol-mesirov.html | Thomas Rondell Fiance Of Joan Carol Mesirov | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-calls-obesity-a-major-problem-high-proportion-in-nation-too-fat.html | U.S. CALLS OBESITY A MAJOR PROBLEM; 'High Proportion' in Nation Too Fat to Have the Best of Health, Experts Say PREVENTION CALLED KEY Overweight Child Is Likely to Remain That Way as Adult, Panel Reports | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/aberfan-miners-resume-work.html | Aberfan Miners Resume Work | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/boeing-earnings-decline-sharply-3dquarter-drop-is-linked-to-a-delay.html | BOEING EARNINGS DECLINE SHARPLY; 3d-Quarter Drop Is Linked to a Delay on Engines | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/rise-in-paper-price-trimmed-in-canada.html | RISE IN PAPER PRICE TRIMMED IN CANADA | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/books-and-authors-safety-and-driving.html | Books and Authors; Safety and Driving | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/program-for-today.html | Program for Today | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/chase-unit-elects.html | Chase Unit Elects | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/steel-production-off-for-4th-week-mill-pace-slackens-14-auto.html | STEEL PRODUCTION OFF FOR 4TH WEEK; Mill Pace Slackens 1.4% - Auto Schedule Heavy | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/area-casualties-listed.html | Area Casualties Listed | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-benefit-hinted-in-fluoridation.html | NEW BENEFIT HINTED IN FLUORIDATION | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/museum-to-open-eight-new-halls-natural-history-unit-gives-plans-for.html | MUSEUM TO OPEN EIGHT NEW HALLS; Natural History Unit Gives Plans for '69 Celebration | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/brokerage-concern-missing-2million-in-stock-and-bonds.html | Brokerage Concern Missing $2-Million In Stock and Bonds | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/72-home-dates-listed-by-mets-opener-against-pittsburgh-is-set-for.html | 72 HOME DATES LISTED BY METS; Opener Against Pittsburgh Is Set for April 11 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/romney-takes-michigan-gop-candidates-under-his-wing.html | Romney Takes Michigan G.O.P. Candidates Under His Wing | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/otto-in-austria-briefly-ministry-confirms-visit.html | Otto in Austria Briefly; Ministry Confirms Visit | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/canadian-pacific-railway-shows-increase-in-profit.html | Canadian Pacific Railway Shows Increase in Profit | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/advertising-getting-set-for-the-suffolk-sun.html | Advertising Getting Set for The Suffolk Sun | True | By Philip H. Dougherty | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/boards-backers-assail-oconnor-he-calls-prediction-of-loss-an-honest.html | BOARD'S BACKERS ASSAIL O'CONNOR; He Calls Prediction of Loss an Honest Answer | True | By Thomas A. Johnson | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/garden-horse-show-summaries.html | Garden Horse Show Summaries | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/american-league-eastern-division.html | American League; EASTERN DIVISION | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mexico-arrests-3-teans-who-block-border-bridge.html | Mexico Arrests 3 Teans Who Block Border Bridge | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/100000-hail-chiang-birthday.html | 100,000 Hail Chiang Birthday | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-tobacco-buys-petfood-company.html | U.S. TOBACCO BUYS PET-FOOD COMPANY | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-foodoil-inquiry-is-linked-to-data-supplied-by-deangelis-new.html | New Food-Oil Inquiry Is Linked To Data Supplied by DeAngelis; New Food-Oil Inquiry Is Linked To Data Supplied by DeAngelis | True | By Richard Phalon | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/rome-delays-ban-on-auto-parking-in-downtown-area.html | Rome Delays Ban On Auto Parking In Downtown Area | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/million-in-seoul-cheer-president-at-last-asia-stop-he-hails-south.html | MILLION IN SEOUL CHEER PRESIDENT AT LAST ASIA STOP; He Hails South Koreans for Achievements Since War and Firm Link to U.S. CROWD TOUR'S BIGGEST Johnson Notes Korean Units Fight in Vietnam--Starts Back Home Tomorrow | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/buildup-of-army-tops-budget-plan-15-million-by-march-will-be-200000.html | BUILD-UP OF ARMY TOPS BUDGET PLAN; 1.5 Million by March Will Be 200,000 Over Target | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ryan-is-seeking-4th-term-in-threeway-fight-in-20th.html | Ryan is Seeking 4th Term in Three-Way Fight in 20th | True | By Jacques Nevard | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/trial-opens-in-claim-against-texas-gulf.html | TRIAL OPENS IN CLAIM AGAINST TEXAS GULF | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/city-opera-slates-new-giannini-work.html | CITY OPERA SLATES NEW GIANNINI WORK | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/quick-sale-likely-at-us-offering-government-bond-dealers-predict.html | QUICK SALE LIKELY AT U.S. OFFERING; Government Bond Dealers Predict $4.1-Billion Issues Will Be Oversubscribed | True | By John H. Allan | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mutual-of-new-york-promotes-2.html | Mutual of New York Promotes 2 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sierra-leone-granted-aid.html | Sierra Leone Granted Aid | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/gardner-speaks-in-texas.html | Gardner Speaks in Texas | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/lebanon-to-pay-off-depositors-in-intra.html | LEBANON TO PAY OFF DEPOSITORS IN INTRA | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/buckley-wins-cheers-of-2000-at-midtown-conservative-rally.html | Buckley Wins Cheers of 2,000 At Midtown Conservative Rally | True | By Sydney H. Schanberg | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/amex-list-eases-after-late-selling-wipes-out-gains.html | Amex List Eases After Late Selling Wipes Out Gains | True | By Alexander R. Hammer | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/march-of-dimes-gets-a-national-chairman.html | March of Dimes Gets A National Chairman | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/19squaremile-flat-area-shown-in-luna-12-pictures.html | 19-Square-Mile Flat Area Shown in Luna 12 Pictures | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/spurrier-makes-his-pitch-to-pros-seeks-to-sign-near-premerger-price.html | Spurrier Makes His Pitch to Pros; Seeks to Sign Near Pre-Merger Price of $500,000 | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/automaker-halts-output-in-britain-bmc-acts-after-a-strike-at-its.html | AUTOMAKER HALTS OUTPUT IN BRITAIN; B.M.C. Acts After a Strike at Its Radiator Factory | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mother-gets-news.html | Mother Gets News | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/daughter-to-mrs-vaughn.html | Daughter to Mrs. Vaughn | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/algerian-regime-releases-24.html | Algerian Regime Releases 24 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/general-aniline-acquires-sawyers-in-stock-deal.html | General Aniline Acquires Sawyer's in Stock Deal | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/last-holdouts-want-old-home-declared-a-landmark.html | Last Holdouts Want Old Home Declared a Landmark | True | By Edward C. Burks | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/percy-halpert-54-of-sperry-rand-gyroscope-division-official.html | PERCY HALPERT, 54, OF SPERRY RAND; Gyroscope Division Official, Aviation Specialist, Dies | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/virginians-ride-clinches-crown-clean-round-in-nations-cup-on.html | VIRGINIAN'S RIDE CLINCHES CROWN; Clean Round in Nations Cup on Untouchable Fends Off Challenge by Canadians | True | By John Rendel | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mrs-perrin-motherinlaw-of-franklin-d-roosevelt-jr.html | Mrs. Perrin, Mother-in-Law Of Franklin D. Roosevelt Jr. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/son-to-the-bruce-gimbels.html | Son to the Bruce Gimbels | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/jewel-theft-at-ritz-towers.html | Jewel Theft at Ritz Towers | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/picketing-on-long-island.html | Picketing on Long Island | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-kilt-takes-the-high-roadto-paris.html | The Kilt Takes the High Road--to Paris | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dr-l-henry-garland.html | DR. L. HENRY GARLAND | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/harris-poll-shows-democrats-gain-in-contests-for-house.html | Harris Poll Shows Democrats Gain in Contests for House | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/14-school-districts-face-us-aid-loss-over-segregation.html | 14 School Districts Face U.S. Aid Loss Over Segregation | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/columbia-acquires-feature-on-soccer-world-series.html | Columbia Acquires Feature On Soccer World Series | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/itt-completes-takeover-of-howard-w-sams-co.html | I.T.T. Completes Take-Over Of Howard W. Sams & Co. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dispute-with-thant-reported.html | Dispute With Thant Reported | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/we-reynolds-is-dead-at-79-led-federal-building-program.html | W.E. Reynolds Is Dead at 79; Led Federal Building Program | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ankrah-ridicules-charge.html | Ankrah Ridicules Charge | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mrs-lindsay-substitutes-for-mayor-ill-with-virus.html | Mrs. Lindsay Substitutes For Mayor, Ill With Virus | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/fiat-signs-pact-in-hungary.html | Fiat Signs Pact in Hungary | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/mckee-gets-experts-report-on-supersonic-airliner-plan.html | McKee Gets Experts' Report On Supersonic Airliner Plan | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/hoving-praises-koch-backs-him-for-council.html | Hoving Praises Koch, Backs Him for Council | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/market-place-mgm-at-high-on-proxy-talk.html | Market Place.; M-G-M at High on Proxy Talk | True | By Robert Metz | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-president-named-by-ga-saxton-co.html | New President Named By G.A. Saxton & Co. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/no-on-amendments-7-10-11.html | No on Amendments 7, 10, 11 | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/fbi-school-passes-mark.html | F.B.I. School Passes Mark | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-times-and-ap-to-use-nbc-vote-analysis-data.html | The Times and A.P. to Use N.B.C. Vote Analysis Data | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/prayer-an-issue-in-oklahoma-race-senator-labors-to-offset-vote.html | PRAYER AN ISSUE IN OKLAHOMA RACE; Senator Labors to Offset Vote Against Dirksen Plan | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/police-in-chicago-tracing-glasses-in-arttheft-case.html | Police in Chicago Tracing Glasses in Art-Theft Case | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/high-auto-output-set.html | High Auto Output Set | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tito-sees-us-executives.html | Tito Sees U.S. Executives | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/forthcoming-plays-list-actors-for-major-parts.html | Forthcoming Plays List Actors for Major Parts | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/zenith-radio-corp.html | Zenith Radio Corp. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/citys-finances-now-excellent-controller-says-6566-surplus-is.html | CITY'S FINANCES NOW EXCELLENT, CONTROLLER SAYS; '65-66 Surplus Is Reported --Procaccino Foresees Higher Credit Rating | True | By Robert Alden | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-sheltah-shalvar-is-dream-of-this-designer.html | The Sheltah Shalvar Is Dream of This Designer | True | By Virginia Lee Warren | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/jets-baker-likely-to-miss-contest-with-bills-nov-13.html | Jets' Baker Likely To Miss Contest With Bills Nov. 13 | True | By Dave Anderson | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/professional-football-standings-national-league.html | Professional Football Standings; National League | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/food-chain-head-scores-boycotts-says-prices-are-raised-by-services.html | FOOD CHAIN HEAD SCORES BOYCOTTS; Says Prices Are Raised by Services Shoppers Want | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/japan-launches-rocket-designed-for-satellites.html | Japan Launches Rocket Designed for Satellites | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bell-telephone-pact-rejected.html | Bell Telephone Pact Rejected | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-sister-of-hemingway-is-an-apparent-suicide.html | A Sister of Hemingway Is an 'Apparent Suicide' | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/spills-dont-bother-ridings-old-man.html | Spills Don't Bother Riding's 'Old Man' | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sheppard-is-denied-a-shift-in-trial-one-juror-excused.html | Sheppard Is Denied A Shift in Trial; One Juror Excused | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/americans-illegitimate-babies-called-big-problem-in-vietnam.html | Americans' Illegitimate Babies Called 'Big Problem' in Vietnam | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/police-are-aided-to-4-precincts-in-brooklyn-to-fight-store-crime.html | Police Are Aided to 4 Precincts In Brooklyn to Fight Store Crime | True | By Martin Gansberg | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/miners-hardships-coined-into-charm-by-british-singer.html | Miners' Hardships Coined Into Charm By British Singer | True | By Robert Shelton | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/theater-from-french-variety-stage-gilbert-becaud-opens-show-at.html | Theater: From French Variety Stage; Gilbert Becaud Opens Show at Longacre | True | By Robert Alden | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sandra-walsh-is-bride-of-george-fearons-3d.html | Sandra Walsh Is Bride Of George Fearons 3d | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/burgess-osterhout.html | BURGESS OSTERHOUT | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/n-harvey-collisson-dies-at-66-board-head-of-olin-mathieson-engineer.html | N. Harvey Collisson Dies at 66; Board Head of Olin Mathieson; Engineer Was Chairman of U.S. Economic Mission to Germany After War | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/oconnor-predicts-victory-for-first-time-in-race.html | O'Connor Predicts Victory for First Time in Race | True | By Homer Bigart | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/90-pct-signed-at-g-e.html | 90 Pct. Signed at G. E. | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/robinson-wins-drag-race.html | Robinson Wins Drag Race | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/manhattanville-gets-grant.html | Manhattanville Gets Grant | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/song-recital-given-by-evelyn-reynolds.html | SONG RECITAL GIVEN BY EVELYN REYNOLDS | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/india-in-un-asks-a-halt-of-all-atomarms-output-india-in-un-unit.html | India, in U.N., Asks a Halt Of All Atom-Arms Output; India, in U.N. Unit, Asks End Of A11 Atom-Arms Production | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-01 | 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/pier-passengers-cleared-speedily-express-baggage-checkout-proves.html | PIER PASSENGERS CLEARED SPEEDILY; Express Baggage Checkout Proves Successful Here | True | | 1994-10-07 | RE0000674251 | B00000298996 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gristede-and-king-kullen-call-off-merger-talks.html | Gristede and King Kullen Call Off Merger Talks | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/paper-denies-israel-chose-girls-to-entertain-un-aides.html | Paper Denies Israel Chose Girls to Entertain U.N. Aides | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/store-inspector-caught-in-payoff-citizens-complaint-leads-to-trap.html | STORE INSPECTOR CAUGHT IN PAYOFF; Citizen's Complaint Leads to Trap in Bronx Grocery Official Loses Job STORE INSPECTOR CAUGHT IN PAYOFF | True | By McCandlish Phillips | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/bk-nehru-sees-gap-widening-between-rich-and-poor-nations-dialogue.html | B.K. Nehru Sees Gap Widening Between Rich and Poor Nations; Dialogue Could Come to Halt India's Envoy to U.S. Says in Talk to Trade Group WARNING VOICED ON POOR NATIONS | True | By Gerd Wilcke | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-soviet-to-sign-air-accord-friday-direct-moscownew-york-service.html | U.S., SOVIET TO SIGN AIR ACCORD FRIDAY; Direct Moscow-New York Service Is Expected to Begin Next Spring U.S., SOVIET SIGN AIR PACT FRIDAY | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/mclean-elects-officer.html | McLean Elects Officer | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/goodyear-rubber-sets-profit-mark-for-3d-quarter.html | Goodyear Rubber Sets Profit Mark for 3d Quarter | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/coast-orchestra-cancels-season-the-los-angeles-is-unable-to-meet.html | COAST ORCHESTRA CANCELS SEASON; The Los Angeles Is 'Unable to Meet Pay Demands | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/soviet-honors-attache-us-accused-of-spying.html | Soviet Honors Attache U.S. Accused of Spying | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shift-at-northwest-orient.html | Shift at Northwest Orient | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/inco-raises-price-of-nickel-by-96-increase-averaging-6-58c-a-pound.html | INCO RAISES PRICE OF NICKEL BY 9.6%; Increase, Averaging 6 5/8c a Pound, Is First Since '61 --Profits Off Sharply | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/american-buying-giant-boeing-jets-each-of-block-long-747s-will-cost.html | AMERICAN BUYING GIANT BOEING JETS; Each of Block-Long 747's Will Cost $18.9-Million AMERICAN BUYING GIANT BOEING JETS | True | By Robert E. Bedingfield | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/minutemen-told-to-avoid-sabotage.html | Minutemen Told to Avoid Sabotage | True | By Peter Kihss | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/news-of-realty-forbes-to-move-publisher-to-occupy-part-of-building.html | NEWS OF REALTY; FORBES TO MOVE; Publisher to Occupy Part of Building it Bought in '62 | True | By Franklin Whitehouse | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/comsat-maps-a-parttime-job-for-new-satellite-hopes-to-use-lani-bird.html | Comsat Maps a Part-Time Job for New Satellite; Hopes to Use Lani Bird as a U.S.-Hawaii Link Several Hours During Each Day | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wingate-resigns-from-haryou-will-join-private-poverty-group.html | Wingate Resigns From Haryou; Will Join Private Poverty Group; Controversial Director Will Become a Top Aide to the Citizens Crusade Nov. 15 | True | By John Kifner | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dawson-eufer.html | Dawson Eufer | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/amex-issues-stage-best-performance-since-midoctober.html | Amex Issues Stage Best Performance Since Mid-October | True | By Alexander R. Hammer | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ford-fund-helps-paris-arts-group-congress-headed-by-aron-is-given.html | FORD FUND HELPS PARIS ART'S GROUP; Congress Headed by Aron Is Given $1.5-Million | True | By Richard F. Shepard | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/israeli-shops-shut-in-protest.html | Israeli Shops Shut in Protest | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/vice-president-chosen-by-affiliated-distillers.html | Vice President Chosen By Affiliated Distillers | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/80000-watch-galilee-take-melbourne-cup.html | 80,000 Watch Galilee Take Melbourne Cup | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/autopsy-photos-put-in-archives-by-the-kennedys-access-to-negatives.html | AUTOPSY PHOTOS PUT IN ARCHIVES BY THE KENNEDYS; Access to Negatives, Slides and X-Rays of President's Body Will Be Restricted OPEN TO LAW AGENCIES Justice Department Asked Filing of Data Doubts on Warren Study a Reason Autopsy Photos of President Kennedy Put in National Archives | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/singer-co.html | Singer Co. | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/400-negro-youths-injure-7-policemen-in-riot-in-ossining.html | 400 Negro Youths Injure 7 Policemen In Riot in Ossining | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/delaware-in-lead-for-cup.html | Delaware in Lead for Cup | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wedding-guests-to-skate.html | Wedding Guests to Skate | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/distress-conveyances-up-slightly-in-9-months.html | Distress Conveyances Up Slightly in 9 Months | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/levitt-notes-a-rising-pace-in-incometax-collections.html | Levitt Notes a Rising Pace in Income-Tax Collections | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rockefeller-gets-wcbstv-backing-editorial-urges-reelection-on-basis.html | ROCKEFELLER GETS WCBS-TV BACKING; Editorial Urges Re-election on Basis of 'Proven Skill' | True | By George Gent | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/books-authors-diaries-of-a-noted-briton.html | Books Authors; Diaries of a Noted Briton | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/french-scouts-to-alter-skirts.html | French Scouts to Alter Skirts | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/barred-by-the-met-latecomers-miss-entire-1act-opera.html | Barred by the Met, Latecomers Miss Entire 1-Act Opera | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/council-gets-6-bills-to-slash-milk-price.html | COUNCIL GETS 6 BILLS TO SLASH MILK PRICE | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/georgians-hail-tribute-by-brezhnev-to-stalin.html | Georgians Hail Tribute By Brezhnev to Stalin | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/worker-hurt-as-bell-slips.html | Worker Hurt as Bell Slips | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/3-killed-as-copter-crashes-on-carrier.html | 3 KILLED AS COPTER CRASHES ON CARRIER | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/theater-in-a-new-house-play-by-howard-otway-at-80-st-marks-place.html | Theater: In a New House; Play by Howard Otway at 80 St. Marks Place | True | By Dan Sullivan | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fashion-factories-arise-in-paris-apparel-from-mass-production-plant.html | Fashion Factories Arise in Paris; Apparel From Mass Production Plant Displayed Here FRENCH APPAREL DISPLAYED HERE | True | By Herbert Koshetz | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/miller-brewing-names-head.html | Miller Brewing Names Head | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/new-agency-hits-a-snag-in-council-funds-delayed-for-group-set-up-to.html | NEW AGENCY HITS A SNAG IN COUNCIL; Funds Delayed for Group Set Up to Spur Industry | True | By Charles G. Bennett | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/warriors-triumph-over-bulls-137121.html | WARRIORS TRIUMPH OVER BULLS, 137-121 | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/n-w-is-opposed-to-rail-payments.html | N.& W. IS OPPOSED TO RAIL PAYMENTS | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/the-program.html | The Program | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/army-aides-talk-stirs-australia-full-report-due-on-remarks-about.html | ARMY AIDE'S TALK STIRS AUSTRALIA; Full Report Due on Remarks About Allies in Vietnam | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-team-downs-mexico-for-world-softball-title.html | U.S. Team Downs Mexico For World Softball Title | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-jet-patrol-boats-smash-a-vietcong-flotilla-us-jet-patrol-vessels.html | U.S. Jet Patrol Boats Smash a Vietcong Flotilla; U.S. Jet Patrol Vessels Smash Vietcong Flotilla on the Mekong | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/advertising-mennen-agency-washes-out.html | Advertising Mennen Agency Washes Out | True | By Philip H. Dougherty | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/washington-what-did-the-president-accomplish.html | Washington: What Did the President Accomplish? | True | By James Reston | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/stocks-continue-to-slide-in-london-as-government-declines-to-ease.html | Stocks Continue to Slide in London as Government Declines to Ease Restraints; BONDS OF BRITAIN CLOSE WITH GAINS Industrial List Is Unsettled Late Rally Fails to Buoy Sagging Issues | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dr-norman-r-gay.html | DR. NORMAN R. GAY | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rauh-quits-uaw-post-schlossberg-succeeds-him.html | Rauh Quits U.A.W. Post; Schlossberg Succeeds Him | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/koufax-again-wins-cy-young-award-vote-unanimous-for-dodger-ace.html | Koufax Again Wins Cy Young Award; VOTE UNANIMOUS FOR DODGER ACE Southpaw Is Top Pitcher in Baseball 2d Year in Row, 3d Time in Career | True | By Joseph Durso | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cost-is-placed-at-85million-owner-of-new-club-yet-to-be-decided.html | COST IS PLACED AT $8.5-MILLION; Owner of New Club Yet to Be Decided Team Slated to Play Next Season | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/brezhnev-defying-peking-defends-ties-with-west-brezhnev-defies-red.html | Brezhnev, Defying Peking, Defends Ties With West; Brezhnev Defies Red China, Defending Soviet Cooperation With the West | True | By Peter Grose Special to the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ghana-move-stirs-a-storm-in-africa-efforts-for-unity-threatened-by.html | GHANA MOVE STIRS A STORM IN AFRICA; Efforts For Unity Threatened by Seizure of Guineans | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/tv-channel-13-town-meeting-on-lsd-a-valuable-program-that-suggests.html | TV: Channel 13 Town Meeting on LSD; A Valuable Program That Suggests Sequel 6 Specialists Answer Questions on Drug | True | By Jack Gould | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/regime-placates-argentine-labor-union-cites-common-goals-after.html | REGIME PLACATES ARGENTINE LABOR; Union Cites Common Goals After Parley With Ongania | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/argentina-defeats-britain-in-buenos-aires-polo-87.html | Argentina Defeats Britain In Buenos Aires Polo, 8-7 | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/political-football-planning.html | Political Football: Planning | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/b52s-strike-near-cambodia.html | B-52's Strike Near Cambodia | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/klm-royal-dutch-airlines.html | KLM Royal Dutch Airlines | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/citys-hospitals-get-top-priority-in-capital-budget-mayor-tells.html | CITY'S HOSPITALS GET TOP PRIORITY IN CAPITAL BUDGET; Mayor Tells Planning Panel That Improved Facilities Are 'Clearly Required' SCHOOL FUNDS ARE NEXT Renewal, Higher Education, Water Pollution and Police and Fire Projects Follow CITY'S HOSPITALS GET FUND PRIORITY | True | By Robert Alden | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/peking-rejects-protest.html | Peking Rejects Protest | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/a-report-cheers-mortgage-banks-economist-tells-convention-better.html | A REPORT CHEERS MORTGAGE BANKS; Economist Tells Convention Better Days Lie Ahead | True | By William Robbins Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/union-backs-saving-old-met.html | Union Backs Saving Old Met | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/music-detroit-visitors-festivals-4th-season-is-off-to-a-good-start.html | Music: Detroit Visitors; Festival's 4th Season Is Off to a Good Start | True | By Harold C. Schonberg | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/accord-on-aubrey-and-cbs-wins-court-referees-support-hearing-on.html | Accord on Aubrey and C.B.S. Wins Court Referee's Support; Hearing on Stockholder's Suit and Proposed Settlement Scheduled for Monday ACCORD ON AUBREY AND C.B.S. BACKED | True | By Leonard Sloane | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/200000-tons-involved.html | 200,000 Tons Involved | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fairfield-chorale-concert-set.html | Fairfield Chorale Concert Set | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/martin-weldon-radio-executive-news-director-of-wcbs-dies-won.html | MARTIN WELDON, RADIO EXECUTIVE; News Director of WCBS Dies Won Several Awards | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/2-sire-stakes-carded.html | 2 Sire Stakes Carded | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/casper-is-named-golfer-of-year-billy-burke-is-selected-for-hall-of.html | CASPER IS NAMED GOLFER OF YEAR; Billy Burke is Selected for Hall of Fame by P.G.A. | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/2-envoys-see-thant.html | 2 Envoys See Thant | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dr-henry-riley-neurologist-dies-headed-national-association-honored.html | DR. HENRY RILEY, NEUROLOGIST, DIES; Headed National Association Honored by Columbia | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/auto-output-in-october-off-slightly-from-1965.html | Auto Output in October Off Slightly From 1965 | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/frank-w-myers.html | FRANK W. MYERS | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/roosevelt-trot-to-duchess-rose-walters-jeanne-next-in-new-york-sire.html | ROOSEVELT TROT TO DUCHESS ROSE; Walter's Jeanne Next in New York Sire Stakes | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rev-hedding-b-leech.html | REV. HEDDING B. LEECH | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/exsecurity-aide-at-track-indicted.html | EX-SECURITY AIDE AT TRACK INDICTED | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/47-flights-are-canceled-in-mexican-air-walkout.html | 47 Flights Are Canceled In Mexican Air Walkout | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/roosevelt-race-held-power-play-adams-sees-bid-to-control-the.html | ROOSEVELT RACE HELD POWER PLAY; Adams Sees Bid to Control the Democratic Party | True | By Seth S. King Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/anta-adds-monday-to-special-series.html | ANTA ADDS MONDAY TO SPECIAL SERIES | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/imf-alters-view-of-eastern-bloc-monetary-funds-members-less-rigid.html | I.M.F. ALTERS VIEW OF EASTERN BLOC; Monetary Fund's Members Less Rigid on Applicants I.M.F. ALTERS VIEW OF EASTERN BLOC | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/london-eases-the-credit-pinch-for-businesses-and-the-jobless.html | London Eases the Credit Pinch For Businesses and the Jobless | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/jersey-trade-tour-popular-in-mexico.html | JERSEY TRADE TOUR POPULAR IN MEXICO | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/sands-leonard.html | Sands Leonard | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/roy-a-hunt-foundation-chief-beneficiary-of-will.html | Roy A. Hunt Foundation Chief Beneficiary of Will | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/qantas-plans-big-order.html | Qantas Plans Big Order | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shopping-center-group-names-research-chief.html | Shopping Center Group Names Research Chief | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/nixon-says-vote-perils-humphrey-thinks-he-may-be-off-slate-in-68-if.html | NIXON SAYS VOTE PERILS HUMPHREY; Thinks He May Be Off Slate in '68 if He Loses at Home | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/brustat-carruth.html | Brustat Carruth | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/indian-police-kill-four.html | Indian Police Kill Four | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-aviation-planning-unit-proposed.html | U.S. Aviation Planning Unit Proposed | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/how-about-23-years-of-vanity-fair-magazines-for-1000.html | How About 23 Years of Vanity Fair Magazines for $1,000? | True | By Judy Klemesrud | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gulton-acquires-southern-states.html | GULTON ACQUIRES SOUTHERN STATES | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/party-planned-to-aid-henry-st-settlement.html | Party Planned to Aid Henry St. Settlement | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/market-place-general-phone-way-out-front.html | Market Place; General Phone Way Out Front | True | By Robert Metz | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/mrs-chapot-wins-grand-prix-of-new-york-in-horse-show-finale-at.html | Mrs. Chapot Wins Grand Prix of New York in Horse Show Finale at Garden; NANTICOKE GAINS JUMPER'S TITLE Conformation Hunter Crown Goes to Cap and Gown With Quiet Flite Runner-Up By JOHN RENDEL | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cy-young-award-winners.html | Cy Young Award Winners | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/chaplins-film-will-have-premiere-jan-5-in-london.html | Chaplin's Film Will Have Premiere Jan. 5 in London | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/burlington-industries-names-vice-president.html | Burlington Industries Names Vice President | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-soldiers-kill-35-of-enemy-in-allday-battle-along-coast-copters.html | U.S. Soldiers Kill 35 of Enemy In All-Day Battle Along Coast; Copters Bring Reinforcements After Platoon Is Attacked Planes Strike in North | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shirtsleeved-us-envoy-helps-chileans-on-home.html | Shirtsleeved U.S. Envoy Helps Chileans on Home | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/merchants-disappointed-store-sales-here-rose-4-in-month.html | Merchants Disappointed; STORE SALES HERE ROSE 4% IN MONTH | True | By Isadore Barmash | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/glamour-stocks-pace-broad-rise-sudden-surge-of-neglected-favorites.html | GLAMOUR STOCKS PACE BROAD RISE; Sudden Surge of Neglected Favorites Leads a Wide but Modest Advance TRADING PACE QUICKENS Gains Outnumber Declines by 2 to 1 Dow Industrial Average Climbs 2.56 By JOHN J. ABELE GLAMOUR STOCKS PACE BROAD RISE | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/yevtushenko-visa-ready.html | Yevtushenko Visa Ready | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/democrat-calls-gop-film-lurid-bailey-asks-fair-campaign-panel-to.html | DEMOCRAT CALLS G.O.P. FILM 'LURID'; Bailey Asks Fair Campaign Panel to Bar Showings | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/aircraft-volume-high-new-orders-rise-in-durable-goods.html | Aircraft Volume High; NEW ORDERS RISE IN DURABLE GOODS | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/newburgh-bridge-tolls-cut.html | Newburgh Bridge Tolls Cut | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/unperturbed-envoy-robinson-mcilvaine.html | Unperturbed Envoy; Robinson McIlvaine | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fiscal-myth-laid-to-rockefeller-roosevelt-says-taxpayers-needlessly.html | FISCAL 'MYTH' LAID TO ROCKEFELLER; Roosevelt Says Taxpayers Needlessly Pay More | True | By John Sibley | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/key-stride-seen-in-chinese-test-supply-of-enriched-uranium.html | KEY STRIDE SEEN IN CHINESE TEST; Supply of Enriched Uranium Impresses U.S. Experts | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/television.html | Television | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/democrat-backs-record.html | Democrat Backs Record | True | By Homer Bigart | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wilentz-gets-support-of-bergen-gop-leader.html | Wilentz Gets Support Of Bergen G.O.P. Leader | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/local-unit-quits-in-is-201-dispute-harlem-board-protests-city.html | LOCAL UNIT QUITS IN I.S. 201 DISPUTE; Harlem Board Protests City Failure to Resume Talks LOCAL UNIT QUITS IN I.S. 201 DISPUTE | True | By Leonard Buder | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/index-of-commodity-prices-shows-02-climb-at-1022.html | Index of Commodity Prices Shows 0.2 Climb at 102.2 | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/people.html | People | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/kennedy-offers-charter-advice-urges-nonpartisan-reform-of-state.html | KENNEDY OFFERS CHARTER ADVICE; Urges 'Nonpartisan' Reform of State Constitution | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/philadelphians-reject-pact.html | Philadelphians Reject Pact | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/poles-pay-tribute-to-their-dead-on-all-saints-day.html | Poles Pay Tribute to Their Dead on All Saints' Day | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rochemcmanus-team-gains-brisbane-tennis-semifinal.html | Roche-McManus Team Gains Brisbane Tennis Semi-Final | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/opposition-to-mao-is-said-to-persist-press-in-peking-indicates-foes.html | OPPOSITION TO MAO IS SAID TO PERSIST; Press in Peking Indicates Foes of Ruling Group Resort to Sabotage Peking Says Opposition Still Resists Mao's Rule | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/child-to-schneidermans.html | Child to Schneidermans | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/theres-more-to-coats-and-suits-than-coats-and-suits.html | There's More to Coats and Suits Than Coats and Suits | True | By Bernadine Morris | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rise-in-retired-military-pay-of-37-going-to-553000.html | Rise in Retired Military Pay Of 3.7% Going to 553,000 | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gen-ben-lear-who-disciplined-troops-yoohooing-girls-dies-he-aroused.html | Gen. Ben Lear, Who Disciplined Troops 'Yoo-Hooing' Girls, Dies; He Aroused Anger in '41 by Ordering Forced March Deputy Head of E.T.O. | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/thousands-strike-in-ceylon.html | Thousands Strike in Ceylon | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/nixon-speaks-in-ohio.html | Nixon Speaks in Ohio | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/30th-grand-way-store-set.html | 30th Grand Way Store Set | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dr-king-assailed-by-chicago-mayor-rights-leader-denies-daley-charge.html | DR. KING ASSAILED BY CHICAGO MAYOR; Rights Leader Denies Daley Charge on Backlash | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/simon-e-osserman.html | SIMON E. OSSERMAN | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/walter-packard-farm-expert-82-sent-by-marshall-plan-to-reclaim.html | WALTER PACKARD, FARM EXPERT, 82; Sent by Marshall Plan to Reclaim Greek Lands | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/football-rankings.html | Football Rankings | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/youth-says-police-set-gang-on-him-charges-proreview-board.html | YOUTH SAYS POLICE SET GANG ON HIM; Charges Pro-Review Board Literature Was Set Afire | True | By Bernard Weinraub | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/politics-and-taxes-issues-extend-beyond-economics-as-johnson.html | Politics and Taxes; Issues Extend Beyond Economics as Johnson Prepares to Set 1967 Course POLICY ON TAXES: AN EXAMINATION | True | By M. J. Rossant | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/archer-plans-to-alter-attack-for-title-fight-with-griffith.html | Archer Plans to Alter Attack For Title Fight With Griffith | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/sulphurladen-ship-slices-through-savannah-bridge.html | Sulphur-Laden Ship Slices Through Savannah Bridge | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rockland-bond-issue-loses.html | Rockland Bond Issue Loses | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ny-central-acquisition.html | N.Y. Central Acquisition | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/alabama-back-suspended.html | Alabama Back Suspended | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/annapolis-begins-academic-forum-unit-formed-to-give-faculty-greater.html | ANNAPOLIS BEGINS 'ACADEMIC FORUM'; Unit Formed to Give Faculty Greater Voice in School | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/jenufa-opera-by-janacek-is-sung-here.html | 'Jenufa,' Opera by Janacek, Is Sung Here | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cbs-in-new-offer-to-electrical-union.html | C.B.S. IN NEW OFFER TO ELECTRICAL UNION | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/the-presidents-remarks-to-troops-and-speech-to-korean-national.html | The President's Remarks to Troops and Speech to Korean National Assembly; Talk at Camp Stanley | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/article-4-no-title-like-an-echo.html | Article 4 -- No Title; Like an Echo | True | By Arthur Daley | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/plaza-thief-gets-10300-in-jewelry.html | PLAZA THIEF GETS $10,300 IN JEWELRY | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/paperboard-output-rose-38-in-week.html | PAPERBOARD OUTPUT ROSE 3.8% IN WEEK | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ball-at-the-riverboat-helps-travelers-aid.html | Ball at the Riverboat Helps Travelers Aid | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/annual-daiquiri-ball-draws-400-to-plaza.html | Annual Daiquiri Ball Draws 400 to Plaza | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/coal-mine-and-6-utilities-sign-new-mexico-accord.html | Coal Mine and 6 Utilities Sign New Mexico Accord | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/six-junk-dealers-called-in-inquiry-on-vandals-sales.html | Six Junk Dealers Called in Inquiry On Vandals' Sales | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/powell-sets-terms-on-listing-finances.html | POWELL SETS TERMS ON LISTING FINANCES | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ftc-charges-deception-in-sales-of-encyclopedia.html | F.T.C. Charges Deception In Sales of Encyclopedia | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/unmanned-diesel-running-wild-in-new-jersey-causes-fatal-collision.html | Unmanned Diesel, Running Wild in New Jersey, Causes Fatal Collision; RUNAWAY ENGINE KILLS 1, HURTS 8 Rolls Downhill and Collides With an Erie-Lackawanna Train Near Dover Stop | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/air-crash-hearing-planned.html | Air Crash Hearing Planned | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/naacp-aide-sees-battle-over-board.html | N.A.A.C.P. AIDE SEES BATTLE OVER BOARD | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/briton-to-coach-soccer-here.html | Briton to Coach Soccer Here | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/sealand-adds-service.html | Sea-Land Adds Service | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/squash-racquets.html | SQUASH RACQUETS | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/threat-charged-in-liquor-inquiry-intended-victim-also-tells-of.html | THREAT CHARGED IN LIQUOR INQUIRY; Intended Victim Also Tells of Dickering Over Bribe | True | By Charles Grutzner | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/in-the-bronx-persontoperson-campaigning-and-breadandbutter-issues.html | In the Bronx, Person-to-Person Campaigning and Bread-and-Butter Issues; Democrat in the 21st Wins Praise of G.O.P. Rival | True | By John P. Callahan | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/margaret-wood-to-wed.html | Margaret Wood to Wed | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-chess-team-beats-bolivia-40-in-havana-olympics.html | U.S. Chess Team Beats Bolivia, 4-0, In Havana Olympics | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/national-horse-show-champions.html | National Horse Show Champions | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/torway-takes-milan-trot.html | Torway Takes Milan Trot | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/mrs-louis-kaplan.html | MRS. LOUIS KAPLAN | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/bridge-choice-of-discards-is-often-guided-merely-by-instinct.html | Bridge; Choice of Discards Is Often Guided Merely by Instinct | True | By Alan Truscott | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/bonn-balance-of-payments-in-black-for-third-quarter.html | Bonn Balance of Payments In Black for Third Quarter | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/embassy-prints-previewed-here-works-to-be-sent-to-africa-seen-at.html | EMBASSY PRINTS PREVIEWED HERE; Works to Be Sent to Africa Seen at Modern Museum | True | By Sanka Knox | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/douglas-seeking-big-bank-credit-negotiating-with-8-banks-for-about.html | DOUGLAS SEEKING BIG BANK CREDIT; Negotiating With 8 Banks for About $100-Million to Meet Heavy Orders FINANCIAL STUDY SET Part of Price of Funds May Be Management Changes at Aircraft Concern DOUGLAS SEEKING BIG BANK CREDIT | True | By H. Erich Heinemann | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/nuptials-in-january-for-martha-slavin.html | Nuptials in January For Martha Slavin | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/thant-puts-off-decision-on-post-assembly-unanimously-bids-him-stay.html | THANT PUTS OFF DECISION ON POST; Assembly Unanimously Bids Him Stay to Session's End | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/two-more-papers-in-ohio-on-strike-2000-workers-idle.html | Two More Papers In Ohio on Strike; 2,000 Workers Idle | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cerro-corp.html | Cerro Corp. | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/19-westinghouse-plants-struck-but-defense-facilities-operate.html | 19 Westinghouse Plants Struck, But Defense Facilities Operate | True | By Damon Stetson Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ncaa-leaders.html | N.C.A.A. Leaders | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/jailhouse-lawyer-gets-his-night-exconvict-appears-before-bar-group.html | Jailhouse Lawyer Gets His Night; Ex-Convict Appears Before Bar Group in Lecture Role BAR GROUP HEARS A JAIL ATTORNEY | True | By Sidney E. Zion | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/edward-drozniak-polish-envoy-since-1961-dies-in-washington.html | Edward Drozniak, Polish Envoy Since 1961, Dies in Washington | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gm-plant-in-los-angeles-is-closed-by-uaw-strike.html | G.M. Plant in Los Angeles Is Closed by U.A.W. Strike | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/reagan-snubbed-by-gop-liberals-omitted-from-endorsement-list-of.html | REAGAN SNUBBED BY G.O.P. LIBERALS; Omitted From Endorsement List of Moderate Groups | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/end-to-measles-in-us-seen-in-67-surgeon-general-maps-plan-for-mass.html | END TO MEASLES IN U.S. SEEN IN '67; Surgeon General Maps Plan for Mass Vaccinations | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/mecom-sets-sights-for-repeat-victory-in-indianapolis-500.html | Mecom Sets Sights For Repeat Victory In Indianapolis 500 | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/boeing-picks-director-and-officer.html | Boeing Picks Director and Officer | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/sheppard-defense-dropping-intruder-plea-tells-jury-slayer-had-a-key.html | Sheppard Defense, Dropping Intruder Plea, Tells Jury Slayer Had a Key | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/screen-gems-elects-officer.html | Screen Gems Elects Officer | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shrivers-authority-is-found-shrinking-shrivers-office-held-in-peril.html | Shriver's Authority Is Found Shrinking; Shriver's Office Held in Peril, Its Programs Facing Transfer | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/beaunits-net-drops-despite-sales-rise.html | BEAUNIT'S NET DROPS DESPITE SALES RISE | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/new-gi-bill-aids-250000-students-cold-war-veterans-eligible-for-up.html | NEW G.I. BILL AIDS 250,000 STUDENTS; Cold War Veterans Eligible for Up to $150 a Month | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/new-yorks-weather-in-october.html | New York's Weather in October | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ruth-comly-is-betrothed.html | Ruth Comly Is Betrothed | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/saigon-holds-dinner-despite-an-attack.html | SAIGON HOLDS DINNER DESPITE AN ATTACK | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gop-fears-food-boycott-weakens-its-inflation-issue-store-boycotts.html | G.O.P. Fears Food Boycott Weakens Its Inflation Issue; STORE BOYCOTTS WORRYING G.O.P. | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gesture-from-mr-brezhnev.html | Gesture From Mr. Brezhnev? | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/hunt-food-aide-gets-a-new-corporate-post.html | Hunt Food Aide Gets A New Corporate Post | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/forbes-magazine-publisher-named.html | Forbes Magazine Publisher Named | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/british-pound-spot-rate-firm-canadian-dollar-dips-3-points.html | British Pound Spot Rate Firm; Canadian Dollar Dips 3 Points | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/competitive-bids-lift-pacific-rate-defense-departments-plan-curbed.html | COMPETITIVE BIDS LIFT PACIFIC RATE; Defense Department's Plan Curbed in Second Test | True | By Werner Bamberger | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/laoretti-pine-hollow-wins-assistant-pro-title-with-71.html | Laoretti, Pine Hollow, Wins Assistant Pro Title With 71 | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/japan-expects-big-rice-crop.html | Japan Expects Big Rice Crop | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/22d-district-voters-speak-of-housing-prices-and-crime.html | 22d District Voters Speak of Housing, Prices and Crime | True | By Alfred E. Clark | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/daughter-to-mrs-mercer.html | Daughter to Mrs. Mercer | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/pension-gift-brings-fund-for-firemen-to-278000.html | Pension Gift Brings Fund For Firemen to $278,000 | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/doubled-rockefeller-says.html | Doubled, Rockefeller Says | True | By Martin Arnold | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/miami-police-seek-dangerous-treat.html | MIAMI POLICE SEEK DANGEROUS 'TREAT' | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/joyce-d-chaikin-engaged-to-wed-burton-j-ahrens-lawyers-here.html | Joyce D. Chaikin Engaged to Wed Burton J. Ahrens; Lawyers Here Planning Bridal for Dec. 25 at Hampshire House | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/pool-of-goddess-in-india-dried-up-drought-bars-statues-bath-state.html | POOL OF GODDESS IN INDIA DRIED UP; Drought Bars Statue's Bath State of Bihar Hard Hit | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wqxr-broadens-search-for-best-school-pianists.html | WQXR Broadens Search for Best School Pianists | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/winner-2d-in-race-for-nonwinners-lucidus-a-victor-in-jump-on-sept.html | Winner 2d In Race for Non-Winners; Lucidus, a Victor in Jump on Sept. 21, Is Runner-Up on Flat 11-1 Shot Is Beaten by 1 Lengths at Big A by Russwin | True | By Steve Cady | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/criticism-is-voiced-at-church-parley.html | CRITICISM IS VOICED AT CHURCH PARLEY | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/grenoble-begins-olympic-project-200million-setup-under-way-its.html | GRENOBLE BEGINS OLYMPIC PROJECT; $200-Million Set-Up Under Way, Its Mayor Says | True | By Lincoln A. Werden | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/syracuse-ready-for-penn-state-little-hopes-to-repeat-victory-on.html | SYRACUSE READY FOR PENN STATE; Little Hopes to Repeat Victory on Saturday | True | By Gordon S. White Jr. | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/at-last-a-restaurant-dedicated-to-cheese-lovers.html | At Last, a Restaurant Dedicated to Cheese Lovers | True | By Jean Hewitt | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/brown-regarded-as-a-snap-test-could-make-it-tough-for-cornell.html | Brown, Regarded as a Snap Test, Could Make It Tough for Cornell | True | By Deane McGowen | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/nation-now-exporting-commodities-large-soviet-wheat-sale-to-algeria.html | Nation Now Exporting Commodities: Large Soviet Wheat Sale to Algeria Pushes Down Price of Futures CORN QUOTATIONS ALSO SHOW A DIP Selling Later in the Session Reduces Level as Much as Cent a Bushel | True | By Elizabeth M. Fowler | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wood-field-and-stream-indian-goosecaller-hired-in-quebec-keeps.html | Wood, Field and Stream; Indian Goose-Caller Hired in Quebec Keeps Tight Lip About Tonsillitis | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/construction-at-city-hospitals-is-impeded-by-plumbers-strike.html | Construction at City Hospitals Is Impeded by Plumbers' Strike | True | By Peter Millones | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/texas-tech-installs-head.html | Texas Tech Installs Head | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-sees-serious-situation.html | U.S. Sees Serious Situation | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/equine-aficionados-hit-the-road-with-next-stop-nations-capital.html | Equine Aficionados Hit the Road With Next stop Nation's Capital | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/johnson-affirms-asian-role-6-gis-killed-in-north-korean-attack.html | Johnson Affirms Asian Role; 6 G.I.'s Killed in North Korean Attack Below 38th Parallel | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/frank-j-hammel-69-dies-exwestern-electric-official.html | Frank J. Hammel, 69, Dies; Ex-Western Electric Official | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/radio.html | Radio | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/key-aide-leaves-party-of-german-extremists.html | Key Aide Leaves Party Of German Extremists | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/books-of-the-times-first-lady-of-the-dance.html | Books of The Times; First Lady of the Dance | True | By Thomas Lask | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/orioles-promote-controller.html | Orioles Promote Controller | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fugitive-banker-returns-2-girls-sought-in-theft-of-500000-he-sends.html | Fugitive Banker Returns 2 Girls; Sought in Theft of $500,000, He Sends Daughters Home | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/amusements-for-children-films.html | Amusements for Children; FILMS | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/chart-of-y-esterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fairleigh-dickinson-given-25-watercolors-by-ford.html | Fairleigh Dickinson Given 25 Water-Colors by Ford | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/football-transactions.html | Football Transactions | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ecuador-urges-us-prevent-arms-race.html | ECUADOR URGES U.S. PREVENT ARMS RACE | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/syracuse-bus-talks-stalled.html | Syracuse Bus Talks Stalled | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/vending-group-picks-chief.html | Vending Group Picks Chief | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/songs-by-ives-given-by-baker-and-brant.html | SONGS BY IVES GIVEN BY BAKER AND BRANT | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/thant-says-un-unit-in-mideast-is-foiled.html | THANT SAYS U.N. UNIT IN MIDEAST IS FOILED | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dinner-at-plaza-nov-15-to-assist-the-lighthouse-1149000-goal-is-set.html | Dinner at Plaza Nov. 15 to Assist The Lighthouse; $1,149,000 Goal Is Set in Campaign Helping Program for Blind | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/partition-of-punjab-goes-into-effect.html | Partition of Punjab Goes Into Effect | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/3-building-aides-sworn-in.html | 3 Building Aides Sworn In | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/brooklyn-woman-is-elected-as-head-of-mizrachi-group.html | Brooklyn Woman Is Elected As Head of Mizrachi Group | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/6-gis-are-killed-as-north-koreans-attack-in-south-a-grenade-assault.html | 6 G.I.'S ARE KILLED AS NORTH KOREANS ATTACK IN SOUTH; A Grenade Assault Outside Neutral Zone Precedes Johnson's Departure | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/bruins-turn-back-black-hawks-32-disputed-firstperiod-goal-stands-up.html | BRUINS TURN BACK BLACK HAWKS, 3-2; Disputed First-Period Goal Stands Up for Boston | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cuba-and-north-korea-ask-world-red-force-in-vietnam.html | Cuba and North Korea Ask World Red Force in Vietnam | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/5-rise-at-pan-am-is-urged-by-panel-presidential-board-seeks-to.html | 5% RISE AT PAN AM IS URGED BY PANEL; Presidential Board Seeks to Avert T.W.U. Strike | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/led-unit-6-years.html | Led Unit 6 Years | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/revlon-inc.html | Revlon, Inc. | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/kathleen-mcbride-engaged-to-marry.html | Kathleen McBride Engaged to Marry | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/veto-the-christmas-tree.html | Veto the 'Christmas Tree' | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/11-in-forestry-crews-die-fighting-coast-brush-fire-many-others-are.html | 11 in Forestry Crews Die Fighting Coast Brush Fire; Many Others Are Hurt-- 730 Patients Evacuated From Two Hospitals 11 FIRE FIGHTERS KILLED ON COAST | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/garden-horse-show-summaries-afternoon-events.html | Garden Horse Show Summaries; AFTERNOON EVENTS | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rise-in-cases-foreseen.html | Rise in Cases Foreseen | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/herbert-mcilvaine-jr-to-marry-julia-swope.html | Herbert McIlvaine Jr. To Marry Julia Swope | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/smaller-airlines-in-iata-worried-meeting-reflects-concern-over.html | SMALLER AIRLINES IN I.A.T.A. WORRIED; Meeting Reflects Concern Over Ability to Compete | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/hospital-in-bronx-ordered-closed-st-francis-found-unneeded-after.html | HOSPITAL IN BRONX ORDERED CLOSED; St. Francis Found Unneeded After Earlier Reprieve | True | By Martin Tolchin | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cancer-research-held-promising-experts-cheered-at-tokyo-parley-by.html | CANCER RESEARCH HELD PROMISING; Experts Cheered at Tokyo Parley by Gains in Virus and Environment Fields Cancer Research Is in Promising Stage, Specialists Feel | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/public-health-nurses-win-point-in-jersey-city-dispute.html | Public Health Nurses Win Point in Jersey City Dispute | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/team-oil-board-says-top-officers-siphoned-900000-team-oil-board.html | Team Oil Board Says Top Officers Siphoned $900,000; TEAM OIL BOARD ACCUSES OFFICERS | True | By Richard Phalon | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/navys-new-river-patrol-operation-beginning-to-sting-the-enemy-in.html | Navy's New River Patrol Operation Beginning to Sting the Enemy in Vietnam | True | By Hanson W. Baldwin | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/report-criticizes-preschool-work-summer-program-is-called.html | REPORT CRITICIZES PRESCHOOL WORK; Summer Program Is Called Inadequate and Wasteful | True | By Fred M. Hechinger | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/pakistan-airline-expands.html | Pakistan Airline Expands | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/expanded-un-role-asked.html | Expanded U.N. Role Asked | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rates-for-bonds-continue-to-dip-demand-heavy-for-2-issues-offered.html | RATES FOR BONDS CONTINUE TO DIP; Demand Heavy for 2 Issues Offered in U.S. Refunding Bonds Most Interest Rates Continue to Drop Despite Heavy Load of New Issues DEMAND RUNS HIGH FOR U.S. OFFERING Dealers Predict Notes Will Begin Trading Today Corporate Prices Dip | True | By John H. Allan | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/money.html | Money | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dodgers-win-52-in-japan.html | Dodgers Win, 5-2, in Japan | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gop-figure-backs-democrat-in-oregon.html | G.O.P. FIGURE BACKS DEMOCRAT IN OREGON | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/foreign-affairs-rumblings-in-germany.html | Foreign Affairs: Rumblings in Germany | True | By C. L. Sulzberger | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rector-inducted-by-trinity-parish-rev-j-v-butler-gets-keys-in.html | RECTOR INDUCTED BY TRINITY PARISH; Rev: J. V. Butler Gets Keys in Traditional Ceremony | True | By Edward B. Fiske | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/eastland-facing-battle-against-strong-gop-rival-and-new-vote-bloc.html | Eastland Facing Battle Against Strong G.O.P. Rival and New Vote Bloc | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/johnson-in-korea-spends-day-with-the-people-and-the-troops.html | Johnson, in Korea, Spends Day With the People and the Troops | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/savings-banks-in-state-report-increase-in-assets.html | Savings Banks in State Report Increase in Assets | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/lewis-lusardi-is-appointed-by-lincoln-center-fund.html | Lewis Lusardi Is Appointed By Lincoln Center Fund | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ambulance-rejects-a-medicare-patient.html | AMBULANCE REJECTS A MEDICARE PATIENT | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/insurer-income-registers-a-rise-continental-shows-a-gain-for.html | INSURER INCOME REGISTERS A RISE; Continental Shows a Gain for Nine-Month Period | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/soviet-praises-book-on-oswaldcia-tie.html | SOVIET PRAISES BOOK ON OSWALD-C.I.A. TIE | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674744 | B00000308829 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-02 | 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/white-of-giants-n0-2-linebacker-rookie-pass-receiver-gets-shifted.html | WHITE OF GIANTS N0. 2 LINEBACKER; Rookie Pass Receiver Gets Shifted to Defensive Post | True | | 1994-10-07 | RE0006674744 | B00000308829 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/emphasis-on-serious-theology-is-urged-by-evangelical-leader.html | Emphasis on Serious Theology Is Urged by Evangelical Leader | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/kennedy-opposes-addicts-program-says-compulsory-plan-of-rockefeller.html | KENNEDY OPPOSES ADDICTS PROGRAM; Says Compulsory Plan of Rockefeller Won't Work | True | By Homer Bigart | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/adams-calls-for-tax-rebellion-aid.html | Adams Calls for 'Tax Rebellion' Aid | True | By Seth S. King | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/wyandotte-chemicals-picks-vice-president.html | Wyandotte Chemicals Picks Vice President | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/city-college-drops-plan-to-turn-lawn-into-a-parking-lot.html | City College Drops Plan to Turn Lawn Into a Parking Lot | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/books-authors-ama-fight-against-medicare.html | Books Authors; A.M.A. Fight Against Medicare | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/airline-orders-26-jets.html | Airline Orders 26 Jets | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/nigerian-parley-adjourns.html | Nigerian Parley Adjourns | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/news-of-realty-site-assembled-li-developer-plans-2-office-buildings.html | NEWS OF REALTY: SITE ASSEMBLED; L.I. Developer Plans 2 Office Buildings at Jericho LAWRENCE OKANE | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rabbi-becomes-fiance-of-nechama-cyperstein.html | Rabbi Becomes Fiance Of Nechama Cyperstein | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/lj-oppenheimer-58-of-west-chemical.html | L.J. OPPENHEIMER, 58, OF WEST CHEMICAL | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/soutar-leading-in-title-bowling-weber-trails-by-one-pin-after-two.html | SOUTAR LEADING IN TITLE BOWLING; Weber Trails by One Pin After Two Rounds at Garden City Event | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/boise-no-1-on-football-list.html | Boise No. 1 on Football List | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/oil-barge-sinks-22-missing.html | Oil Barge Sinks, 22 Missing | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/melnor-is-sought-by-beatrice-foods.html | MELNOR IS SOUGHT BY BEATRICE FOODS | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/first-store-boycott-chiefs-resign-and-blame-apathy.html | First Store Boycott Chiefs Resign and Blame Apathy | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/sabemar-4260-rallies-to-win-grass-race-at-aqueduct-in-final-stride.html | Sabemar, $42.60, Rallies to Win Grass Race at Aqueduct in Final Stride; BLUE THOR IS NEXT, FATAL STEP THIRD Rot z Rides Sabemar to Nose Victory Nashaweena Is First in Fog-Bound Race | True | By Joe Nichols | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2-rockefeller-files-missing-in-arkansas.html | 2 ROCKEFELLER FILES MISSING IN ARKANSAS | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/previews.html | Previews | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-program.html | The Program | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/hanoi-hails-vietcong-shelling.html | Hanoi Hails Vietcong Shelling | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/barbara-jean-allen-will-marry-jan-28.html | Barbara Jean Allen Will Marry Jan. 28 | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/in-the-nation-the-johnson-blitz.html | In The Nation: The Johnson Blitz | True | By Tom Wicker | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/a-captain-in-air-force.html | A Captain in Air Force | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/17-more-whoopers-arrive.html | 17 More Whoopers Arrive | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/syrian-attacks-us-over-israel-attassi-also-denounces-un-jordan.html | SYRIAN ATTACKS U.S. OVER ISRAEL; Attassi Also Denounces U.N. Jordan, Faisal and Others | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-presidents-trip-amid-pageantry-one-point-is-clear-us-commitment.html | The President's Trip; Amid Pageantry, One Point Is Clear: U.S. Commitment to 'Emerging Asia' | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2-rivals-oppose-mandated-costs-oconnor-and-roosevelt-tell-views-to.html | 2 RIVALS OPPOSE MANDATED COSTS; O'Connor and Roosevelt Tell Views to State Mayors | True | By Clayton Knowles | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/epstein-sees-photos-value.html | Epstein Sees Photos' Value | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/78-million-now-in-cuba.html | 7.8 Million Now in Cuba | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/celler-seeks-fcc-ban-on-endorsing-candidates.html | Celler Seeks F.C.C. Ban On Endorsing Candidates | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/art-philadelphia-reexamines-manet.html | Art; Philadelphia Re-examines Manet | True | By John Canaday Special to The New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rumanian-chief-in-east-berlin.html | Rumanian Chief in East Berlin | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/carmichaels-stand-on-draft-is-studied.html | CARMICHAEL'S STAND ON DRAFT IS STUDIED | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/robert-lee.html | ROBERT LEE | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/david-h-warren.html | DAVID H. WARREN | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bridge-bridge-association-elects-its-first-woman-president.html | Bridge; Bridge Association Elects Its First Woman President | True | By Alan Truscott | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/research-pace-said-to-quicken.html | Research Pace Said to Quicken | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/5-alabama-negroes-seek-new-election.html | 5 ALABAMA NEGROES SEEK NEW ELECTION | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/big-3-car-makers-report-sales-dip-gm-shows-sharpest-drop-for-last.html | BIG 3 CAR MAKERS REPORT SALES DIP; G.M. Shows Sharpest Drop for Last 10 Days of Month Chrysler Off 9.3% INSTALLMENT CREDIT UP \$In Gain Is Smallest for '66 Extension of Car Loans Also Is Lagging BIG 3 CAR MAKERS REPORT SALES DIP | True | BY William D. Smith | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/mt-holyoke-club-will-raise-funds-with-an-art-tour-private.html | Mt. Holyoke Club Will Raise Funds With an Art Tour; Private Collections in 4 Homes to Be on View Afternoon of 13th | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/erickson-engen.html | Erickson Engen | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/chess-7yearold-brighten-hartford-lively-play-and-a-confident.html | Chess; 7-Year-Old Brighten Hartford Lively Play and a Confident | True | By Al Horowitz | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-screenburt-lancaster-in-the-professionals-noisy-western-opens.html | The Screen:Burt Lancaster in 'The Professionals' Noisy Western Opens at 2 Local Theaters | True | By Bosley Crowther | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/outlook-is-mixed-at-bank-seminar.html | OUTLOOK IS MIXED AT BANK SEMINAR | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/austria-accused-by-investigator-of-laxity-in-trying-nazi-killers.html | Austria Accused by Investigator Of Laxity in Trying Nazi Killers | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/a-restless-maestro-leonard-bernstein.html | A Restless Maestro; Leonard Bernstein | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/successor-to-einstein.html | Successor to Einstein | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-council-irked.html | U.S. Council Irked | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/merrittchapman-reports-on-profit.html | MERRITT-CHAPMAN REPORTS ON PROFIT | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/strike-expanded-at-westinghouse-but-company-says-walkout-of.html | STRIKE EXPANDED AT WESTINGHOUSE; But Company Says Walkout of Electrical Union Fails | True | By Damon Stetson Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/economic-front-to-help-end-war-is-urged-by-nixon.html | 'Economic Front' To Help End War Is Urged by Nixon | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/red-guards-travel-is-curbed-by-peking.html | RED GUARDS' TRAVEL IS CURBED BY PEKING | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/gop-is-spending-heavily-in-south-campaign-train-and-broad.html | G.O.P. IS SPENDING HEAVILY IN SOUTH; Campaign Train and Broad Advertising Mark Efforts G.O.P. IS SPENDING HEAVILY IN SOUTH | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/article-1-no-title-the-handy-foot.html | Article 1 – No Title; The Handy Foot | True | By Arthur Daley | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2d-missile-site-hit.html | 2d Missile Site Hit | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/poll-finds-rise-in-support-of-johnson-handling-of-war.html | Poll Finds Rise in Support Of Johnson Handling of War | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/scheduled-for-today-security-council.html | SCHEDULED FOR TODAY; SECURITY COUNCIL | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/negro-appointed-postmaster-here-strachan-to-be-acting-head-of.html | NEGRO APPOINTED POSTMASTER HERE; Strachan to Be Acting Head of Manhattan Office | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/12-on-casualty-list.html | 12 on Casualty List | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tension-easing-rapidly.html | Tension Easing Rapidly | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/sale-to-itt-approved.html | Sale to I.T.T. Approved | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/prominer-irish-colt-out-of-international-at-laurel.html | Prominer, Irish Colt, Out Of International at Laurel | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/key-rail-union-accepts-terms-of-new-contract-trainmen-agree-on-a.html | Key Rail Union Accepts Terms of New Contract; Trainmen Agree on a Pact in Excess of Guidelines Industry Pattern Seen | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/english-take-shows-in-stride-with-relaxation-the-keynote.html | English Take Shows in Stride, With Relaxation the Keynote | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/track-aides-contribute.html | Track Aides Contribute | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/henry-neumann-religious-leader-founder-of-ethical-culture-school-in.html | HENRY NEUMANN, RELIGIOUS LEADER; Founder of Ethical Culture School in Brooklyn Dies | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/industrial-issues-on-the-london-stock-exchange-drift-down-as.html | Industrial Issues on the London Stock Exchange Drift Down as Support Fades; FIRMNESS SHOWN BY BANK SHARES Gains in Prices Registered in Frankfurt, Brussels and Tokyo Markets | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/councilman-is-seeking-a-chainstore-boycott.html | Councilman Is Seeking A Chain-Store Boycott | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/smith-college-honors-three-for-work-in-liberal-arts.html | Smith College Honors Three For Work in Liberal Arts | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/exconvict-is-found-guilty-of-passing-fake-10-bills.html | Ex-Convict Is Found Guilty of Passing Fake $10 Bills | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/helen-t-sharkey-engaged-to-wed-joseph-pedersen-fordham-student-will.html | Helen T. Sharkey Engaged to Wed Joseph Pedersen; Fordham Student Will Be Bride of a Jersey English Teacher | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/malverne-school-enemies-clash-in-albany-on-free-choice-plan.html | Malverne School Enemies Clash In Albany on Free Choice' Plan | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/penn-state-asking-a-lot-for-a-little-concession.html | Penn State Asking a Lot For a Little Concession | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/johnson-is-home-more-confident-on-goals-in-asia-back-from-tour-of.html | JOHNSON IS HOME, 'MORE CONFIDENT' ON GOALS IN ASIA; Back From Tour of Pacific, He Voices Hope for Area and Hails Its 'Vitality' PLANS CAMPAIGN SWING A Flying Weekend Effort for Democrats Is Expected to Take Him to 15 States JOHNSON RETURNS FROM PACIFIC TRIP | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/14-marines-die-in-coast-blaze-brush-fires-toll-stands-at-14.html | 14 Marines Die in Coast Blaze; Brush Fires' Toll Stands at 14 | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/4th-death-in-carrier-accident.html | 4th Death in Carrier Accident | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/early-snows-hit-midwest-states-also-blanket-the-southeast-as.html | EARLY SNOWS HIT MIDWEST STATES; Also Blanket the Southeast as Temperatures Plummet | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/governor-buoyed-by-polls-result-calls-li-rally-greatest-ever-held.html | GOVERNOR BUOYED BY POLL'S RESULT; Calls L.I. Rally 'Greatest' Ever Held in State | True | By Martin Arnold Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/consumer-credit-rises.html | Consumer Credit Rises | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/robertsons-surge-ends-deadlook-as-royals-triumph-over-knicks-131129.html | Robertson's Surge Ends Deadlook as Royals Triumph Over Knicks, 131-129; LUCAS'S 35 POINTS SPARK CINCINNATI Royals Score 18th Straight Home-Court Victory Over Knicks Reed Gets 38 | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/fundraiser-for-democrats-goes-on-trial-in-minnesota-over-political.html | Fund-Raiser for Democrats Goes on Trial in Minnesota Over Political Gift | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/executive-is-promoted-by-abraham-straus.html | Executive Is Promoted By Abraham & Straus | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/pondering-birth-control.html | Pondering Birth Control | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/westrum-says-mets-are-in-market-for-players-manager-reports-on.html | Westrum Says Mets Are in Market for Players; MANAGER REPORTS ON ROOKIE SCHOOL Westrum Lauds Hurlers, but Says Club Needs Outfielder Who Can Hit Long Ball | True | By Joseph Durso | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-ratifies-pact-on-books.html | U.S. Ratifies Pact on Books | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/ecac-alleast-selections.html | E.C.A.C. All-East Selections | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/ines-hinckeldeyn-to-be-bride-of-john-kingsley-jr-in-winter.html | Ines Hinckeldeyn to Be Bride Of John Kingsley Jr. in Winter | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/un-fills-3-seats-on-world-court-but-council-and-assembly-disagree.html | U.N. FILLS 3 SEATS ON WORLD COURT; But Council and Assembly Disagree on 2 Other Posts | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/atompact-plea-is-adopted-in-un-political-committee-1001-urges-quick.html | ATOM-PACT PLEA IS ADOPTED IN U.N.; Political Committee, 100-1, Urges Quick Adoption of Curb on Proliferation ATOM-TREATY PLEA IS ADOPTED IN U.N. | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/arnold-bergson-co-elects.html | Arnold Bergson Co. Elects | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/kennedy-and-javits-speak-out-to-keep-civilian-review-board.html | Kennedy and Javits Speak Out To Keep Civilian Review Board; 'Nonpartisan' Atmosphere Soon Turns Into an Unscheduled but Friendly Debate on Governor's Race | True | By Bernard Weinraub | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/boston-strike-recalled.html | Boston Strike Recalled | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-naval-gunfire-hits-north-vietnam-north-vietnam-is-shelled-by-us.html | U.S. Naval Gunfire Hits North Vietnam; North Vietnam Is Shelled by U.S. Navy Vessels | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bailey-says-gop-scrubbed-up-film.html | BAILEY SAYS G.O.P. 'SCRUBBED UP' FILM | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/music-piano-contrasts-recital-by-michelangeli-is-sharply-divided.html | Music Piano Contrasts; Recital by Michelangeli Is Sharply Divided | True | By Harold C. Schonberg | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/manhattans-air-called-cesspool-new-york-and-new-jersey-criticized.html | MANHATTAN'S AIR CALLED CESSPOOL; New York and New Jersey Criticized After Tour by Representative Murphy PROCRASTINATION SEEN H.E.W. Secretary Expected to Call Conference Soon With the Two States | True | By John P. Callahan | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/wallace-bid-in-68-seen-as-gop-blow.html | WALLACE BID IN '68 SEEN AS G.O.P. BLOW | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/borden-recalls-all-starlac-infectious-bacteria-in-some-borden.html | Borden Recalls All Starlac; Infectious Bacteria in Some; BORDEN RECALLS STARLAC STOCKS | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/radio.html | Radio | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/state-report-asks-tight-arms-control.html | State Report Asks Tight Arms Control | True | By Peter Kihss | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/phelps-dodge-and-us-smelting-raise-their-earnings-to-records.html | Phelps Dodge and U.S. Smelting Raise Their Earnings to Records | True | By Clare M. Reckert | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/suit-says-powell-is-a-nonresident-rival-challenges-his-right-to-a.html | SUIT SAYS POWELL IS A NONRESIDENT; Rival Challenges His Right to a Seat in Congress | True | By Robert E. Tomasson | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bernstein-to-leave-philharmonic-in-69-bernstein-to-quit-orchestra.html | Bernstein to Leave Philharmonic in '69; BERNSTEIN TO QUIT ORCHESTRA IN '69 | True | By Theodore Strongin | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tenement-fire-quelled.html | Tenement Fire Quelled | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2-renewal-areas-chosen-under-new-policy-harlem-and-brooklyn-sites.html | 2 Renewal Areas Chosen Under New Policy; Harlem and Brooklyn Sites Approved by Planning Agency Funds for Removing Kiosk at Columbia to Be Increased | True | By Charles G. Bennett | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/curtisswright-corp.html | Curtiss-Wright Corp. | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/payments-surplus-is-not-far-off-says-city-banks-moore-moore-of.html | Payments Surplus Is 'Not Far Off,' Says City Bank's Moore; Moore of National City Sights Payments Surplus 'Not Far Off' | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/anthony-brenninkmeyer-named-ohrbach-president.html | Anthony Brenninkmeyer Named Ohrbach President | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2-increase-is-seen.html | 2% Increase Is Seen | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/concern-in-washington.html | Concern in Washington | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rubber-strike-to-end.html | Rubber Strike to End | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/observer-through-paris-with-a-scratched-mind.html | Observer: Through Paris With a Scratched Mind | True | By Russell Baker | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/lindsay-reports-big-gains-by-city-sharp-rise-in-a-year-cited-in.html | LINDSAY REPORTS BIG GAINS BY CITY; Sharp Rise in a Year Cited in Finance, Jobs, Retail Sales and Construction Lindsay Reports Improvements In City's Economy Over 1965 | True | By Robert Alden | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/malaysian-reds-bury-student.html | Malaysian Reds Bury Student | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/action-put-off-in-un.html | Action Put Off in U.N. | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/takeover-on-coast-takeover-saves-coast-thrift-unit.html | Take-Over on Coast; TAKE-OVER SAVES COAST THRIFT UNIT | True | By H. Erich Heinemann | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/race-run-in-fog.html | Race Run in Fog | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/exmayor-says-shep-sheppard-tried-to-turn-suspicion-on-him.html | Ex-Mayor Says That Sheppard Tried to Turn Suspicion on Him | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-scores-both-guinea-and-ghana-in-dispute-note-to-african.html | U.S. Scores Both Guinea and Ghana in Dispute; Note to African Organization Critical of Two Nations Thant Asks Accra to Release 19 Detained Guineans | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/computers-for-south-africa.html | Computers for South Africa | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/woman-favored-in-massachusetts-but-democrat-closes-gap-in-race-for.html | WOMAN FAVORED IN MASSACHUSETTS; But Democrat Closes Gap in Race for Martin's Seat | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/wilkes-leads-small-colleges.html | Wilkes Leads Small Colleges | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/state-aid-sought-in-poverty-drive-city-programs-periled-as-us-cuts.html | STATE AID SOUGHT IN POVERTY DRIVE; City Programs Periled as U.S. Cuts Back on Funds | True | By John Kifner | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/sewing-machine-has-new-devices.html | Sewing Machine Has New Devices | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/john-h-forbes-61-a-retired-lawyer.html | JOHN H. FORBES, 61, A RETIRED LAWYER | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/colombia-will-begin-a-seaway-linking-pacific-and-caribbean-colombia.html | Colombia Will Begin a Seaway Linking Pacific and Caribbean; Colombia Will Begin Pacific-Caribbean Seaway | True | By Cleve Mathews | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/suslov-in-finland-assails-us.html | Suslov, in Finland, Assails U.S. | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/podgorny-may-meet-pope.html | Podgorny May Meet Pope | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/and-now-its-twiggy-s-turn.html | And Now It's Twiggy's Turn | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/british-reserves-rise-56million-october-gain-is-2d-advance-after-5.html | BRITISH RESERVES RISE $56-MILLION; October Gain Is 2d Advance After 5 Straight Declines | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/blaze-in-tijuana-forces-thousands-to-flee-homes.html | Blaze in Tijuana Forces Thousands to Flee Homes | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-team-is-deep-in-riders-horses-capt-steinkraus-optimistic-on.html | U.S. TEAM IS DEEP IN RIDERS, HORSES; Capt. Steinkraus Optimistic on Chances in Big Meets | True | By John Rendel | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-trade-policy-scored-here.html | U.S. Trade Policy Scored Here | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/miss-durr-injured-bows-to-australian-by-63-63.html | Miss Durr, Injured, Bows To Australian by 6-3, 6-3 | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-option-seeking-put-and-call-seat.html | U.S. OPTION SEEKING PUT AND CALL SEAT | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/robert-kennedy-comments.html | Robert Kennedy Comments | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/runandrest-routine-prepares-liquori-for-a-sub4minute-mile-essex.html | Run-and-Rest Routine Prepares Liquori for a Sub-4-Minute Mile; Essex Catholic High Runner, Likened to Ryan by Coach, Has a Best Time of 4:13 | True | By Lloyd E. Millegan Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-expenditures-for-birth-control-will-be-increased.html | U.S. Expenditures For Birth Control Will Be Increased | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/benefit-cocktail-party.html | Benefit Cocktail Party | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/oliviers-troupe-drops-plans-for-new-york-visit-next-year.html | Olivier's Troupe Drops Plans For New York Visit Next Year | True | By Sam Zolotow | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/photos-and-xrays-of-kennedy-autopsy-will-be-barred-to-all-private.html | Photos and X-Rays of Kennedy Autopsy Will Be Barred to All Private Persons for at Least Five Years | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/north-koreans-visit-pakistan.html | North Koreans Visit Pakistan | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/how-the-voting-machine-will-appear-to-the-voter-when-he-prepares-to.html | How the Voting Machine Will Appear to the Voter When He Prepares to Cast His Ballot in the Election on Tuesday | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/final-aberfan-toll-is-given.html | Final Aberfan Toll Is Given | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/holland-society-giving-medal-monday-to-rutgers-president.html | Holland Society Giving Medal Monday to Rutgers President | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/a-polite-fanatic.html | A Polite Fanatic | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/gen-araki-dead-a-war-criminal-leader-in-japans-militarist-regime-of.html | GEN. ARAKI DEAD; A WAR CRIMINAL; Leader in Japan's Militarist Regime of 1930's Was 89 | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/peru-seeks-us-warplanes.html | Peru Seeks U.S. Warplanes | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/avon-girl-and-see-lucky-take-sire-stakes-events-at-westbury.html | Avon Girl and See Lucky Take Sire Stakes Events at Westbury | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/price-rise-widens.html | Price Rise Widens | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/new-funds-sought-by-teacher-corps-graham-sworn-as-director-hopes.html | NEW FUNDS SOUGHT BY TEACHER CORPS; Graham, Sworn as Director, Hopes Congress Will Act | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/mob-violence-spreading-through-southeast-india.html | Mob Violence Spreading Through Southeast India | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/american-aniline-elects.html | American Aniline Elects | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/offer-to-resign-made-by-erhard-he-says-he-will-withdraw-if-he.html | OFFER TO RESIGN MADE BY ERHARD; He Says He Will Withdraw if He Cannot Construct a Workable Bonn Majority OFFER TO RESIGN MADE BY ERHARD | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/mnamara-victor-in-stand-on-thais-us-copter-units-barred-in-fight-on.html | M'NAMARA VICTOR IN STAND ON THAIS; U.S. Copter Units Barred in Fight on Insurgents, but Other Aid Is Increased M'NAMARA VICTOR IN STAND ON THAIS | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/martins-scharmann.html | Martins Scharmann | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/goddard-cautions-on-drug-testing.html | GODDARD CAUTIONS ON DRUG TESTING | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/burton-sonenstein-to-wed-freya-lund.html | Burton Sonenstein To Wed Freya Lund | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/personal-finance-job-agency-fees-personal-finance-job-agency-fees.html | Personal Finance; Job Agency Fees Personal Finance: Job Agency Fees | True | By Sal Nuccio | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/profit-taking-clips-half-of-early-gains-on-american-list.html | Profit Taking Clips Half of Early Gains On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/utility-executives-predict-new-gains-in-nuclear-power-gains-predict.html | Utility Executives Predict New Gains In Nuclear Power; GAINS PREDICTED IN ATOMIC POWER | True | By Gene Smith | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/companies-join-film-group.html | Companies Join Film Group | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/at-journeys-end.html | At Journey's End | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/inco-settled-for-a-smaller-rise-in-price-than-originally-slated.html | Inco Settled for a Smaller Rise In Price Than Originally Slated | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/fanny-may-acts-to-ease-crisis-in-financing-of-existing-homes-weaver.html | Fanny May Acts to Ease Crisis In Financing of Existing Homes; Weaver Appoints Investment Banker to Seek Ways to Smooth the Future FANNY MAY ACTS TO HELP HOUSING | True | By William Robbins Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/chase-tells-europe-us-economy-slows.html | CHASE TELLS EUROPE U.S. ECONOMY SLOWS | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/fire-damages-salvador-market.html | Fire Damages Salvador Market | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/ncaa-statistics.html | N.C.A.A. Statistics | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/maker-of-starlac-says-tons-of-product-may-be-on-market.html | Maker of Starlac Says 'Tons' of Product, May Be on Market | True | By John Corry | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/democratic-donor-gives-party-500-the-wrong-party.html | Democratic Donor Gives Party $500— The Wrong Party! | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/thant-appeals-to-ghana.html | Thant Appeals to Ghana | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/canadiens-leafs-play-to-22-draw-jc-tremblay-ties-game-with.html | CANADIENS, LEAFS PLAY TO 2-2 DRAW; J.C. Tremblay Ties Game With Third-Period Goal | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/nixon-in-syracuse-backs-rockefeller.html | NIXON, IN SYRACUSE, BACKS ROCKEFELLER | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rockefeller-links-4-city-democrats-to-liquor-scheme-charges-3.html | ROCKEFELLER LINKS 4 CITY DEMOCRATS TO LIQUOR SCHEME; Charges 3 Legislators and Judge Were Involved in a Shakedown Attempt REFUSES TO GIVE NAMES State Investigation Ordered by Governor in Answer to O'Connor Challenge ROCKEFELLER LINKS 4 TO LIQUOR PLOT | True | By Charles Grutzner | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/jeanne-stark-pianist-gives-a-concert-at-town-hall.html | Jeanne Stark, Pianist, Gives A Concert at Town Hall | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/notre-dame-reaffirms-stand-against-postseason-football.html | Notre Dame Reaffirms Stand Against Postseason Football | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/mrs-saffir-has-a-son.html | Mrs. Saffir Has a Son | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/parley-at-city-hall-fails-to-halt-plumbers-strike.html | Parley at City Hall Fails To Halt Plumbers' Strike | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/vargo-of-giants-sidelined-for-season.html | Vargo of Giants Sidelined for Season | True | By Frank Litsky | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/books-of-the-times-the-sagunistes-are-guiltedged-people.html | Books of The Times; The Sagunistes Are Guilt-Edged People | True | By Charles Poore | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/personal-service-by-the-incumbent-is-key-to-24th.html | 'Personal Service' by the Incumbent Is Key to 24th | True | By Murray Schumach | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/philadelphia-beer-price-up.html | Philadelphia Beer Price Up | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/two-packets-of-pills-given-on-halloween-still-missing.html | Two Packets of Pills Given On Halloween Still Missing | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/republican-making-no-concessions-in-23d-district.html | Republican Making No Concessions in 23d District | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tv-a-farout-musical-abc-offers-an-incoherent-mishmash-called-the.html | TV; A Far-Out Musical A.B.C. Offers an Incoherent Mishmash Called 'The Canterville Ghost' | True | By Jack Gould | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cabinet-in-pakistan-backs-more-power-for-assembly.html | Cabinet in Pakistan Backs More Power for Assembly | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/ethiopia-to-enlarge-army.html | Ethiopia to Enlarge Army | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/exus-official-in-saigon-is-freed-in-death-of-woman.html | Ex-U.S. Official in Saigon Is Freed in Death of Woman | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/automatic-music-played-at-capital-exhibit-3man-robot-band-is-among.html | Automatic Music Played at Capital Exhibit; 3-Man Robot Band Is Among Items in Big Collection | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/catholic-bishops-to-elect-leaders-capital-parley-will-depart-from.html | CATHOLIC BISHOPS TO ELECT LEADERS; Capital Parley Will Depart From Seniority Practice | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/performances-for-children-to-start-at-hunter-sunday.html | Performances for Children To Start at Hunter Sunday | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/aiken-sees-request-for-a-big-tax-rise.html | AIKEN SEES REQUEST FOR A BIG TAX RISE | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/union-carbide-picks-2-executives.html | Union Carbide Picks 2 Executives | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/arrives-in-paris.html | Arrives in Paris | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2d-foray-staged-by-north-koreans-after-they-kill-7-one-infiltrator.html | 2D FORAY STAGED BY NORTH KOREANS AFTER THEY KILL 7; One Infiltrator Slain in New Skirmish Near Panmunjom With Troops From South North Koreans Stage 2d Foray After They Kill 7 | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/market-place-survey-points-to-a-recession.html | Market Place; Survey Points To a Recession | True | By Robert Metz | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/earnings-of-the-ingersollrand-co-rise-sharply.html | Earnings of the Ingersoll-Rand Co. Rise Sharply | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/delate-mantle.html | Delate Mantle | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/marius-a-mendlesen.html | MARIUS A. MENDLESEN | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/national-rockey-league.html | National Rockey League | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/roosevelt-scoffs-at-oconnor-on-pledge-to-appoint-negroes.html | Roosevelt Scoffs at O'Connor On Pledge to Appoint Negroes | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/4-rise-in-output-seen-for-apparel-forecast-for-67-is-made-at.html | 4% RISE IN OUTPUT SEEN FOR APPAREL; Forecast for '67 Is Made at Industry Seminar | True | By Leonard Sloane | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/police-may-strike-in-a-michigan-city-many-on-force-in-pontiac-call.html | POLICE MAY STRIKE IN A MICHIGAN CITY; Many on Force in Pontiac Call In 'Sick' in Dispute Over Salary Scales POLICE MAY STRIKE IN A MICHIGAN CITY | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/lockheed-td-airlift-copper-for-zambia.html | LOCKHEED TD AIRLIFT COPPER FOR ZAMBIA | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/court-curbs-teacher-strike.html | Court Curbs Teacher Strike | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/paul-mcoy.html | PAUL M'COY | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/jerseyans-win-problind-golf.html | Jerseyans Win Pro-Blind Golf | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/protest-planned-on-dallas-film.html | Protest Planned on Dallas Film | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-constitutional-convention.html | The Constitutional Convention | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rockwellstandard-adds-to-board.html | Rockwell-Standard Adds to Board | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/voters-are-urged-to-do-homework-balloting-time-is-limited-and.html | VOTERS ARE URGED TO DO HOMEWORK; Balloting Time Is Limited and Choices Are Complex | True | By Thomas P. Ronan | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/he-wanted-to-paint-the-inside-of-a-cube.html | He Wanted to Paint the Inside of a Cube | True | By Rita Reif | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/referendum-issues-listed.html | Referendum Issues Listed | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-professor-ends-soviet-visit-assailed-as-an-intelligence-agent.html | U.S. Professor Ends Soviet Visit; Assailed as an Intelligence Agent | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/nbc-ice-show-special-is-cold-and-flat.html | N.B.C. Ice Show Special Is Cold and Flat | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/european-football.html | European Football | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/faa-considers-making-kennedy-a-domestic-field-faa-may-shift-kennedy.html | F.A.A. Considers Making Kennedy A Domestic Field; F.A.A. MAY SHIFT KENNEDY FLIGHTS | True | By Edward Hudson | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/times-proposes-51-stock-split-shareholders-vote-nov-30-dividend.html | TIMES PROPOSES 5-1 STOCK SPLIT; Shareholders Vote Nov. 30 Dividend Rise Planned TIMES PROPOSES 5-1 STOCK SPLIT | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/ivy-league-soccer.html | IVY LEAGUE SOCCER | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/baseball-transactions.html | Baseball Transactions | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/kerite-elects-president.html | Kerite Elects President | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/stocks-meander-to-a-mixed-close-advances-exceed-declines-after.html | STOCKS MEANDER TO A MIXED CLOSE; Advances Exceed Declines After Alternating Periods of Rally and Retreat BUT ACTIVE ISSUES SLIP Dow-Jones Average Drops 2.34 as Other Indicators Register Small Gains STOCKS MEANDER TO A MIXED CLOSE | True | By John J. Abele | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/military-space-test-today.html | Military Space Test Today | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/wood-field-and-stream-xavier-toocate-they-say-can-charm-geese-off.html | Wood, Field and Stream; Xavier Toocate, They Say, Can Charm Geese Off Course With His Calls | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/spartak-soviet-hockey-victor.html | Spartak Soviet Hockey Victor | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-atomic-gains-cited.html | U.S. Atomic Gains Cited | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/intervention-asked-in-cambridge-strike.html | INTERVENTION ASKED IN CAMBRIDGE STRIKE | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/transcript-of-presidents-remarks-after-his-return-home.html | Transcript of President's Remarks After His Return Home | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-proceedings-in-the-un-world-court.html | The Proceedings In the U.N.; WORLD COURT | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bronx-school-bars-boy-from-classes-over-his-long-hair.html | Bronx School Bars Boy From Classes Over His Long Hair | True | By M.a. Farber | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/famine-menaces-india-for-2d-year-failure-of-monsoon-rains-ends-hope.html | FAMINE MENACES INDIA FOR 2D YEAR; Failure of Monsoon Rains Ends Hope for Big Crop | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cassidy-victor-by-decision-over-lema-in-queens-bout.html | Cassidy Victor by Decision Over Lema in Queens Bout | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/president-signs-fish-protein-bill-measure-aims-at-producing.html | PRESIDENT SIGNS FISH PROTEIN BILL; Measure Aims at Producing Concentrate to Aid Needy | True | | 1994-10-07 | RE0000674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/to-baron-life-is-a-feast-for-all-seasons.html | To Baron, Life Is a Feast for All Seasons | True | By Craig Claiborne | 1994-10-07 | RE0000674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/big-drop-is-found-in-older-smokers-cancer-society-reports-on-6year.html | BIG DROP IS FOUND IN OLDER SMOKERS; Cancer Society Reports on 6-Year Study of 500,000 Men Led in Decline YOUTHS SMOKING MORE Harvard Doctors, in Survey, Find Use Doubled Among 500 Teen-Agers | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/general-tells-of-heroism.html | General Tells of Heroism | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/murray-m-wise-58-bank-note-officer.html | MURRAY M. WISE, 58, BANK NOTE OFFICER | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rams-bass-keeps-lead-in-rushing-coast-star-with-631-yards-tops-nfl.html | RAMS BASS KEEPS LEAD IN RUSHING; Coast Star, With 631 Yards, Tops N.F.L. Runners | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/index-of-commodity-prices-registers-01-gain-at-1023.html | Index of Commodity Prices Registers 0.1 Gain at 102.3 | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/television.html | Television | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/girard-injunction-is-made-permanent.html | GIRARD INJUNCTION IS MADE PERMANENT | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/advertising-marvels-facts-and-an-image.html | Advertising; Marvels, Facts and an Image | True | By Philip H. Dougherty | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cancer-viruses-in-animals-tricked-into-the-open.html | Cancer Viruses in Animals Tricked Into the Open | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/electricity-output-rose-77-in-week.html | ELECTRICITY OUTPUT ROSE 7.7% IN WEEK | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/76-leave-a-jet-here-by-emergency-chute.html | 76 Leave a Jet Here By Emergency Chute | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/danish-premier-quits-on-tax-issue.html | Danish Premier Quits on Tax Issue | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/21million-nato-order-won.html | $2.1-Million NATO Order Won | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/gac-proposal-revised-pioneer-finance-seeks-new-plan.html | G.A.C. Proposal Revised; PIONEER FINANCE SEEKS NEW PLAN | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/commodities-copper-futures-rise-sharply-as-zambia-supply-remains.html | Commodities: Copper Futures Rise Sharply as Zambia Supply Remains Uncertain; AIRLIFT IS SET UP TO EXPORT METAL Corn Contracts Advance in Chicago on Reduction in Estimate of Surplus | True | By James J. Nagle | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/council-decries-lag-in-move-to-freer-world-markets-us-trade-policy.html | Council Decries Lag in Move to Freer World Markets; U.S. TRADE POLICY HIT AT TALK HERE | True | By Gerd Wilcke | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/strike-at-westinghouse.html | Strike at Westinghouse | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/harriman-briefs-pope-on-manila-he-also-sees-italian-aides-then.html | HARRIMAN BRIEFS POPE ON MANILA; He Also Sees Italian Aides, Then Flies On to Paris | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rate-on-british-pound-eases-canadian-dollar-also-drops.html | Rate on British Pound Eases; Canadian Dollar Also Drops | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/illinois-senate-race-nears-its-peak.html | Illinois Senate Race Nears Its Peak | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/war-effort-stalls-kings-point-eleven.html | War Effort Stalls Kings Point Eleven | True | By Deane McGowen | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/gm-jury-deadlocked.html | G.M. Jury Deadlocked | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/irish-shift-due-in-a-week.html | Irish Shift Due in a Week | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/258-standardbreds-bring-record-1117150-at-sale.html | 258 Standardbreds Bring Record $1,117,150 at Sale | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/police-review-board-yes-vote-means-no.html | Police Review Board; 'Yes' Vote Means 'No' | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/royal-shakespeare-company-to-stage-3-plays-for-cbstv.html | Royal Shakespeare Company To Stage 3 Plays for C.B.S.-TV | True | By Val Adams | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/research-center-plans-3-projects-webb-institute-unit-hopes-to-cut.html | RESEARCH CENTER PLANS 3 PROJECTS; Webb Institute Unit Hopes to Cut Costs to Shippers | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/air-raids-stepped-up.html | Air Raids Stepped Up | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/negro-pupils-end-boycott-of-schools-in-grenada-miss.html | Negro Pupils End Boycott of Schools In Grenada, Miss. | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tigers-coach-lauds-harvard-bemoans-princeton-injuries.html | Tigers' Coach Lauds Harvard; Bemoans Princeton Injuries | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/dr-peter-debye-of-cornell-dies-nobel-winner-fled-nazi-rule-work-in.html | Dr. Peter Debye of Cornell Dies; Nobel Winner Fled Nazi Rule; Work in Chemistry Found Application in Plastics, Fibers, Synthetic Rubber | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/dr-king-calls-draft-unfair-to-us-negro.html | Dr. King Calls Draft Unfair to U.S. Negro | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/stevenson-nightclub-bombed.html | Stevenson Nightclub Bombed | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/briton-accused-in-security-case-charges-specify-passport-offenses.html | BRITON ACCUSED IN SECURITY CASE; Charges Specify Passport Offenses by Businessman | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tass-is-critical.html | Tass Is Critical | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/steinberg-conducts-his-ensemble-here.html | STEINBERG CONDUCTS HIS ENSEMBLE HERE | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/rescue-committee-names-executive.html | Rescue Committee Names Executive | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/champion-spark-plug.html | Champion Spark Plug | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/edwin-e-bond-63-uso-executive-wartime-head-of-agency-in-pacific.html | EDWIN E. BOND, 63, U.S.O. EXECUTIVE; Wartime Head of Agency in Pacific Area Is Dead | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/creditors-meet-with-core-today-rights-group-hopes-to-settle-less.html | CREDITORS MEET WITH CORE TODAY; Rights Group Hopes to Settle 'Less Than $200,000' Debt | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/people.html | People | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-bond-prices-show-steep-drop-corporate-issues-also-dip-sharpest-a.html | U.S. BOND PRICES SHOW STEEP DROP; Corporate Issues Also Dip Sharpest Amount in Month Bill Rates Advance Bonds: U.S. and Corporate Issues Show Their Sharpest Drop in a Month RATES UP STEEPLY IN TREASURY BILLS $80-Million Offering Is Sold by Pacific Gas and Electric Pennzoil in Financing | True | By John H. Allan | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/robert-stein-to-marry-alice-mayer-nov-23.html | Robert Stein to Marry Alice Mayer Nov. 23 | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/61-shot-is-victor-by-nose-in-jersey-jack-of-all-trades-is-first-in.html | 6-1 SHOT IS VICTOR BY NOSE IN JERSEY; Jack of All Trades Is First in Garden State Trial | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/soviet-and-titoists-denounced-by-mao.html | SOVIET AND TITOISTS DENOUNCED BY MAO | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/amhersts-eleven-with-eye-on-title-roots-for-williams.html | Amherst's Eleven, With Eye on Title, Roots for Williams | True | By Gordon S. White Jr. | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/lane-threatens-suit.html | Lane Threatens Suit | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-flag-vessels-losing-ground-share-of-nations-foreign-trade-shows.html | U.S.-FLAG VESSELS LOSING GROUND; Share of Nation's Foreign Trade Shows Decline | True | By Werner Bamberger | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-arrests-two-more-in-tax-evasion-on-bets.html | U.S. Arrests Two More In Tax Evasion on Bets | True | | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-03 | 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cunard-predicts-profit-in-2-years-chairman-sees-resumption-of.html | CUNARD PREDICTS PROFIT IN 2 YEARS; Chairman Sees Resumption of Dividend Payments | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0006674745 | B00000308831 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/soviet-opens-first-store-outside-communist-bloc.html | Soviet Opens First Store Outside Communist Bloc | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/leak-of-natural-gas-on-57th-st-eludes-experts-con-ed-sleuths-have.html | Leak of Natural Gas on 57th St. Eludes Experts; Con Ed Sleuths Have Drilled 26 Holes in 7 Days in Effort to Find Source of Seepage | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-sworn-in-deputy-posts-in-human-resources-agency.html | 2 Sworn in Deputy Posts In Human Resources Agency | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sihanouk-to-meet-hanoi-aide.html | Sihanouk to Meet Hanoi Aide | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hanford-davis-to-wed-miss-suzanne-adams.html | Hanford Davis to Wed Miss Suzanne Adams | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/theater-designed-for-british-group-36million-london-space-stage.html | THEATER DESIGNED FOR BRITISH GROUP; $3.6-Million London 'Space Stage' Plans Announced | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/stocks-in-london-reach-years-low-continental-exchanges-are-also.html | STOCKS IN LONDON REACH YEAR'S LOW; Continental Exchanges Are Also Generally Weaker | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/edward-bartsch-71-headed-rayonier.html | EDWARD BARTSCH, 71, HEADED RAYONIER | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/books-authors-how-to-be-a-snob.html | Books Authors; How to Be a Snob | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/amex-study-shows-traits-of-investors-traders-traits-studied-by-amex.html | Amex Study Shows Traits of Investors; TRADERS' TRAITS STUDIED BY AMEX | True | By Alexander R. Hammer | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/jerseyan-is-found-dead.html | Jerseyan Is Found Dead | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/catholicanglican-parley-to-start-in-italy-jan-9.html | Catholic-Anglican Parley To Start in Italy Jan. 9 | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/garelik-to-be-honored.html | Garelik to Be Honored | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/eichelberger-leads-with-68.html | Eichelberger Leads With 68 | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/civil-engineers-elect-top-officers.html | Civil Engineers Elect Top Officers | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/trial-questions-aid-to-democrats-minnesota-insurance-official-said.html | TRIAL QUESTIONS AID TO DEMOCRATS; Minnesota Insurance Official Said to Transfer Funds | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dow-badische-elects-two.html | Dow Badische Elects Two | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hebrew-society-luncheon.html | Hebrew Society Luncheon | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sudanese-rebels-kill-three.html | Sudanese Rebels Kill Three | True | | 1994-10-07 | RE0006674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/market-place-the-other-list-of-gas-utilities.html | Market Place; The Other List Of Gas Utilities | True | By Robert Metz | 1994-10-07 | RE0006674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/should-hells-angels-have-a-monopoly-on-leather.html | Should Hell's Angels Have a Monopoly on Leather? | True | By Bernadine Morris | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/de-gaulle-looks-ahead.html | De Gaulle Looks Ahead | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/oconnor-chided-on-rent-control-roosevelt-labels-opponent-the.html | O'CONNOR CHIDED ON RENT CONTROL; Roosevelt Labels Opponent 'the Landlord's Candidate' | True | By Murray Schumach | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/cavein-kills-rescuer.html | Cave-In Kills Rescuer | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/new-cushioning-for-rugs.html | New Cushioning for Rugs | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/richey-picked-over-ashe-in-tennis.html | Richey Picked Over Ashe in Tennis | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hanoi-protests-naval-shelling-us-says-coast-guns-fired-on.html | HANOI PROTESTS NAVAL SHELLING; U.S. Says Coast Guns Fired on Destroyers First | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/the-city-in-the-market.html | The City in the Market | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/news-of-realty-florida-project-deltona-buying-large-tract-for-third.html | NEWS OF REALTY: FLORIDA PROJECT; Deltona Buying Large Tract for Third Development | True | By Lawrence O'Kane | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/rangers-triumph-over-bruins-71-howell-excels-for-victors-leafs-and.html | RANGERS TRIUMPH OVER BRUINS, 7-1; Howell Excels for Victors Leafs and Wings in Tie | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/connie-hawkins-sues-nba-for-6million-over-ban.html | Connie Hawkins Sues N.B.A. For $6-Million Over Ban | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/fram-corp-selects-new-chief-executive.html | Fram Corp. Selects New Chief Executive | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/grady-keith.html | Grady Keith | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/groceries-urged-to-cut-off-stamps-kearing-hopes-to-end-use-and.html | GROCERIES URGED TO CUT OFF STAMPS; Kearing Hopes to End Use and Lower Prices | True | By Robert E. Dallos | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/engineer-group-elects-chief.html | Engineer Group Elects Chief | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/lin-mutes-criticism-of-soviet-in-rally-speech.html | Lin Mutes Criticism of Soviet in Rally Speech | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/new-easing-seen-in-reserve-policy-subtle-change-of-emphasis.html | NEW EASING SEEN IN RESERVE POLICY; Subtle Change of Emphasis Discerned in Reduction of Deficit Figure in Week NEW EASING SEEN IN RESERVE POLICY | True | By H. Erich Heinemann | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/standard-is-sought-for-cigarette-tests.html | STANDARD IS SOUGHT FOR CIGARETTE TESTS | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/freeport-sulphur-picks-2-officers.html | Freeport Sulphur Picks 2 Officers | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/tax-computer-bill-signed.html | Tax Computer Bill Signed | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/new-yorks-chief-legal-officer.html | New York's Chief Legal Officer | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/transit-police-force-growing.html | Transit Police Force Growing | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/polaroid-doubles-dividend-to-10-cents.html | POLAROID DOUBLES DIVIDEND TO 10 CENTS | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/love-holden.html | Love Holden | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/gop-aide-seriously-hurt-when-he-falls-on-shears.html | G.O.P. Aide Seriously Hurt When He Falls on Shears | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/a-parisienne-dissents.html | A Parisienne Dissents | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/aides-will-be-freed-by-ghana-and-china.html | AIDES WILL BE FREED BY GHANA AND CHINA | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/luncheon-to-aid-home-of-daughters-of-jacob.html | Luncheon to Aid Home Of Daughters of Jacob | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/tass-seeks-to-open-an-office-in-madrid.html | TASS SEEKS TO OPEN AN OFFICE IN MADRID | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nassau-welfare-costs-rise.html | Nassau Welfare Costs Rise | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-inquiries-open-in-scheme-to-fix-a-liquor-license-state.html | 2 INQUIRIES OPEN IN SCHEME TO FIX A LIQUOR LICENSE; State Investigation Agency and Judiciary Studying Queens Tavern Case 11 QUESTIONED BY S.I.C. Hentel and Beldock Confer on Accused Judge Issue Pressed by O'Connor 2 Inquiries Open in Queens Liquor Plot | True | By Emanuel Perlmutter | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/australia-set-to-field-poor-pentathlon-team.html | Australia Set to Field 'Poor' Pentathlon Team | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nixon-criticizes-manila-results-says-that-vietnam-peace-is-no.html | NIXON CRITICIZES MANILA RESULTS; Says That Vietnam Peace Is No Nearer and Asserts War May Last 3 Years NIXON CRITICIZES MANILA RESULTS | True | By John Herbers | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/lester-r-willard.html | LESTER R. WILLIARD | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/tax-rise-is-urged-by-heller-again-exchairman-of-economic-advisers.html | TAX RISE IS URGED BY HELLER AGAIN; Ex-Chairman of Economic Advisers Calls for Move as Anti-Inflation Step SEES NO '67 RECESSION But He Is Less Positive of Need for Tax Action Now Than Eight Weeks Ago | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/united-world-federalists-gives-times-annual-award.html | United World Federalists Gives Times Annual Award | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/who-needs-wheels-to-run-a-train.html | Who Needs Wheels to Run a Train? | True | By Walter Sullivan | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/miss-willauer-sings-in-city-opera-tosca.html | MISS WILLAUER SINGS IN CITY OPERA 'TOSCA' | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/small-college-poll.html | Small College Poll | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/emergency-in-jamaica-ended.html | Emergency in Jamaica Ended | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/penn-alumnus-104-dead.html | Penn Alumnus, 104, Dead | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sinking-of-german-uboat-laid-to-crewmans-error.html | Sinking of German U-Boat Laid to Crewman's Error | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/anonymous-2million-gift-presented-to-smith-college.html | Anonymous $2-Million Gift Presented to Smith College | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sherman-patches-up-giants-lines.html | Sherman Patches Up Giants' Lines | True | By William N. Wallace | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/airports-future-worries-city-aide-halberg-sees-big-loss-if-flights.html | AIRPORT'S FUTURE WORRIES CITY AIDE; Halberg Sees Big 'Loss' if Flights Avoid Kennedy | True | By Edward Hudson | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/amax-plans-to-participate-in-australian-ore-project.html | Amax Plans to Participate In Australian Ore Project | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/harriman-explains-policies-to-french-and-nato-aides.html | Harriman Explains Policies To French and NATO Aides | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/pierre-luncheon-will-raise-funds-to-aid-childville-mrs-lindsay-to.html | Pierre Luncheon Will Raise Funds To Aid Childville; Mrs. Lindsay to Speak at Agency's 50-Year Event on Nov. 15 | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/alfred-kastler.html | Alfred Kastler | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/negro-ministers-ask-nonviolence-chicago-parley-denounces-black.html | NEGRO MINISTERS ASK NONVIOLENCE; Chicago Parley Denounces 'Black Power' Movement | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nickel-price-rise-spreading-to-us-hanna-and-anaconda-unit-follow.html | NICKEL PRICE RISE SPREADING TO U.S.; Hanna and Anaconda Unit Follow Canadian Moves NICKEL PRICE RISE SPREADING TO U.S. | True | By Gerd Wilcke | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/city-to-honor-unesco-on-anniversary-today.html | City to Honor UNESCO On Anniversary Today | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/apparel-maker-finds-profits-in-the-rain-count-romi-stresses-style.html | Apparel Maker Finds Profits in the Rain; Count Romi Stresses Style in Rainwear Line for Women RAIN PLUS STYLE: PROFITS IN COATS | True | By Herbert Koshetz | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nation-warned-about-backlash-negro-clerics-say-rights-arent-subject.html | NATION WARNED ABOUT BACKLASH; Negro Clerics Say Rights Aren't Subject to Whims | True | By McCandlish Phillips | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/guarantor-force-proposed.html | 'Guarantor Force' Proposed | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/futures-in-corn-edge-up-slightly-demand-picks-up-despite-news-of-a.html | FUTURES IN CORN EDGE UP SLIGHTLY; Demand Picks Up Despite News of a Mexican Sale Soybeans Show Gain | True | By James J. Nagle | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/price-trends-diverge-importers-seek-dutylaw-change.html | Price Trends Diverge; IMPORTERS SEEK DUTY-LAW CHANGE | True | By J.h. Carmical | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/frederick-weeks-jr-of-lefkowitz-staff.html | FREDERICK WEEKS JR. OF LEFKOWITZ STAFF | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/the-text-of-nixons-appraisal-of-results-of-manila-conference-on-the.html | The Text of Nixon's Appraisal of Results of Manila Conference on the Vietnam War; AN APPRAISAL OF MANILA | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/african-ministers-in-ethiopia-await-mission-from-ghana.html | African Ministers in Ethiopia Await Mission From Ghana | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/13-south-vietnamese-killed-in-vietcong-terror-attacks.html | 13 South Vietnamese Killed In Vietcong Terror Attacks | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/us-and-french-physicists-win-nobel-prizes-for-atom-theories-nobel.html | U.S. and French Physicists Win Nobel Prizes for Atom Theories; NOBEL PRIZES WON BY TWO PHYSICISTS | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/johnson-signs-8-bills-supporting-great-society-hails-great-89th.html | Johnson Signs 8 Bills Supporting Great Society; Hails 'Great' 89th Congress, 'Great Day' Back Home and G.O.P. Support | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/state-aide-quits-in-union-inquiry-welfare-fund-bureau-chief-forced.html | STATE AIDE QUITS IN UNION INQUIRY; Welfare Fund Bureau Chief Forced Out in a 'Cloud' | True | By Edward Ranzal | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/joseph-p-kennedy-in-hospital.html | Joseph P. Kennedy in Hospital | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/volvo-raises-prices-90-on-three-of-its-1967-models.html | Volvo Raises Prices $90 on Three of Its 1967 Models | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/quality-in-the-house.html | Quality in the House | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/si-zoo-will-display-a-meleagris-gallopavo.html | S.I. Zoo Will Display A Meleagris Gallopavo | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sheppard-judge-bars-testimony-backs-defense-objection-in-naming-of.html | SHEPPARD JUDGE BARS TESTIMONY; Backs Defense Objection in Naming of 'Other Woman' | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/change-in-tariffs-asked-by-importers-might-raise-a-few-royal-dutch.html | Change in Tariffs, Asked by Importers, Might Raise a Few; Royal Dutch Profits Are Higher In Face of Weaker World Prices | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/capital-orchestra-invites-bernstein.html | CAPITAL ORCHESTRA INVITES BERNSTEIN | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hoffa-lawyers-say-2d-verdicts-voiding-depends-on-the-1st.html | Hoffa Lawyers Say 2d Verdict's Voiding Depends on the 1st | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/research-director-named-to-constitutional-aid-group.html | Research Director Named To Constitutional Aid Group | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hanoi-and-cuba-rule-out-role-for-un-on-vietnam.html | Hanoi and Cuba Rule Out Role for U.N. on Vietnam | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/africans-land-in-ethiopia-wearing-red-guard-outfits.html | Africans Land in Ethiopia Wearing Red Guard Outfits | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sales-vice-president-elected-by-us-steel.html | Sales Vice President Elected by U.S. Steel | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/red-china-ridicules-johnsons-big-talk-of-arms-deterrent-chinese.html | Red China Ridicules Johnson's 'Big Talk' Of Arms Deterrent; Chinese Ridicule Johnson's 'Big Talk' on Arms | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/zahn-is-leader-in-title-bowling-atlanta-pro-posts-a-total-of-5270.html | ZAHN IS LEADER IN TITLE BOWLING; Atlanta Pro Posts a Total of 5,270 in $65,000 Event | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dealers-assess-note-allotment-weigh-reserve-statement-in-light-of-a.html | DEALERS ASSESS NOTE ALLOTMENT; Weigh Reserve Statement in Light of a Possible Shift to Monetary Ease | True | By John H. Allan | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/wood-field-and-stream-hunter-finds-birdcalling-is-something-he.html | Wood, Field and Stream; Hunter Finds Bird-Calling Is Something He Should Give Back to the Indians | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/two-theater-parties-for-photographers.html | Two Theater Parties For Photographers | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/signing-of-model-cities-bill-ends-long-struggle-to-keep-it-alive.html | Signing of Model Cities Bill Ends Long Struggle to Keep It Alive; Signing of Model Cities Bill Ends 10-Month Johnson Struggle O'BRIEN'S SPEECH INSPIRED STAFF White House Help Required to Rescue Measure That Was Twice Ruled Dead | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/fivehour-battle.html | Five-Hour Battle | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/injured-kerry-way-misses-race-dream-high-wins-polaris-third.html | Injured Kerry Way Misses Race; Dream High Wins, Polaris Third | True | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/minuteman-case-has-li-witness-jailed-in-25000-bail-he-seeks-release.html | MINUTEMEN CASE HAS L.I. WITNESS; Jailed in $25,000 Bail, He Seeks Release on Writ | True | By Peter Kihss | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/soviet-bank-in-london-offers-cds-in-dollars.html | Soviet Bank in London Offers C.D.'s in Dollars | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/emergency-rule-decreed-in-guatemala-to-fight-terrorism.html | Emergency Rule Decreed in Guatemala to Fight Terrorism | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nippon-kokan-adds-to-automated-steel-mill-plant-expanded-by-nippon.html | Nippon Kokan Adds to Automated Steel Mill; PLANT EXPANDED BY NIPPON KOKAN | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/un-fills-posts-on-hague-court-5-judges-are-named-by-assembly-and.html | U.N. FILLS POSTS ON HAGUE COURT; 5 Judges Are Named by Assembly and Council | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/alumni-at-girard-may-seek-closing.html | ALUMNI AT GIRARD MAY SEEK CLOSING | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/general-phone-redeeming-2-issues-of-preferred-stock.html | General Phone Redeeming 2 Issues of Preferred Stock | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/virginia-teachers-vote-to-integrate.html | VIRGINIA TEACHERS VOTE TO INTEGRATE | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/college-status-urged-for-baruch.html | COLLEGE STATUS URGED FOR BARUCH | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/five-killed-in-car-crash.html | Five Killed in Car Crash | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/president-faces-minor-surgery-calls-off-tour-hernia-will-be.html | PRESIDENT FACES MINOR SURGERY; CALLS OFF TOUR; Hernia Will Be Repaired and Polyp Near a Vocal Cord Will Be Removed HEALTH IS 'EXCELLENT' Operation Planned in About 15 Days After He Rests From His Asian Trip President Johnson Will Undergo Minor Surgery; Calls Off His Pre-Election Tour 2 OPERATIONS SET IN ABOUT 15 DAYS Hernia to Be Corrected and a Polyp Removed Near Right Vocal Cord | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hospital-closing-scored-by-thaler-st-francis-called-superior-to.html | HOSPITAL CLOSING SCORED BY THALER; St. Francis Called Superior to Many City Institutions | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/menus-and-recipes-suggested-for-the-weekend.html | Menus and Recipes Suggested for the Weekend | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/acting-postmaster-appointed-in-bronx.html | ACTING POSTMASTER APPOINTED IN BRONX | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/american-motors-shows-sales-drop.html | AMERICAN MOTORS SHOWS SALES DROP | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/fcc-members-question-proposed-merger-of-itt-and-abc.html | F.C.C. Members Question Proposed Merger of I.T.T. and A.B.C. | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/miss-hofmann-rides-salem-to-victory.html | MISS HOFMANN RIDES SALEM TO VICTORY | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/us-submarine-aground-on-reef-off-australia.html | U.S. Submarine Aground On Reef Off Australia | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hanoi-thanks-tirana.html | Hanoi Thanks Tirana | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/clarke-will-miss-final-home-game-johnson-to-start-tomorrow-for-army.html | CLARKE WILL MISS FINAL HOME GAME; Johnson to Start Tomorrow for Army Linebacker | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/shredded-straw-polls-2-favor-oconnor-and-2-rockefeller-the-result.html | Shredded Straw Polls; 2 Favor O'Connor and 2 Rockefeller; The Result for Pundits Is Confusion | True | By Richard Witkin | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/author-mps-wife-mother-of-5-and-lady-antonia-fraser-is-entertained.html | Author, M.P.'s Wife, Mother of 5 and ...; Lady Antonia Fraser Is Entertained on a 10-Day Visit Here Not Yet a 'Balloonist' She Keeps in Mind a London Portrait | True | By Charles Monaghan | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/bridge-moriarty.html | Bridge Moriarty | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/bridal-planned-by-miss-lynch-debutante-of-59-she-becomes-engaged-to.html | Bridal Planned By Miss Lynch, Debutante of '59; She Becomes Engaged to Peter A.K. Reese, Princeton Graduate | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sec-splits-32-on-penalty-issue-action-against-member-and-counter.html | S.E.C. SPLITS 3-2 ON PENALTY ISSUE; Action Against Member and Counter Firms in Question S.E.C. SPLITS 3-2 ON PENALTY ISSUE | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/vietnam-emergency-ruled-grounds-for-keeping-officer.html | Vietnam Emergency Ruled Grounds for Keeping Officer | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/smog-blackens-jersey-houses.html | Smog Blackens Jersey Houses | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/michigan-police-return.html | Michigan Police Return | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/lebanon-banking-is-freewheeling-intra-failure-may-put-end-to.html | LEBANON BANKING IS FREEWHEELING; Intra Failure May Put End to Extreme Laissez-Faire | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/columbia-students-reject-a-proposal-for-honor-system.html | Columbia Students Reject a Proposal For Honor System | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/foreign-affairs-ten-years-after-the-blood.html | Foreign Affairs: Ten Years After the Blood | True | By C.I. Sulzberger | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/an-unbuilt-plant-stirs-india-riots-17-dead-in-clashes-in-south-over.html | AN UNBUILT PLANT STIRS INDIA RIOTS; 17 Dead in Clashes in South Over Site for Steel Works | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/davidson-sets-back-roche-in-three-sets.html | DAVIDSON SETS BACK ROCHE IN THREE SETS | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/john-f-hickey-73-exuso-officer-former-national-treasurer.html | JOHN F. HICKEY, 73, EX-U.S.O. OFFICER; Former National Treasurer, Stockbroker Here, Dies | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/los-angeles-in-pro-bowl-bid.html | Los Angeles in Pro Bowl Bid | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/syria-and-uar-resume-ties-and-draft-defense-agreement.html | Syria and U.A.R. Resume Ties And Draft Defense Agreement | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/advertising-the-word-business-thrives.html | Advertising The Word Business Thrives | True | By Philip H. Dougherty | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/historian-named-hunter-president-professor-cross-of-columbia-to.html | HISTORIAN NAMED HUNTER PRESIDENT; Professor Cross of Columbia to Succeed Dr. Gambrell, Who Retires in 1967 Columbia Professor Is Named Hunter President Starting in '67 | True | By M. A. Farber | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/businessmen-silent-on-cores-debt-plan.html | BUSINESSMEN SILENT ON CORE'S DEBT PLAN | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-pros-at-74-share-sydney-golf-lead-thomson-nagle-in-front-by-shot.html | 2 PROS AT 74 SHARE SYDNEY GOLF LEAD; Thomson, Nagle in Front by Shot Winds Hurt Play | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/prankster-closes-schools.html | Prankster Closes Schools | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/connecticut-race-turns-to-fitness-personal-financial-lapses-charged.html | CONNECTICUT RACE TURNS TO 'FITNESS'; Personal Financial Lapses Charged to Grasso and Dempsey Running Mate CONNECTICUT RACE SHIFTS TO 'FITNESS' | True | By William Borders Special To the New York Times | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/two-film-premieres-nov-16.html | Two Film Premieres Nov. 16 | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/israeli-ships-safe-looted.html | Israeli Ship's Safe Looted | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/23-deaths-laid-to-snowstorms-icy-roads-hamper-5-states-15inch-fall.html | 23 DEATHS LAID TO SNOWSTORMS; Icy Roads Hamper 5 States 15-Inch Fall in Kentucky | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/studio-shuffle-is-in-the-cards-rumors-fly-on-changes-at-paramount.html | STUDIO SHUFFLE IS IN THE CARDS; Rumors Fly on Changes at Paramount and Columbia | True | By Vincent Canby | 1994-10-07 | RE000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/hertels-investigations-bolster-his-race-in-queens.html | Hertel's Investigations Bolster His Race in Queens | True | | 1994-10-07 | RE000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/borden-calls-in-second-product-frosted-shakes-withdrawn-with.html | BORDEN CALLS IN SECOND PRODUCT; Frosted Shakes Withdrawn With Starlac, as Precaution | True | By John Corry | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/ncaa-statistics.html | N.C.A.A. Statistics | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/elayne-s-zweifler-a-prospective-bride.html | Elayne S. Zweifler A Prospective Bride | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/president-will-hold-news-parley-today.html | President Will Hold News Parley Today | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/money.html | Money | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/amex-stocks-turn-downward-volume-in-66-tops-600-million.html | Amex Stocks Turn Downward; Volume in '66 Tops 600 Million | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/treasury-limiting-allotment-on-notes-to-10-and-30-treasury-fixes.html | Treasury Limiting Allotment on Notes To 10% and 30%; TREASURY FIXES NOTE ALLOTMENT | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/television.html | Television | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/music-steppingin-at-philharmonic-maazel-showing-new-footwork.html | Music: Stepping-in at Philharmonic; Maazel, Showing New Footwork, Conducts His Performance Is Big, Solid and Relaxed | True | By Harold C. Schonberg | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/washington-the-presidents-enforced-rest.html | Washington: The President's Enforced Rest | True | By James Reston | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/johnson-ailments-called-common-neither-hernia-nor-polyp-is-viewed.html | JOHNSON AILMENTS CALLED COMMON; Neither Hernia Nor Polyp Is Viewed as Dangerous | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/bridge-schenken-big-club-system-gaining-a-large-following.html | Bridge: Schenken 'Big Club' System Gaining a Large Following | True | By Alan Truscott | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/robert-s-mulliken.html | Robert S. Mulliken | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/piano-debut-is-made-by-francis-heilbut.html | PIANO DEBUT IS MADE BY FRANCIS HEILBUT | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/kennedy-sees-peril-to-civilian-control-of-police.html | Kennedy Sees Peril to Civilian Control of Police | True | By Bernard Weinraub | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/well-take-it-the-lindsay-children-said-when-they-saw-the-playroom.html | 'We'll Take It,' the Lindsay Children Said When They Saw the Playroom | True | By Lisa Hammel | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/mrs-walter-chudson-47-lawyer-ran-for-congress.html | Mrs. Walter Chudson, 47, Lawyer Ran for Congress | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/trial-of-bronx-candidate-put-off-till-after-election.html | Trial of Bronx Candidate Put Off 'Till After Election | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/rookies-goal-gains-tie.html | Rookie's Goal Gains Tie | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-ship-collisions-mark-murky-day-one-in-hudson-spills-5000-gallons.html | 2 SHIP COLLISIONS MARK MURKY DAY; One in Hudson Spills 5,000 Gallons of Oil Into River | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/cbs-playhouse-due-in-february-drama-series-to-open-with-ribman-play.html | 'C.B.S. PLAYHOUSE' DUE IN FEBRUARY; Drama Series to Open With Ribman Play on Vietnam | True | By Val Adams | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/state-to-recognize-ortizelorde-victor.html | STATE TO RECOGNIZE ORTIZ-ELORDE VICTOR | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/laser-produces-light-similar-to-radio-waves.html | Laser Produces Light Similar to Radio Waves | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/fire-aid-fund-at-307000.html | Fire Aid Fund at $307,000 | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/ornamento-3-to-5-cardone-up-wins-by-1-lengths-at-aqueduct.html | Ornamento, 3 to 5, Cardone Up, Wins by 1 Lengths at Aqueduct | True | By Joe Nichols | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/walkout-lands-matsos-on-bronco-reserve-list.html | Walkout Lands Matsos On Bronco Reserve List | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/rail-tonmileage-shows-a-78-gain-trucking-volume-up-28-above-last.html | RAIL TON-MILEAGE SHOWS A 7.8% GAIN; Trucking Volume Up 2.8% Above Last Year's Level | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/adams-on-wall-st-seeks-gop-rebels.html | ADAMS ON WALL ST. SEEKS G.O.P. REBELS | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/touring-pros-pga-reach-accord.html | Touring Pros, P.G.A. Reach Accord | True | By Lincoln A. Werden | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/escobedo-is-arrested-on-a-burglary-charge.html | Escobedo Is Arrested On a Burglary Charge | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/30-to-40-men-seek-available-berths-americas-cup-skipper-is-dismayed.html | 30 TO 40 MEN SEEK AVAILABLE BERTHS; America's Cup Skipper Is Dismayed by a Delay in Constellation's Return | True | By John Rendel | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/bard-college-elects-three.html | Bard College Elects Three | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/auto-show-opens-in-turin-with-cars-of-13-nations.html | Auto Show Opens in Turin With Cars of 13 Nations | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/wills-of-dodgers-still-not-found-shortstops-wife-believes-that-he.html | WILLS OF DODGERS STILL NOT FOUND; Shortstop's Wife Believes That He Is in Hawaii | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sports-of-the-times-the-pass-master.html | Sports of The Times; The Pass Master | True | By Arthur Daley | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sketches-of-the-five-new-judges-fouad-ammoun-manfred-lachs-charles.html | Sketches of the Five New Judges; Fouad Ammoun Manfred Lachs Charles D. Anyama Sture Petren Cesar Bengzon | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/jack-lynch-expected-to-be-irish-prime-minister.html | Jack Lynch Expected to Be Irish Prime Minister | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/israel-complains-of-new-sabotage.html | ISRAEL COMPLAINS OF NEW SABOTAGE | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/titan-rocket-hurls-dummy-laboratory-into-orbit-of-earth-titan-3c.html | Titan Rocket Hurls Dummy Laboratory Into Orbit of Earth; Titan 3-C Orbits a Dummy Lab To Start Man-in-Space Project | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/new-yorks-uso.html | New York's U.S.O. | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/los-angeles-theater-new-playhouses-and-lively-projects-may-be-signs.html | Los Angeles Theater; New Playhouses and Lively Projects May Be Signs of Maturing Culture | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/public-health-group-urges-listing-of-ingredients-in-overcounter.html | Public Health Group Urges Listing of Ingredients in 'Over-Counter' Drugs | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2000-additional-workers-are-idle-at-westinghouse.html | 2,000 Additional Workers Are Idle at Westinghouse | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/humphrey-under-johnson-pact-might-serve-as-acting-president.html | Humphrey, Under Johnson Pact, Might Serve as Acting President | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/navy-captain-denies-his-guilt-at-trial-on-saigon-corruption.html | Navy Captain Denies His Guilt At Trial on Saigon Corruption | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dutch-crisis-continues.html | Dutch Crisis Continues | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/knicks-turn-back-warriors-123108-and-celtics-trounce-bulls-137108.html | Knicks Turn Back Warriors, 123-108, and Celtics Trounce Bulls, 137-108; 17,398 FANS VIEW GARDEN TWIN BILL Knicks, Using Six Players, Stage 2d-Half Rally and Erase 59-49 Deficit | True | By Leonard Koppett | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/bazaar-takes-chicago-race.html | Bazaar Takes Chicago Race | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/us-is-expected-to-expand-raids-in-area-of-hanoi-pentagon-selecting.html | U.S. IS EXPECTED TO EXPAND RAIDS IN AREA OF HANOI; Pentagon Selecting Targets for Bombing Johnson's Approval Is Awaited U.S. Expected to Intensify Raids, Particularly in Vicinity of Hanoi | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/vienna-burgtheater-due-in-march-68.html | Vienna Burgtheater Due in March '68 | True | By Sam Zolotow | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/travel-men-look-at-superjet-era-jumbo-and-supersonic-craft-to-bring.html | TRAVEL MEN LOOK AT SUPER-JET ERA; Jumbo and Supersonic Craft to Bring New Problems | True | By Tania Long | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/adenauer-remains-silent-in-bonn-political-crisis.html | Adenauer Remains Silent in Bonn Political Crisis | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/books-of-the-times-the-fun-and-art-of-david-levine.html | Books of The Times; The Fun and Art of David Levine | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/japan-affirms-policy.html | Japan Affirms Policy | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/to-keep-the-door-open.html | To Keep the Door Open | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/26-chinese-on-ship-drown-in-storm-in-madras-harbor.html | 26 Chinese on Ship Drown In Storm in Madras Harbor | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/leftists-leader-scores-de-gaulle-mitterrand-assails-policy-of.html | LEFTISTS' LEADER SCORES DE GAULLE; Mitterrand Assails Policy of 'National Independence' | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/johnson-has-had-2-major-operations-since-37-faced-most-serious.html | Johnson Has Had 2 Major Operations Since '37; Faced Most Serious Crisis in 1955 When He Suffered a Near-Fatal Heart Attack | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/us-ties-norway-in-chess-assuring-firstplace-finish.html | U.S. Ties Norway In Chess, Assuring First-Place Finish | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/commodities-index-registers-01-drop.html | COMMODITIES INDEX REGISTERS 0.1 DROP | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/italy-orders-soviet-aide-to-leave-within-48-hours.html | Italy Orders Soviet Aide To Leave Within 48 Hours | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/susan-m-rowland-becomes-affianced.html | Susan M. Rowland Becomes Affianced | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dutch-visitors-predict-balance-in-flow-of-container-freight.html | Dutch Visitors Predict Balance In Flow of Container Freight | True | By Werner Bamberger | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/the-gun-collectors.html | The 'Gun Collectors' | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/pound-sterling-rises-to-27924-canadian-dollar-dips-to-9250.html | Pound Sterling Rises to 2.7924; Canadian Dollar Dips to 92.50 | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/john-t-cahill-62-lawyer-is-dead-he-prosecuted-browder-and-buchalter.html | JOHN T. CAHILL, 62, LAWYER, IS DEAD; He Prosecuted Browder and Buchalter as U.S. Attorney | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/3d-quarter-loss-widens-at-curtis-but-publisher-is-expecting-a.html | 3D QUARTER LOSS WIDENS AT CURTIS; But Publisher Is Expecting a Profit for Full Year | True | By Robert E. Bedingfield | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/british-deflation-factor-in-strikes-biggest-automobile-maker-is.html | BRITISH DEFLATION FACTOR IN STRIKES; Biggest Automobile Maker Is Almost Paralyzed | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/israel-honors-12-polish-heroes-for-aid-to-jews-during-the-war.html | Israel Honors 12 Polish Heroes for Aid to Jews During the War | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/rhode-island-state-employs-end-strike-in-day-walkout-by-1500.html | Rhode Island State Employes End Strike in Day; Walkout by 1,500 Called Off After They Get Promise of Pay Rise in January | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/folk-singer-convicted-for-refusing-to-testify.html | Folk Singer Convicted For Refusing to Testify | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/school-for-deaf-defeats-rye-country-day-20-to-19.html | School for Deaf Defeats Rye Country Day, 20 to 19 | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/officials-in-seoul-see-no-indication-that-north-korea-is-preparing.html | Officials in Seoul See No Indication That North Korea Is Preparing for Major Hostilities | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-die-in-brooklyn-fire.html | 2 Die in Brooklyn Fire | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/daniels-italian-fight-to-draw.html | Daniels, Italian Fight to Draw | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/socialist-laborite-disparages-rivals.html | SOCIALIST LABORITE DISPARAGES RIVALS | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/blue-chips-fall-in-weak-session-coast-stocks-decline-after-news-of.html | BLUE CHIPS FALL IN WEAK SESSION; Coast Stocks Decline After News of Johnson Surgery Follows Closing Here BIG BOARD VOLUME DIPS Losses Top Gains for First Time in 9 Trading Days Dow Index Off 2.95 BLUE CHIPS FALL IN WEAK SESSION | True | By John J. Abele | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/surface-transport-industry-urged-to-express-views.html | Surface Transport Industry Urged to Express Views | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-negro-groups-accuse-schools-of-discrimination-in-promotions.html | 2 Negro Groups Accuse Schools Of Discrimination in Promotions | True | By Leonard Buder | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/pound-circulation-fell-733million-in-week.html | Pound Circulation Fell 7.33-Million in Week | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/chief-of-job-corps-resigns-after-year-with-poverty-office.html | Chief of Job Corps Resigns After Year With Poverty Office | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/cornell-to-seek-horse-fever-cure-college-to-build-laboratory-to.html | CORNELL TO SEEK HORSE FEVER CURE; College to Build Laboratory to Fight Equine Anemia | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/a-miniskirt-and-maxihair-story-schools-reinstate-girl-and-boy.html | A Miniskirt and Maxihair Story: Schools Reinstate Girl and Boy | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/harvard-to-raise-tuition-in-several-of-its-schools.html | Harvard to Raise Tuition In Several of Its Schools | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/exmillionaire-certified-as-needy-in-georgia.html | Ex-Millionaire Certified As 'Needy' in Georgia | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/ads-to-push-littons-new-copier.html | Ads to Push Litton's New Copier | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/manila-students-press-protest.html | Manila Students Press Protest | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/colt-purchased-by-lehigh-stable-stanley-dancers-bid-wins-855.html | COLT PURCHASED BY LEHIGH STABLE; Stanley Dancer's Bid Wins 855 Standardbreds Sold for Total of $4-Million | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books; Fiction General | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/oconnor-blames-governor-for-hudson-pollution.html | O'Connor Blames Governor for Hudson Pollution | True | By Homer Bigart Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/accountant-accused-of-bribing-official-in-junkyard-inquiry-junkyard.html | Accountant Accused Of Bribing Official In Junkyard Inquiry; Junkyard Employe Accused of Bribery | True | By Will Lissner | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/theater-stiff-brocade-city-center-restages-elizabeth-the-queen.html | Theater: Stiff Brocade; City Center Restages 'Elizabeth the Queen' | True | By Walter Kerr | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/radio-instead-of-diversity-a-monotonous-voice.html | Radio: Instead of Diversity, a Monotonous Voice | True | By Jack Gould | 1994-10-07 | RE0000674263 | B00000308821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/governor-warns-on-street-crimes-says-oconnor-would-allow-addicts-to.html | GOVERNOR WARNS ON STREET CRIMES; Says O'Connor Would Allow Addicts to Run Free | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/locomotive-named-for-mao-glorified-as-a-red-model.html | Locomotive Named for Mao Glorified as a Red Model | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sales-rise-by-9-corporations-announce-financial-statistics-covering.html | Sales Rise by 9%; Corporations Announce Financial Statistics Covering Their Operations | True | By Clare M. Reckert | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/76ers-top-hawks-tie-league-mark-victory-120108-is-17th-in-row-in.html | 76ERS TOP HAWKS, TIE LEAGUE MARK; Victory, 120-108, Is 17th in Row in Regular Season | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/city-urged-to-cut-red-tape-in-construction-public-works-head-cites.html | City Urged to Cut Red Tape in Construction; Public Works Head Cites Long Delays for Projects | True | By Charles G. Bennett | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/georgia-defense-to-test-spurrier-florida-passing-ace-faces-toughest.html | GEORGIA DEFENSE TO TEST SPURRIER; Florida Passing Ace Faces Toughest Foe Tomorrow | True | By Joseph Durso | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/louis-sherry-names-aide.html | Louis Sherry Names Aide | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/donna-smalls-nuptials.html | Donna Small's Nuptials | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/mississippi-john-hurt-74-dies-a-singer-of-wry-country-blues.html | Mississippi John Hurt, 74, Dies; A Singer of Wry Country Blues; Guitarist Gained Popularity in '63 After a Lifetime of Poverty in the Delta | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/rain-lifts-reservoirs-to-596-of-capacity.html | Rain Lifts Reservoirs To 59.6% of Capacity | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/leo-and-gatto-harvard-backs-recall-brickleys-feats-of-1913.html | Leo and Gatto, Harvard Backs, Recall Brickley's Feats of 1913 | True | By Deane McGowen | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/texts-of-statements-by-president-and-his-physician.html | Texts of Statements by President and His Physician | True | | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-04 | 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/arbitrator-sees-settlement-soon-board-will-issue-a-binding-decree.html | ARBITRATOR SEES SETTLEMENT SOON; Board Will Issue a Binding Decree if Disputants Fail to Reach an Agreement | True | By Frank Litsky | 1994-10-07 | RE0000674263 | B00000308821 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bonds-prices-drop-as-wall-st-weighs-johnsons-tax-views-treasury.html | Bonds: Prices Drop as Wall St. Weighs Johnson's Tax Views; TREASURY BILLS SHOW RATE RISE Corporates Hold on to Some of Early Gains Stability Marks Municipal List | True | By John H. Allan | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/race-and-taxes-issues-in-hot-hawaiian-contest-gop-wooing.html | Race and Taxes Issues in Hot Hawaiian Contest; G.O.P. Wooing Independent Voters in a Strong Bid for Top Offices in the State | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/storms-lash-italy-florence-flooded-death-toll-is-at-27-storm-and.html | Storms Lash Italy; Florence Flooded; Death Toll Is at 27; STORM AND FLOOD ISOLATE FLORENCE | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/music-virtuoso-quartetplaying-with-a-difference-beauxarts-ensemble.html | Music: Virtuoso Quartet-Playing With a Difference; Beaux-Arts Ensemble Excels at Town Hall | True | By Harold C. Schonberg | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/allied-supermarkets-set-to-expand-in-michigan.html | Allied Supermarkets Set To Expand in Michigan | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/richard-s-beinecke.html | RICHARD S. BEINECKE | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/jacob-rubenstein.html | JACOB RUBENSTEIN | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/a-director-is-elected-by-kinney-shoe-corp.html | A Director Is Elected By Kinney Shoe Corp. | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/storm-toll-at-37-buffalo-hard-hit-indiana-leads-in-deaths-freeze.html | STORM TOLL AT 37; BUFFALO HARD HIT; Indiana Leads in Deaths Freeze Strikes the South | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/cardinals-favored-to-trounce-giants-by-2-touchdowns.html | Cardinals Favored To Trounce Giants By 2 Touchdowns | True | By Frank Litsky | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ruling-reversed-on-estimate-body-postel-holds-it-may-act-in-absence.html | RULING REVERSED ON ESTIMATE BODY; Postel Holds It May Act in Absence of the Mayor or Council President CONFUSION IS RESOLVED Justice Explains He Didn't Know City Had Complied With the Charter | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/14-fillies-slated-for-selima-today-race-to-offer-gross-purse-of.html | 14 FILLIES SLATED FOR SELIMA TODAY; Race to Offer Gross Purse of $125,165 at Laurel | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/fieldston-wins-soccer-title.html | Fieldston Wins Soccer Title | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/saudek-and-cbs-part-over-series-producer-and-network-fail-to-agree.html | SAUDEK AND C.B.S. PART OVER SERIES; Producer and Network Fail to Agree on Specials | True | By George Gent | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/zambia-will-speed-imports-of-coal-for-copper-industry.html | Zambia Will Speed Imports Of Coal for Copper Industry | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/index-of-commodity-prices-shows-gain-of-03-at-1025.html | Index of Commodity Prices Shows Gain of 0.3 at 102.5 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-met-lohengrin-is-listed-for-dec-8.html | NEW MET 'LOHENGRIN' IS LISTED FOR DEC. 8 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/nyu-led-by-ellis-and-kish-tops-wagner-in-soccer-40.html | N.Y.U., Led by Ellis and Kish, Tops Wagner in Soccer, 4-0 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/no-closing-election-day.html | No Closing Election Day | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/tokyo-aide-opposes-sato.html | Tokyo Aide Opposes Sato | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/london-fog-diverts-airliners.html | London Fog Diverts Airliners | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/democrats-given-time.html | Democrats Given Time | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/watts-is-given-job-grant.html | Watts Is Given Job Grant | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/con-ed-still-looking-for-57th-st-gas-leak.html | Con Ed Still Looking For 57th St. Gas Leak | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-heads-group-iii-in-chess-at-havana.html | U.S. HEADS GROUP III IN CHESS AT HAVANA | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/nuptials-for-mrs-butler-and-lewis-g-phillips.html | Nuptials for Mrs. Butler And Lewis G. Phillips | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/union-rebuffed-by-westing-house-3-proposals-for-arbitration-of.html | UNION REBUFFED BY WESTING HOUSE; 3 Proposals for Arbitration of Dispute Are Rejected | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/un-assembly-votes-plea-for-atomic-curb-treaty.html | U.N. Assembly Votes Plea For Atomic Curb Treaty | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/mcmillan-of-mets-confident-of-playing-after-arm-surgery.html | McMillan of Mets Confident of Playing After Arm Surgery | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/produce-market.html | Produce Market | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/native-diver-out-of-race.html | Native Diver Out of Race | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/anniversaries.html | Anniversaries | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/baker-yearby-and-gray-dropped-from-jets-roster.html | Baker, Yearby and Gray Dropped From Jets' Roster | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/study-finds-poor-over-pay-on-rent-situation-is-called-better-in-new.html | STUDY FINDS POOR OVER PAY ON RENT; Situation Is Called Better in New York by U.S. Report | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/there-was-a-slip-showing-in-oxford-vote-on-miniskirt.html | There Was a Slip Showing In Oxford Vote on Miniskirt | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/3-faiths-to-study-mental-problems-conferences-on-clergys-role-start.html | 3 FAITHS TO STUDY MENTAL PROBLEMS; Conferences on Clergy's Role Start Monday | True | By George Dugan | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bullets-oust-farmer-name-jeannette.html | Bullets Oust Farmer, Name Jeannette | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/utility-merger-dropped.html | Utility Merger Dropped | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/antiques-rogers-sculptures-for-the-middle-class-victorian-groups.html | Antiques: Rogers Sculptures for the Middle Class; Victorian Groups Are Shown In Connecticut | True | By Marvin D. Schwartz | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/city-asked-to-spur-facilities-in-coney-and-bruckner-areas.html | City Asked to Spur Facilities In Coney and Bruckner Areas | True | By Charles G. Bennett | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/400-homeless-in-quebec-flood.html | 400 Homeless in Quebec Flood | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/vatican-defends-stand-on-birth-curbs.html | Vatican Defends Stand on Birth Curbs | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/five-debutantes-bow-at-a-dance-held-at-the-plaza-society-of.html | Five Debutantes Bow at a Dance Held at the Plaza; Society of Mayflower Descendants Gives Its Annual Gala | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/art-the-german-graphic-tradition-corinth-stars-in-survey-of-20th.html | Art: The German Graphic Tradition; Corinth Stars in Survey of 20th Century | True | By Hilton Kramer | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/laser-device-performs-surgery-wide-variety-of-ideas-covered-by.html | Laser Device Performs Surgery; Wide Variety of Ideas Covered by Patents Issued During Week | True | By Stacy V. Jones | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-postmaster-sworn-in.html | New Postmaster Sworn In | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/canadian-flour-for-algeria.html | Canadian Flour for Algeria | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/stock-prices-show-slight-drop-in-london-early-firm-trend-is-unable.html | Stock Prices Show Slight Drop in London; EARLY FIRM TREND IS UNABLE TO STICK Financial Times Indexes Dip Exchanges on Continent Also Move Downward | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/hungary-marks-crushing-of-56-revolt-for-first-time.html | Hungary Marks Crushing Of '56 Revolt for First Time | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/connecticut-race-stirs-new-charge-gop-alleges-blackmail-in.html | CONNECTICUT RACE STIRS NEW CHARGE; G.O.P. Alleges 'Blackmail' in Democratic Fund Drive | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/exportimport-unit-urges-an-overhaul-of-ship-subsidies.html | Export-Import Unit Urges an Overhaul Of Ship Subsidies | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/3-more-raise-price-on-nickel-products.html | 3 MORE RAISE PRICE ON NICKEL PRODUCTS | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/navy-sparked-by-lawlor-and-dare-wins-heptagonal-crosscountry-title.html | Navy, Sparked by Lawlor and Dare, Wins Heptagonal Cross-Country Title; HARVARD SECOND AND ARMY THIRD Lawlor Captures Individual Honors at Van Cortlandt Park Hardin Is Next | True | By Lloyd E. Millegan | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-shirt-offered-in-durable-press-new-shirt-added-in-durable-press.html | New Shirt Offered In Durable Press; NEW SHIRT ADDED IN DURABLE PRESS | True | By Herbert Koshetz | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/topics-a-word-for-the-new-york-accent.html | Topics: A Word for the New York Accent | True | By Richard Shepard | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/syria-and-uar-sign-defense-tie-joint-command-provided-cairo-hopes.html | SYRIA AND U.A.R. SIGN DEFENSE TIE; Joint Command Provided Cairo Hopes for Restraint | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/housewives-friend-esther-eggersten-peterson.html | Housewives' Friend; Esther Eggersten Peterson | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/poor-given-chits-for-winter-coats.html | POOR GIVEN CHITS FOR WINTER COATS | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/melvin-c-corbett.html | MELVIN C. CORBETT | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ballet-party-nov-15-to-aid-handicapped.html | Ballet Party Nov. 15 To Aid Handicapped | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/barbados-head-reelected-in-preindependence-vote.html | Barbados Head Re-elected In Pre-Independence Vote | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/money.html | Money | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/home-drug-lab-raided-in-bronx-youths-19-and-20-arrested-for-making.html | HOME DRUG LAB RAIDED IN BRONX; Youths, 19 and 20, Arrested for Making Hallucinogenic Substance in Apartment REVOLVER, RIFLE SEIZED Police Confiscate $5,000 Worth of Equipment and an Ounce of Hashish | True | By John C. Devlin | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/goodby-liliadieu-gigi.html | Good-by, Lili...Adieu, Gigi | True | By Bernadette Carey | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/un-aides-to-visit-a-reactor.html | U.N. Aides to Visit a Reactor | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/horseman-charged-in-betting-fraud.html | HORSEMAN CHARGED IN BETTING FRAUD | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/books-of-the-times-man-beast-and-machine-two-ways-of-life-bird-in.html | Books of The Times; Man, Beast and Machine Two Ways of Life Bird in the Hand End Papers | True | By Thomas Lask | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/un-names-67-tourist-year.html | U.N. Names '67 Tourist Year | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-clash-on-border.html | New Clash on Border | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/air-service-to-moscow.html | Air Service to Moscow | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/board-member-named-by-chock-full-onuts.html | Board Member Named By Chock Full O'Nuts | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/johnson-derides-nixons-criticism-of-manila-stand-says-republican.html | JOHNSON DERIDES NIXON'S CRITICISM OF MANILA STAND; Says Republican Does Not 'Serve Country Well' by Questioning War Policy SEES POLITICAL MOTIVE President Attacks 'Chronic Campaigner' He Expects Loss of 40 House Seats Johnson Derides Nixon's Criticism of Manila Stand | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/fumes-kill-4-in-home.html | Fumes Kill 4 in Home | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/post-office-shifts-temporary-jobs-26000-employes-moved-to-permanent.html | POST OFFICE SHIFTS TEMPORARY JOBS; 26,000 Employes Moved to Permanent Status | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/caribbean-panel-approved.html | Caribbean Panel Approved | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/con-ed-is-planning-third-atom-plant.html | CON ED IS PLANNING THIRD ATOM PLANT | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-york-city-senate.html | NEW YORK CITY; Senate | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/two-arab-kingdoms-targets.html | Two Arab Kingdoms Targets | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/aqueduct-race-chart-fall-meeting.html | Aqueduct Race Chart; FALL MEETING | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/uso-at-times-square.html | U.S.O. at Times Square | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/collegiate-beats-trinity-26-to-13-oconnor-hurls-touchdown-passes-to.html | COLLEGIATE BEATS TRINITY, 26 TO 13; O'Connor Hurls Touchdown Passes to Boyd and Soto | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/weeks-auto-output-cut-by-a-strike-and-snowfall.html | Week's Auto Output Cut By a Strike and Snowfall | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/76ers-triumph-set-league-mark-warriors-bow-134-to-129-victory-18th.html | 76ERS TRIUMPH, SET LEAGUE MARK; Warriors Bow, 134 to 129 Victory 18th in Row | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/democraticfund-raiser-appologizes-to-his-party.html | Democratic-Fund Raiser Appologizes to His Party | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/joseph-kennedy-has-surgery.html | Joseph Kennedy Has Surgery | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/both-sides-warn-of-war-in-korea-un-and-north-protest-over-incidents.html | BOTH SIDES WARN OF WAR IN KOREA; U.N. and North Protest Over Incidents in Zone U.S. Aide Takes Stern Stand BOTH SIDES WARN OF WAR IN KOREA | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/2-bulgarians-flee-3d-killed.html | 2 Bulgarians Flee, 3d Killed | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/oconnor-is-booed-on-review-board-hecklers-in-harlem-accuse.html | O'CONNOR IS BOOED ON REVIEW BOARD; Hecklers in Harlem Accuse Candidate of Double-Talk | True | By Homer Bigart | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-baseball-is-sticky-wicket-to-britons-watching-the-telly.html | U.S. Baseball Is Sticky Wicket To Britons Watching the Telly | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/elephant-made-historic-site.html | Elephant Made Historic Site | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/amex-list-rallies-from-sharp-slide-at-start-of-session.html | Amex List Rallies From Sharp Slide At Start of Session | True | By Alexander R. Hammer | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/president-resurrects-andrew-bogg-brown.html | President Resurrects Andrew Hogg Brown | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/3-hurt-as-ceiling-falls.html | 3 Hurt as Ceiling Falls | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/romney-rivals-sue-to-get-data-on-poll.html | ROMNEY RIVALS SUE TO GET DATA ON POLL | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/newark-academy-wins.html | Newark Academy Wins | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/brunet-couple-forbidden-to-adopt-a-blond-girl-4-brunet-couple.html | Brunet Couple Forbidden to Adopt a Blond Girl, 4; Brunet Couple Cannot Adopt Blonde | True | By Edith Evans Asbury | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sternroseistomin-excels-at-carnegie.html | STERN-ROSE-ISTOMIN EXCELS AT CARNEGIE | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/2-aides-of-a-camp-for-blind-to-face-negro-bias-charge.html | 2 Aides of a Camp For Blind to Face Negro Bias Charge | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sundstrand-seeking-to-split-stock-21.html | SUNDSTRAND SEEKING TO SPLIT STOCK 2-1 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/free-democrats-to-get-bid.html | Free Democrats to Get Bid | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/thistledown-racing-canceled.html | Thistledown Racing Canceled | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/mrs-gandhi-refuses-to-act-on-steelplant-demands.html | Mrs. Gandhi Refuses to Act On Steel-Plant Demands | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/british-pound-slips-to-27916-canadian-dollar-dips-to-9245.html | British Pound Slips to 2.7916; Canadian Dollar Dips to 92.45 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; QUESTIONS 1. Physical Condition | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/canada-increases-wheat-estimate.html | CANADA INCREASES WHEAT ESTIMATE | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ion-propulsion-craft-tested-in-flight-by-soviet-tass-says-a-plasma.html | Ion Propulsion Craft Tested in Flight by Soviet; Tass Says a Plasma System Was Utilized to Drive It in Ionosphere Last Month | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/miss-wrights-70-ties-ruth-jessen.html | MISS WRIGHT'S 70 TIES RUTH JESSEN | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/pingry-downs-hun-196.html | Pingry Downs Hun, 19-6 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/city-college-has-approved-its-first-negro-sorority.html | City College Has Approved-its First Negro Sorority | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/knick-fans-puzzled-by-russells-limited-role.html | Knick Fans Puzzled by Russell's Limited Role | True | By Leonard Koppett | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/dealers-explain-high-food-prices-state-campaign-started-as-boycotts.html | DEALERS EXPLAIN HIGH FOOD PRICES; State Campaign Started as Boycotts Here Spread | True | By Seth S. King | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/world-bank-awaits-details.html | World Bank Awaits Details | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/dr-b-lauriston-hardin-physician-in-washington.html | Dr. B. Lauriston Hardin, Physician in Washington | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bret-hanover-bids-adieu-in-pace-on-coast-today.html | Bret Hanover Bids Adieu In Pace on Coast Today | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/welfare-case-worker-accused-of-taking-125-from-woman-mother-says-he.html | Welfare Case Worker Accused Of Taking $125 From Woman; Mother Says He Forced Her to Give Up Part of Clothing Allowance Funds Inquiry Pressed on Junk Sales | True | By Will Lissner | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/hamilton-will-take-draft-test-abroad.html | HAMILTON WILL TAKE DRAFT TEST ABROAD | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/soviet-plane-at-montreal.html | Soviet Plane at Montreal | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bernard-bergton-58-dies-jersey-builder-and-realtor.html | Bernard Bergton, 58, Dies; Jersey Builder and Realtor | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/judge-lopiccolo-of-queens-court-appointed-to-magistrates-bench-by.html | JUDGE LOPICCOLO OF QUEENS COURT; Appointed to Magistrate's Bench by Impellitteri | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/an-architect-gives-25million-to-colorado-womens-college-school-will.html | An Architect Gives $25-Million To Colorado Women's College; School Will Change Its Name to Temple Buell in Honor of Denver Benefactor | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ulbricht-says-crisis-proves-bonn-policy-bankrupt-east-german-leader.html | Ulbricht Says Crisis Proves Bonn Policy Bankrupt; East German Leader Holds 'Hour of Truth Has Come' Calls for Coexistence | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/television.html | Television | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/charge-against-carmichael-assailed-in-sncc-brief.html | Charge Against Carmichael Assailed in S.N.C.C. Brief | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/kidney-transplant-in-florida.html | Kidney Transplant in Florida | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/at-university-park-pa.html | At University Park, Pa. | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/college-football-today.html | College Football Today | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/aqueduct-double-of-pippin-143-and-young-sam-1060-pays-109160-return.html | Aqueduct Double of Pippin ($143) and Young Sam ($10.60) Pays $1,091.60; RETURN IS BIGGEST OF LOCAL SEASON Cardone Pilots Young Sam, 2 Other Mounts to Victory Old-Timers Here Today | True | By Joe Nichols | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/tv-coverage-set-for-clays-fight-bout-to-be-beamed-live-and-on-film.html | TV COVERAGE SET FOR CLAY'S FIGHT; Bout to Be Beamed Live and on Film to 42 Countries | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/crockercitizens-bank-promotes-an-officer.html | Crocker-Citizens Bank Promotes an Officer | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/police-are-planning-to-exchange-visits-with-schoolchildren.html | Police Are Planning To Exchange Visits With Schoolchildren | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sheppard-jurors-hear-a-detective-testimony-recalls-theory-of-a.html | SHEPPARD JURORS HEAR A DETECTIVE; Testimony Recalls Theory of a Spurned Lover | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/a-judge-indicted-over-shakedown-on-liquor-permit-he-denies-charge.html | A JUDGE INDICTED OVER SHAKEDOWN ON LIQUOR PERMIT; HE DENIES CHARGE Schor Is Accused on 4 Counts S.L.A. Aide Also Questioned JUDGE IS INDICTED IN LIQUOR INQUIRY | True | By Charles Grutzner | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rucker-company-agrees-to-acquire-hycalog-inc.html | Rucker Company Agrees To Acquire Hycalog, Inc. | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/campaign-furniture-comes-home-from-the-wars.html | Campaign Furniture Comes Home From the Wars | True | By Lisa Hammel | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/quiet-maplewood-shaken-by-murder-of-a-schoolgirl-17.html | Quiet Maplewood Shaken by Murder Of a Schoolgirl, 17 | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/a-wonderful-ogre.html | 'A Wonderful Ogre' | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/dar-to-hold-party-for-scholarship-fund.html | D.A.R. to Hold Party For Scholarship Fund | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/the-presidents-health.html | The President's Health | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/roosevelt-sees-a-gain-in-votes-liberal-calls-police-board-issue-a.html | ROOSEVELT SEES A GAIN IN VOTES; Liberal Calls Police Board Issue a Help for Him | True | By Murray Schumach | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/cutting-negro-unemployment.html | Cutting Negro Unemployment | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/steady-as-the-rock-stoic-and-claustrophobic-gibraltar-cheerily.html | Steady as the Rock; Stoic and Claustrophobic Gibraltar Cheerily Discusses Its Survival Plans | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/wholesale-prices-register-a-decline.html | WHOLESALE PRICES REGISTER A DECLINE | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/3-die-in-alps-avalanche.html | 3 Die in Alps Avalanche | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/mrs-young-elected-head-of-new-jersey-golf-body.html | Mrs. Young Elected Head Of New Jersey Golf Body | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/strikers-picket-coast-shipyards-electricians-seek-pay-rise-war.html | STRIKERS PICKET COAST SHIPYARDS; Electricians Seek Pay Rise War Projects Involved | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/president-hails-a-healthy-trend-to-price-stability-cites-06-dip-in.html | PRESIDENT HAILS A 'HEALTHY' TREND TO PRICE STABILITY; Cites 0.6% Dip in Wholesale Costs, Largest in 4 Years Derides Inflation Issue PRESIDENT SEES PRICE STABILITY | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/out-of-town-exchanges.html | Out-of-Town Exchanges | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ny-pro-musica-to-present-play-of-daniel-nov-2225.html | N.Y. Pro Musica to Present 'Play of Daniel,' Nov. 22-25 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/american-concern-orders-12-soviet-hydrofoil-ships.html | American Concern Orders 12 Soviet Hydrofoil Ships | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/duo-pianists-debut-honors-bela-bartok.html | DUO PIANISTS' DEBUT HONORS BELA BARTOK | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/griffith-injured-fight-postponed-title-bout-with-archer-is.html | GRIFFITH INJURED, FIGHT POSTPONED; Title Bout With Archer Is Rescheduled Here Jan. 23 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/iron-ore-shipments-up.html | Iron Ore Shipments Up | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/surgery-and-stocks-wall-street-takes-in-stride-news-of-johnsons.html | Surgery and Stocks; Wall Street Takes in Stride News Of Johnson's Plans for an Operation MARKET ASSESSES JOHNSON SURGERY | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/marion-m-caskie-of-icc-is-dead-head-of-agency-in-39-was-reynolds.html | MARION M. CASKIE OF I.C.C. IS DEAD; Head of Agency in '39 Was Reynolds Metals Officer | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rockefeller-ironic-on-oconnor-role-says-democrat-is-the-most.html | ROCKEFELLER IRONIC ON O'CONNOR ROLE; Says Democrat Is the 'Most Misquoted Candidate' | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ross-takes-lead-in-mexican-golf.html | ROSS TAKES LEAD IN MEXICAN GOLF | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/american-buys-a-painting-by-churchill-for-19992.html | American Buys a Painting by Churchill for $19,992 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/albert-j-dupont.html | ALBERT J. DuPONT | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/gmac-reports-38-profit-slide-3d-period-near-10million-high-rate.html | G.M.A.C. REPORTS 38% PROFIT SLIDE; 3d Period Near $10-Million High Rate Cost Cited COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/st-lukes-dome-to-come-down-structure-weakened-by-air-pollution-and.html | St. Luke's Dome to Come Down; Structure Weakened by Air Pollution and the Weather | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/crash-kills-5-in-mexico.html | Crash Kills 5 in Mexico | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/paris-may-ease-capital-controls-foreign-companies-would-be-allowed.html | PARIS MAY EASE CAPITAL CONTROLS; Foreign Companies Would Be Allowed to Seek Funds in Financial Market STRICT RULES EXPECTED French Bank Chief, in Talk Here, Opposes Continuing Investment Imbalance PARIS MAY EASE CAPITAL CONTROLS | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/books-authors-an-art-dealers-diary.html | Books Authors; An Art Dealer's Diary | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/joseph-foss-is-granted-nevada-divorce-by-default.html | Joseph Foss Is Granted Nevada Divorce by Default | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/telesonic-packaging-elects.html | Tele-Sonic Packaging Elects | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/lindsay-swears-in-three-new-judges-for-criminal-court.html | Lindsay Swears In Three New Judges For Criminal Court | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/expansion-at-columbia-a-restricted-vision-and-bureaucracy-seen-as.html | Expansion at Columbia; A Restricted Vision and Bureaucracy Seen as Obstacles to Its Development Expansion at Columbia | True | By Ada Louise Huxtable | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/horowitz-plans-yale-recital.html | Horowitz Plans Yale Recital | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/nixon-sees-break-in-bip-artisan-line-he-calls-johnsons-attack.html | NIXON SEES BREAK IN BIP ARTISAN LINE; He Calls Johnson's Attack 'Shocking' Demands Right to Criticize War Policy NIXON SEES BREAK IN BIPARTISAN LINE | True | By Robert H. Phelps Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bogota-asks-aid-on-power-study-seeks-help-of-world-bank-on-project.html | BOGOTA ASKS AID ON POWER STUDY; Seeks Help of World Bank on Project Involving Seaway | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/vanier-faces-surgery.html | Vanier Faces Surgery | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rhodesia-replies-to-britains-offer.html | RHODESIA REPLIES TO BRITAIN'S OFFER | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/market-place-mutual-funds-how-they-buy.html | Market place; Mutual Funds: How They Buy | True | By Robert Metz | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/three-share-lead-at-147-in-sydney-thomson-stanton-welch-tied-palmer.html | THREE SHARE LEAD AT 147 IN SYDNEY; Thomson, Stanton, Welch Tied Palmer Posts 153 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-wife-of-millionaire-95-freed-of-kidnapping-charge.html | New Wife of Millionaire, 95, Freed of Kidnapping Charge | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/jews-urged-to-help-struggle-of-negro.html | JEWS URGED TO HELP STRUGGLE OF NEGRO | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/brunswick-ties-st-lukes.html | Brunswick Ties St. Luke's | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/captains-trial-hears-of-funds-saigon-officers-aide-tells-of.html | CAPTAIN'S TRIAL HEARS OF FUNDS; Saigon Officer's Aide Tells of $23-Million in Icebox | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/tv-review-4part-victoria-regina-unfolds-on-channel-13.html | TV Review; 4-Part 'Victoria Regina' Unfolds on Channel 13 | True | By Jack Gould | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/koehring-acquires-hartmann.html | Koehring Acquires Hartmann | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/son-to-mrs-sagerman.html | Son to Mrs. Sagerman | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/beer-business-offered-in-trade-for-4-tickets.html | Beer Business Offered In Trade for 4 Tickets | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/fantasticks-to-outrun-my-fair-lady-tonight.html | 'Fantasticks' to Outrun 'My Fair Lady' Tonight | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bridge-doubling-of-contract-gives-opponents-a-clue-to-hands.html | Bridge; Doubling of Contract Gives Opponents a Clue to Hands | True | By Alan Truscott | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/trinity-to-name-football-field-for-its-coach-today.html | Trinity to Name Football Field for Its Coach Today | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/canal-project-pressed.html | Canal Project Pressed | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/powell-receives-30day-sentence-punishment-is-for-criminal-contempt.html | POWELL RECEIVES 30-DAY SENTENCE; Punishment Is for Criminal Contempt Little Chance Seen for Enforcement Powell Is Given 30 days for Criminal Contempt | True | By Robert E. Tomasson | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/capital-imbalance-opposed.html | Capital Imbalance Opposed | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rockefeller-nephew-is-running-poor.html | Rockefeller Nephew Is Running 'Poor' | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/un-mideast-plea-vetoed-by-russians-russians-veto-a-un-appeal-to.html | U.N. Mideast Plea Vetoed by Russians; Russians Veto a U.N. Appeal to Israelis and Syrians | True | By Sam Pope Brewer Special to the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ghana-to-extradite-german-sought-in-killing-of-jews.html | Ghana to Extradite German Sought in Killing of Jews | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-and-soviet-tests.html | U.S. and Soviet Tests | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/presidents-surgery-may-be-performed-in-texas.html | President's Surgery May Be Performed in Texas | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/city-hall-adopts-plan-to-speed-approval-of-industry-aid-panel.html | City Hall Adopts Plan to Speed Approval of Industry Aid Panel | True | By Robert E. Dallos | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/poll-shows-brown-cuts-reagans-lead.html | POLL SHOWS BROWN CUTS REAGAN'S LEAD | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/singapore-students-in-clash.html | Singapore Students in Clash | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/policeman-stabbed-to-death-while-arresting-prostitute.html | Policeman Stabbed to Death While Arresting Prostitute | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/penrose-president-to-buy-new-sun-ray-drug-stock.html | Penrose President to Buy New Sun Ray Drug Stock | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/abcitt-delay-is-sought-by-us-antitrust-unit-asks-fcc-to-postpone.html | A.B.C.-I.T.T. DELAY IS SOUGHT BY U.S; Antitrust Unit Asks F.C.C. to Postpone Merger Action | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/topless-towers-of-coast-burn-up-jazz-buffs-musicians-in-san.html | Topless Towers of Coast Burn Up Jazz Buffs; Musicians in San Francisco's North Beach Forced Out as New Craze Moves In | True | By John S. Wilson Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/britain-acts-to-make-executives-disclose-more-corporate-details.html | Britain Acts to Make Executives Disclose More Corporate Details; Labor Introduces New Bill to Force Reporting of Pay, Holdings and Statistics BRITISH CONCERNS PRESSED ON DATA | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/chemical-new-york-elects-2.html | Chemical New York Elects 2 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/harriman-confers-in-bonn.html | Harriman Confers in Bonn | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/gospel-campaign-for-world-vowed-evangelicals-decry-race-bias-at.html | GOSPEL CAMPAIGN FOR WORLD VOWED; Evangelicals Decry Race Bias at Close of Congress | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/armour-vice-president-given-additional-post.html | Armour Vice President Given Additional Post | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/french-colt-arrives-at-laurel.html | French Colt Arrives at Laurel | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/allies-turn-back-three-assaults-vietcong-forced-into-five-clashes.html | ALLIES TURN BACK THREE ASSAULTS; Vietcong Forced Into Five Clashes Near Cambodia | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/school-football-games-today.html | School Football Games Today | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/boudin-fantinlatour-and-newcomer-seawrights-electronic-sculptures.html | Boudin, Fantin-Latour and Newcomer; Seawright's Electronic Sculptures at Stable Other East Side Shows Are Summarized | True | By John Canaday | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/yevtushenko-arrives-for-6week-reading-tour-soviet-poet-hopes-to.html | Yevtushenko Arrives for 6-Week Reading Tour; Soviet Poet Hopes to Help Remove the 'Black Cats' Between 2 Countries | True | By Paul Hofmann | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/witness-is-silent-in-minnesota-case-democratic-hopes-sag-as-estate.html | WITNESS IS SILENT IN MINNESOTA CASE; Democratic Hopes Sag as Ex-State Aide Balks | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/martha-ramsing-engaged-to-wed-charles-zoubek-graduate-of-smith-and.html | Martha Ramsing Engaged to Wed Charles Zoubek; Graduate of Smith and Duke Alumnus Will Marry in May | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/frank-goodyear-jr-marries-miss-balis.html | Frank Goodyear Jr. Marries Miss Balis | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/dr-isador-blum.html | DR. ISADOR BLUM | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/zahn-holds-lead-in-title-bowling.html | ZAHN HOLDS LEAD IN TITLE BOWLING | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/susan-stone-plans-nuptials-for-nov-19.html | Susan Stone Plans Nuptials for Nov. 19 | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/lunar-orbiter-2-to-take-photos-of-13-moon-sites.html | Lunar Orbiter 2 to Take Photos of 13 Moon Sites | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/suburban-gas-co-elects.html | Suburban Gas Co. Elects | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/eloquent-ghiaurov-dominates-faust.html | ELOQUENT GHIAUROV DOMINATES 'FAUST' | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/editor-in-ossining-quits-over-policy.html | EDITOR IN OSSINING QUITS OVER POLICY | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ruth-b-shipley-expassport-head-federal-employe-47-year-dies-at-81.html | RUTH B. SHIPLEY, EX-PASSPORT HEAD; Federal Employe 47 Year Dies at 81 in Washington | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/instant-redecorating-if-a-fuse-doesnt-blow.html | Instant Redecorating (If a Fuse Doesn't Blow) | True | By Judy Klemesrud | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/white-miners-quit-in-zambia.html | White Miners Quit in Zambia | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/four-swarthmore-students-freed-in-obscenity-charge.html | Four Swarthmore Students Freed in Obscenity Charge | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ban-on-slaughter-of-cows-to-be-extended-to-all-india.html | Ban on Slaughter of Cows To Be Extended to All India | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/3-state-police-leave-in-inquiry-governor-says-2-are-linked-to-the.html | 3 STATE POLICE LEAVE IN INQUIRY; Governor Says 2 Are Linked to the Minutemen | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/the-state-legislature.html | The State Legislature | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/lawyers-dispute-bars-stand-on-police-review-group-asserts-pba-plan.html | Lawyers Dispute Bar's Stand on Police Review; Group Asserts P.B.A. Plan Won't Block Inquiries Into Department | True | By Bernard Weinraub | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/housewives-warned-about-salmonella.html | HOUSEWIVES WARNED ABOUT SALMONELLA | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/son-to-mrs-vas-dias.html | Son to Mrs. Vas Dias | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/recital-is-given-by-michael-rabin-violinist-returns-here-after-an.html | RECITAL IS GIVEN BY MICHAEL RABIN; Violinist Returns Here After an Absence of 4 Years | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/kenya-jails-opposition-head.html | Kenya Jails Opposition Head | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/spain-cool-to-tass-bid.html | Spain Cool to Tass Bid | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/pulp-mill-rising-in-saskatchewan-will-join-potash-oil-and-gas-in.html | PULP MILL RISING IN SASKATCHEWAN; Will Join Potash, Oil and Gas in Ending One-Crop Area PULP MILL RISING IN SASKATCHEWAN | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/johnson-backs-warren-report-as-thorough-and-reasonable.html | Johnson Backs Warren Report As Thorough and Reasonable | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/criticism-of-party-rule-led-to-poles-ouster-philosophy-professor-is.html | Criticism of Party Rule Led to Pole's Ouster; Philosophy Professor Is Said to Have Found the Regime Wanting in Last Decade | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/cashs-condition-good.html | Cash's Condition 'Good' | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sir-gerald-dodson-dies-at-82-judge-was-the-wit-of-old-bailey.html | Sir Gerald Dodson Dies at 82; Judge Was the Wit of Old Bailey | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/backlash-issue-boils-in-illinois-daley-charges-that-percy-is.html | BACKLASH ISSUE BOILS IN ILLINOIS; Daley Charges That Percy Is Against Open Housing | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/britain-said-to-drop-demand-for-change-in-eecs-charter.html | Britain Said to Drop Demand for Change In E.E.C.'s Charter | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/unbeaten-harvard-faces-princeton-in-top-ivy-league-test-today-irish.html | Unbeaten Harvard Faces Princeton in Top Ivy League Test Today; IRISH, MICH. STATE RATED BIG CHOICES Harvard Seeking Its First Perfect Season Since '13 Cornell Also Favored | True | By Allison Danzig | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/president-cautions-hanoi-not-to-misread-us-vote-johnson-cautions.html | President Cautions Hanoi Not to Misread U.S. Vote; Johnson Cautions Hanoi Not to Misread U.S. Vote | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/toure-to-boycott-africans-meeting.html | TOURE TO BOYCOTT AFRICANS MEETING | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/new-building-on-si-burns.html | New Building on S.I. Burns | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rep-albert-plans-to-keep-house-headquarters-post.html | Rep. Albert Plans to Keep House Headquarters Post | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/usrubber-adds-to-chemical-unit-28million-project-to-lift-production.html | U.S.RUBBER ADDS TO CHEMICAL UNIT; $28-Million Project to Lift Production in Louisiana U.S. RUBBER ADDS TO CHEMICAL UNIT | True | By William M. Freeman | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/democrats-alter-campaign-plans-many-nominees-had-relied-on-johnson.html | DEMOCRATS ALTER CAMPAIGN PLANS; Many Nominees Had Relied on Johnson Appearance | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/c-rating-for-dassin-film.html | 'C' Rating for Dassin Film | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/8-more-rescued-off-madras.html | 8 More Rescued Off Madras | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/8-die-off-vietnam-in-2d-carrier-fire-the-franklin-d-roosevelt-will.html | 8 DIE OFF VIETNAM IN 2D CARRIER FIRE; The Franklin D. Roosevelt Will Remain on Station 8 DIE OFF VIETNAM IN 2D CARRIER FIRE | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/market-recovers-after-early-fall-upturn-follows-an-opening-burst-of.html | MARKET RECOVERS AFTER EARLY FALL; Upturn Follows an Opening Burst of Selling Linked to Johnson Surgery Plan GAIN AT CLOSE MODEST Volume Rises to 6.5 Million, With Active Issues Strong Dow Index Up 0.72 MARKET RECOVERS AFTER EARLY FALL | True | By John J. Abele | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/light-moments-cheer-up-hardfought-campaign-candidates-find-that.html | Light Moments Cheer Up Hard-Fought Campaign; Candidates Find That Getting Votes Is Not Necessarily a Serious Business By THOMAS BUCKLEY | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/alls-well-on-grounded-submarine.html | All's Well on Grounded Submarine | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/28-more-boeing-jets-ordered-at-american.html | 28 More Boeing Jets Ordered at American | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-and-soviet-sign-air-service-accord-air-accord-signed-by-us-and.html | U.S. and Soviet Sign Air Service Accord; AIR ACCORD SIGNED BY U.S. AND SOVIET | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/hearing-weighs-tariff-reaction-priceintheus-basis-for-valuing.html | HEARING WEIGHS TARIFF REACTION; Price-in-the-U.S. Basis for Valuing Imports Studied | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/indonesiapakistan-talks.html | Indonesia-Pakistan Talks | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/hoffa-asks-a-rehearing.html | Hoffa Asks a Rehearing | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/puck-will-offer-unlovely-potion-pittsburgh-to-see-macabre-midsummer.html | PUCK WILL OFFER UNLOVELY POTION; Pittsburgh to See Macabre 'Midsummer Night' | True | By Louis Calta | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/alliss-named-top-british-pro.html | Alliss Named Top British Pro | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/speck-asks-trial-outside-chicago-lawyer-cites-newspapers-accounts.html | SPECK ASKS TRIAL OUTSIDE CHICAGO; Lawyer Cites Newspapers' Accounts of Slayings | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/dr-godfrey-updike-taught-law-at-nyu.html | DR. GODFREY UPDIKE, TAUGHT LAW AT N.Y.U. | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/mrs-kelly-is-remarried.html | Mrs. Kelly Is Remarried | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/stiff-trust-curb-due-for-patents-justice-official-announces-clayton.html | STIFF TRUST CURB DUE FOR PATENTS; Justice Official Announces Clayton Act Will Apply to Licensing and Transfers | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ball-tonight-will-aid-french-war-veterans.html | Ball Tonight Will Aid French War Veterans | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/exgov-lawrence-collapses-at-rally-condition-critical.html | Ex-Gov. Lawrence Collapses at Rally; Condition 'Critical' | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/a-benefit-boutique.html | A Benefit Boutique | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/susan-neunzig-wed-to-thomas-q-cahill.html | Susan Neunzig Wed To Thomas Q. Cahill | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/penn-takes-freshman-meet.html | Penn Takes Freshman Meet | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sales-still-soar-at-chain-stores-sears-wards-and-grants-pace-gains.html | SALES STILL SOAR AT CHAIN STORES; Sears, Ward's and Grant's Pace Gains for October | True | By David Dworsky | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/commodities-prices-for-wheat-and-corn-futures-continue-to-register.html | Commodities: Prices for Wheat and Corn Futures Continue to Register an Advance; PATTERN IS MIXED FOR OTHER GRAINS Potato Quotations Close as Much as 2c Ahead Crop Report Due | True | By James J. Nagle | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/unesco-week-here.html | 'UNESCO Week' Here | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/angel-s-padin.html | ANGEL S. PADIN | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/no-one-finishes-in-saratoga-trot-all-money-refunded-after-pileup-in.html | NO ONE FINISHES IN SARATOGA TROT; All Money Refunded After Pile-Up in Seventh Race | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/airline-group-agrees-on-parley-aimed-at-standardizing-fares.html | Airline Group Agrees on Parley Aimed at Standardizing Fares | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/transport-news-change-at-port-harbor-captains-staff-goes-to.html | TRANSPORT NEWS: CHANGE AT PORT; Harbor Captain's Staff Goes to Governors Island Site | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rail-hearing-seeks-effect-of-mergers.html | RAIL HEARING SEEKS EFFECT OF MERGERS | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-05 | 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-10-07 | RE0000674254 | B00000308812 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/senators-sign-catcher.html | Senators Sign Catcher | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/page-bradham-robert-e-kizer-marry-in-south-1960-debutante-is-bride.html | Page Bradham, Robert E. Kizer Marry in South; 1960 Debutante Is Bride of a Bank Official Four Attend Her | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/library-gets-historians-mss.html | Library Gets Historian's Mss. | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cunard-appoints-official.html | Cunard Appoints Official | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/tantalizing-search-for-a-cure-for-schizophrenia-one-of-the-great.html | Tantalizing Search for a Cure for Schizophrenia One of the Great Mystery Stories of Medicine; One of the Great Mystery Stories of Medicine The effects of mescaline resemble schizophrenia Experimental results with NAD are contradictory | True | By Lawrence Galton | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bonnie-drake-engaged-to-myron-b-poloner.html | Bonnie Drake Engaged To Myron B. Poloner | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/turmoil-in-virginias-politics-may-bring-upset-of-democrats.html | Turmoil in Virginia's Politics May Bring Upset of Democrats | True | By B.d. Ayres Special To The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pickett-munn.html | Pickett Munn | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/foes-of-lottery-hope-for-apathy-list-includes-questions-on-voting.html | FOES OF LOTTERY HOPE FOR APATHY; List Includes Questions on Voting Requirements and Housing Debt Limits | True | By Richard L. Madden Special To The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/britain-may-spur-capital-spending-slump-in-private-investment.html | BRITAIN MAY SPUR CAPITAL SPENDING; Slump in Private Investment Feared Under Austerity BRITAIN MAY SPUR CAPITAL SPENDING | True | By Clyde H. Farnsworth Special to The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sol-satinsky-66-president-of-philadelphia-woolen-mill.html | Sol Satinsky, 66, President Of Philadelphia Woolen Mill | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/yale-defeats-penn-on-late-kick-1714-yale-wins1714-in-final-seconds.html | Yale Defeats Penn On Late Kick, 17-14; YALE WINS,17-14, IN FINAL SECONDS | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-chess-group-accuses-soviet-russian-refusal-to-play-on.html | U.S. CHESS GROUP ACCUSES SOVIET; Russian Refusal to Play on Rescheduled Date Decried | True | By Henry Raymont | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/colorado-state-vanquishes-new-mexico-eleven-456.html | Colorado State Vanquishes New Mexico Eleven, 45-6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/latenight-teen-clubs-in-ireland-curbed-in-drive-on-errant-youth.html | Late-Night Teen Clubs in Ireland Curbed in Drive on Errant Youth | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/va-tech-conquers-wake-forest-by-110.html | VA. TECH CONQUERS WAKE FOREST BY 11-0 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/arnold-gasses-have-son.html | Arnold Gasses Have Son | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/roberts-wesleyan-retains-state-crosscountry-title.html | Roberts Wesleyan Retains State Cross-Country Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/percy-reported-leading-douglas-challenger-gains-in-polls-backlash-a.html | PERCY REPORTED LEADING DOUGLAS; Challenger Gains in Polls Backlash a Factor | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/at-miami.html | At Miami | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-chief-of-mexican-committee-vows-building-will-be-completed-on.html | New Chief of Mexican Committee Vows Building Will Be Completed on Time | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/science-secrets-of-a-cosmic-storm.html | Science: Secrets of a Cosmic Storm | True | By Walter Sullivan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/according-to-scripture.html | According to Scripture | True | By Nash K. Burger | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/customs-income-here-up-12-over-fiscal-66-period.html | Customs Income Here Up 12% Over Fiscal '66 Period | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/catonsville-takes-crosscountry-run.html | CATONSVILLE TAKES CROSS-COUNTRY RUN | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/california-girl-is-crowned-miss-teenage-america.html | California Girl Is Crowned Miss Teen-Age America | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boston-u-topples-uconns-30-to-16-rucker-runs-back-punt-54-yards-for.html | BOSTON U. TOPPLES UCONNS, 30 TO 16; Rucker Runs Back Punt 54 Yards for Touchdown | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/england-gets-first-snow.html | England Gets First Snow | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nassau-is-building-a-bridge-to-paradise.html | NASSAU IS BUILDING A BRIDGE TO PARADISE | True | By Agnes Ash | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/prep-school-results.html | Prep School Results | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/north-central-states-get-light-snow-as-storm-ends.html | North Central States Get Light Snow as Storm Ends | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/johnson-and-kennedy-the-two-thousand-days-johnson-kennedy-the-2000.html | Johnson and Kennedy The Two Thousand Days; Johnson & Kennedy The 2,000 Days | True | By Thomas A. Bailey | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/colorado-state-wins-debate.html | Colorado State Wins Debate | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/race-is-key-issue-in-south-carolina-candidates-exploit-anger-at.html | RACE IS KEY ISSUE IN SOUTH CAROLINA; Candidates Exploit Anger at Desegregation Steps | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/levine-weiss.html | Levine Weiss | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/when-science-shoots-the-works-the-works.html | When Science Shoots the Works; The Works | True | By Daniel Lang | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/incomprehensible-science.html | Incomprehensible Science | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bethany-triumphs-19-to-6.html | Bethany Triumphs, 19 to 6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cleveland-study-planned-to-extend-lakes-shipping-season.html | CLEVELAND; Study Planned to Extend Lakes Shipping Season | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-light-and-the-slight-the-light-the-slight.html | The Light and the Slight; The Light and the Slight | True | By Eve Merriam | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sports-of-the-times-the-demon-defender.html | Sports of The Times; The Demon Defender | True | By Arthur Daley | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bangkok-beatniks-capitals-prosperous-business-hotel-is-a-pad-for.html | BANGKOK BEATNIKS; Capital's 'Prosperous Business' Hotel Is a Pad for Touring Students | True | By Michael K. Burns | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/aviation-panel-to-renew-study-of-limits-of-passenger-liability.html | Aviation Panel to Renew Study Of Limits of Passenger Liability | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/republican-gains-in-house-likely-to-be-moderate-major-rise-found.html | REPUBLICAN GAINS IN HOUSE LIKELY TO BE MODERATE; Major Rise Found Blocked by Strength of 28 of 48 Democratic Freshmen NO SENATE SHIFT SEEN Nationwide Report Shows G.O.P. Will Pick Up Net of Five Governorships G.O.P. Gains Expected to Be Reduced by Re-election of 28 Freshmen Democrats NO SHIFT IS SEEN IN SENATE LINE-UP Nationwide Report Shows Republicans Will Pick Up Net of 5 Governorships | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-bronxs-1639-tricolor-may-become-its-official-flag.html | The Bronx's 1639 Tricolor May Become Its Official Flag | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-agency-seeks-cruise-data-to-prepare-for-new-travel-law.html | U.S. Agency Seeks Cruise Data To Prepare for New Travel Law | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/democrat-urges-state-insurance-protection-for-homeowners-oconnor.html | Democrat Urges State Insurance Protection for Homeowners; O'CONNOR ATTACKS GROWTH OF SLUMS | True | By Maurice Carroll | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mifune-under-ice.html | Mifune Under Ice | True | By Vincent Canby | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/race-at-las-vegas-next-sunday-ends-canadianamerican-tests.html | Race at Las Vegas Next Sunday Ends-Canadian-American Tests | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/italy-seizes-hungarian-aide-and-a-2d-man-in-spy-case.html | Italy Seizes Hungarian Aide And a 2d Man in Spy Case | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-presidency-leader-politician-and-patient.html | The Presidency; Leader, Politician And Patient | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/history-museum-names-aide.html | History Museum Names Aide | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/at-green-bay-wis.html | At Green Bay, Wis. | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/elizabeth-abeles-to-be-the-bride-of-william-heald-former-paris.html | Elizabeth Abeles To Be the Bride Of William Heald; Former Paris Student Is Betrothed to Aide of Bankers Trust | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/oyster-bay-beats-wheatley-33-to-0-baymen-clinch-tie-for-title-in.html | OYSTER BAY BEATS WHEATLEY, 33 TO 0; Baymen Clinch Tie for Title in Their Final Game | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hatfiled-stages-oregon-recovery-some-polls-find-he-leads-duncan-in.html | HATFIELD STAGES OREGON RECOVERY; Some Polls Find He Leads Duncan in Senate Race | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/committee-formed-to-help-retarded.html | COMMITTEE FORMED TO HELP RETARDED | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/clifton-subdues-nutley-on-kick.html | CLIFTON SUBDUES NUTLEY ON KICK | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mathesons-kick-subdues-middies-he-blocks-navy-punt-before-clicking.html | MATHESON'S KICK SUBDUES MIDDIES; He Blocks Navy Punt Before Clicking on 21-Yard Boot In Fourth Quarter | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/david-b-doremus.html | DAVID H. DOREMUS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ports-in-the-sun-increasing-number-of-ships-slate-cruises.html | 'PORTS IN THE SUN Increasing Number of Ships Slate; Cruises Originating in Caribbean | True | By Werner Bamberger | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/paperbacks-architecture-paperbacks-architecture.html | Paperbacks: Architecture; Paperbacks: Architecture | True | By Wayne Andrews | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boys-high-ties-jefferson-66-and-retains-psal-division-ii-lead.html | Boys High Ties Jefferson, 6-6, and Retains P.S.A.L. Division II Lead; KANGAROOS SCORE IN FINAL MINUTE Murray Recovers Fumble in End Zone With 30 Seconds Left to Earn Deadlock | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/turnout-is-key-to-race-in-texas-tower-would-gain-from-a-total-under.html | TURNOUT IS KEY TO RACE IN TEXAS; Tower Would Gain From a Total Under 1.5-Million | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/man-of-la-mancha-to-open-new-theater-in-los-angeles.html | 'Man of La Mancha' to Open New Theater in Los Angeles | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/louisville-beats-kent-state.html | Louisville Beats Kent State | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-supply-ship-breaks-records-on-vietnam-run.html | U.S. Supply Ship Breaks Records on Vietnam Run | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/south-africans-defiant-on-rule-over-league-mandate-region-appear.html | South Africans Defiant on Rule Over League Mandate Region; Appear Ready to Use Force to Hold South-West Africa in Face of U.N. Stand | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nixon-defended-by-eisenhower-after-criticism-by-the-president.html | Nixon Defended by Eisenhower After Criticism by the President | True | By Harold Gal Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-timpanaro-wins-riding-title-triumphs-with-a-borrowed-horse-at.html | MISS TIMPANARO WINS RIDING TITLE; Triumphs With a Borrowed Horse at Washington Show | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/observer-cold-feet-in-swinging-london.html | Observer: Cold Feet in Swinging London | True | By Russell Baker | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/radcliffe-alumnae-open-sale-monday.html | Radcliffe Alumnae Open Sale Monday | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-correction.html | A CORRECTION | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-rebuilt-st-petersburg-with-a-touch-of-chic-the-city-now-looks-and.html | A REBUILT ST. PETERSBURG; With a Touch of Chic, the City Now Looks and Feels Young Enough to Take Playful Digs at Miami Beach | True | By John Durant | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kremlins-man-at-united-nations.html | KREMLIN'S MAN AT UNITED NATIONS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/liner-australis-due-to-return-to-service-from-us-next-may.html | Liner Australis Due to Return To Service From U.S. Next May | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-merchants-view-caution-prevails-as-volume-edges-up-from-65.html | The Merchant's View; Caution Prevails as Volume Edges Up From '65 Level | True | By Herbert Hoshetz | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/half-the-world-is-hungry-and-worse-is-to-come.html | Half the World Is Hungry, and Worse Is to Come | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/asian-hub-city-bangkok-to-be-site-of-trade-fair-and-big-sports-meet.html | ASIAN HUB CITY; Bangkok to Be Site of Trade Fair And Big Sports Meet This Year | True | By Margaretta Wells | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-tiru-us-submarine-towed-off-coral-sea-reef.html | The Tiru, U.S. Submarine, Towed Off Coral Sea Reef | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pompidou-weighs-legislative-race-lacking-a-political-base-he-may.html | POMPIDOU WEIGHS LEGISLATIVE RACE; Lacking a Political Base, He May Seek Seat in France | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rangers-engage-leafs-in-national-hockey-league-game-at-garden.html | Rangers Engage Leafs in National Hockey League Game at Garden Tonight; GIACOMIN IN GOAL FOR BLUE SHIRTS Nevin, Kurtenbach to Make Season's Garden Debuts Mahovlich to Play | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-world-more-of-same-in-vietnam-shades-of-past-in-korea-ghana-and.html | The World; More of Same In Vietnam Shades of Past In Korea Ghana and Guinea: Strange Diplomacy Erhard Walks A Tightrope The Curtain Parts For Airliners | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fao-ties-cost-rise-to-poor-crop-year.html | F.A.O. TIES COST RISE TO POOR CROP YEAR | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/big-tankers-a-problem-progress-shown-by-suez-company.html | Big Tankers a Problem; PROGRESS SHOWN BY SUEZ COMPANY | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/robert-brawers-have-son.html | Robert Brawers Have Son | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/karate-event-today.html | Karate Event Today | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/yellowstone-rolls-out-winter-welcome-mat.html | YELLOWSTONE ROLLS OUT WINTER WELCOME MAT | True | By Jack Goodman | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/curfew-ended-in-buganda.html | Curfew Ended in Buganda | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/army-names-traffic-manager-here.html | Army Names Traffic Manager Here | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/artist-and-work-artist-and-work.html | Artist and Work; Artist and Work | True | By Lawrence Gowing | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/roscoe-mgowen-newsman-is-dead-times-sportswriter-for-30-years-until.html | ROSCOE M'GOWEN, NEWSMAN, IS DEAD; Times Sportswriter for 30 Years Until '59, Was 80 His Style Was Dignity | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/vote-tally-setup-to-speed-returns-system-refined-to-provide-more.html | VOTE TALLY SET-UP TO SPEED RETURNS; System Refined to Provide More Data for Analyses | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/8-in-oregon-marching-to-protest-high-prices.html | 8 in Oregon Marching To Protest High Prices | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gi-sayings-plan-termed-success-5million-banked-at-10-interest-by.html | G.I. SAYINGS PLAN TERMED SUCCESS; $5-Million Banked at 10% Interest by Men Abroad | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/giardello-to-box-dec-5.html | Giardello to Box Dec. 5 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-week-in-finance-stock-market-crawls-into-a-cocoon-of-caution.html | The Week in Finance; Stock Market Crawls Into a Cocoon Of Caution After Three-Week Run-up WEEK IN FINANCE: PAUSE BY STOCKS | True | By Thomas E. Mullaney | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/moscow-takes-a-third-look-at-stalin.html | Moscow Takes a Third Look at Stalin | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-base-for-wives-bustles-in-kansas-pentagon-tests-housing-for.html | A BASE FOR WIVES BUSTLES IN KANSAS; Pentagon Tests Housing for Families of G.I.'s Abroad | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-real-birdseye-view-of-miami-beach-helicopter-and-blimp-rides.html | A REAL BIRDSEYE VIEW OF MIAMI BEACH; Helicopter and Blimp Rides Give Sightseers New Look at Resorts | True | By Jay Clarke | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/age-of-faith.html | Age of Faith | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/soviet-scored-at-peking-rally.html | Soviet Scored at Peking Rally | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/an-independent-barbados-weeklong-celebration-starting-nov-27-to.html | AN INDEPENDENT BARBADOS; Week-Long Celebration Starting Nov. 27 to Hail Change In Status From Colony to Commonwealth Member | True | By Theodore S. Sweedy | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ga-tech-subdues-virginia-14-to-13-4thperiod-cavalier-fumble-on-2.html | GA. TECH SUBDUES VIRGINIA, 14 TO 13; 4th-Period Cavalier Fumble on 2 Foils Bid for Upset | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/group-will-appeal-ruling-on-city-unit.html | GROUP WILL APPEAL RULING ON CITY UNIT | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/questing-traveler.html | Questing Traveler | True | By Walter Teller | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/raymond-andrew-hill-62-of-home-builders-group.html | Raymond Andrew Hill, 62, Of Home Builders Group | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boom-on-6th-ave-gets-new-impetus-rockefeller-center-and-time.html | BOOM ON 6TH AVE. GETS NEW IMPETUS; Rockefeller Center and Time Interests Assemble Sites South of 50th Street OTHER PLANS ADVANCE Three More Skyscrapers to Go Up on Avenue, One in 40's and Two in 50's | True | By Thomas W. Ennis | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/news-of-the-rialto-togetherness-a-natural-look-by-lewis-funke.html | News of the Rialto; Togetherness A 'Natural Look' By LEWIS FUNKE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-robinson-1961-debutante-will-be-married-she-is-the-fiancee-of.html | Miss Robinson, 1961 Debutante, Will Be Married; She Is the Fiancee of J. Taylor Ford, Teacher at U. of Connecticut Special to The New York Times | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hotel-men-prepare-for-big-year-again-hotel-officials-are-preparing.html | Hotel Men Prepare For Big Year Again; Hotel Officials Are Preparing For Another Successful Year | True | By Alexander R. Hammer | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/florida-backlash-may-benefit-gop-kirk-rejects-open-housing-in.html | FLORIDA BACKLASH MAY BENEFIT G.O.P.; Kirk Rejects Open Housing in Governorship Race | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dallas-second-company-in-area-wins-aircraft-order.html | DALLAS; Second Company in Area Wins Aircraft Order | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stolle-gains-brisbane-final-as-bowrey-loses-in-5-sets.html | Stolle Gains Brisbane Final As Bowrey Loses in 5 Sets | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dance-mailbag.html | Dance Mailbag | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/davidson-triumphs-over-lehigh-3427.html | DAVIDSON TRIUMPHS OVER LEHIGH, 34-27 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/memorial-at-jerusalem-planned-by-bnai-brith.html | Memorial at Jerusalem Planned By B'nai B'rith | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cheshire-downs-surge-in-third-period-tops-lion-freshman-120.html | CHESHIRE DOWNS; Surge in Third Period Tops Lion Freshman, 12-0 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/police-are-checking-harassment-charge.html | POLICE ARE CHECKING HARASSMENT CHARGE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-and-rumania-lead.html | U.S. and Rumania Lead | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mnamara-plans-reduced-buildup-in-vietnam-in-67-draft-calls-to-be-bc.html | M'NAMARA PLANS REDUCED BUILD-UP IN VIETNAM IN '67; Draft Calls to Be Cut Back for the Next 4 Months if Present Trends Continue HE TALKS WITH JOHNSON Secretary Says the Enemy's Morale Has Deteriorated as Attacks Increase McNamara Plans a Reduced Build-Up in Vietnam in 1967 | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/art-manet-including-his-women-in-philadelphia.html | Art; Manet, Including His Women, in Philadelphia | True | By John Canaday | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/aspca-benefit-tuesday.html | A.S.P.C.A. Benefit Tuesday | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/suffolk-debates-governors-edge-pike-and-grover-expected-to-win-on.html | SUFFOLK DEBATES GOVERNOR'S EDGE; Pike and Grover Expected to Win on Tuesday | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fisch-ronsheim.html | Fisch Ronsheim | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/thant-held-certain-to-retire-at-end-of-general-assembly.html | Thant Held Certain to Retire At End of General Assembly | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/photography-focus-on-wild-flowers.html | Photography; Focus On Wild Flowers | True | By Jacob Deschin | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/oconnor-leads-in-news-poll.html | O'Connor Leads in News Poll | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/output-of-copper-in-zambia-at-78.html | OUTPUT OF COPPER IN ZAMBIA AT 78% | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/reference-shelf.html | Reference Shelf | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/other-museums-listed.html | Other Museums Listed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wieland-wagner-he-was-never-afraid-to-be-shocking.html | Wieland Wagner: He Was Never Afraid to Be Shocking | True | By Birgit Nilsson | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-man-of-that-board-the-man-of-that-board-board-appointments-have.html | The Man Of That Board; The Man Of That Board Board appointments have been criticized by some who are neither racist nor right-wing | True | By John Corry | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sauce-a-casualty-of-vietnam-war-deterioration-of-traditional-nuoc.html | SAUCE A CASUALTY OF VIETNAM WAR; Deterioration of Traditional Nuoc Mam Is Bemoaned | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wallaces-drive-stirs-gop-fears-3d-party-plans-for-68-may-hurt-them.html | WALLACE'S DRIVE STIRS G.O.P. FEARS; 3d Party Plans for '68 May Hurt Them in Alabama Now | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/khrushchev-on-stalin.html | KHRUSHCHEV ON STALIN | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/strikes-against-the-public.html | Strikes Against the Public | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-nation-the-housewife-vs-the-supermarket-plots-and-plans-by-the.html | The Nation; The Housewife vs. The Supermarket Plots and Plans By the Far Right Salmonella In the Milk | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/marriage-in-spring-for-jane-p-wagner.html | Marriage in Spring For Jane P. Wagner | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ball-to-be-given-by-newswomen-here-on-nov-18-club-presenting-front.html | Ball to Be Given By Newswomen Here on Nov. 18; Club Presenting Front Page Awards at Fete in the Americana | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/regional-council-post-filled.html | Regional Council Post Filled | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fair-lawn-routs-bergenfield-546-jankowski-scores-5-times-as-team.html | FAIR LAWN ROUTS BERGENFIELD, 54-6; Jankowski Scores 5 Times as Team Stays Unbeaten | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gen-dietrich-von-choltitz-dies-savior-of-paris-in-44-was-71.html | Gen. Dietrich von Choltitz Dies; 'Savior of Paris' in '44 Was 71; Commander's Disobedience to Hitler's Orders to Destroy City Inspired Best Seller | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harvard-players-take-plane-mishap-in-stride.html | Harvard Players Take Plane Mishap in Stride | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/advertising-25-years-of-helping-the-public-vmail-to-war-bonds-aided.html | Advertising 25 Years of Helping the Public; V-Mail to War Bonds Aided by Industry Since 1941 | True | By Philip H. Dougherty | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sato-in-face-of-criticism-promises-cabinet-changes.html | Sato, in Face of Criticism, Promises Cabinet Changes | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hints-for-the-home.html | Hints For The Home | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/associate-director-named-by-interamerican-agency.html | Associate Director Named By Inter-American Agency | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/anniversaries.html | Anniversaries | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/governor-is-key-to-westchester-tuesday-results-are-linked-to-size.html | GOVERNOR IS KEY TO WESTCHESTER; Tuesday Results Are Linked to Size of His Plurality | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/texas-beats-baylor-2614.html | Texas Beats Baylor, 26-14 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/language-speaks-for-itself-in-puerto-rico.html | LANGUAGE SPEAKS FOR ITSELF IN PUERTO RICO | True | By Merrill Folsom | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mission-center-benefit.html | Mission Center Benefit | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/chief-minuteman-faces-federal-trial-tomorrow.html | Chief Minuteman Faces Federal Trial Tomorrow | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pennsylvania-rate-of-jobless-backed.html | PENNSYLVANIA RATE OF JOBLESS BACKED | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/winter-crows.html | Winter Crows | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/schwartz-erenrich.html | Schwartz Erenrich | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kusadasi-before-tourism-arrives-turkish-village-on-the-aegean-coast.html | KUSADASI BEFORE TOURISM ARRIVES; Turkish Village on the Aegean Coast Is Awaiting Imminent 'Discovery' | True | By Anne Lambton | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-men-behind-the-bitter-fight-over-civilian-review-board.html | The Men Behind the Bitter Fight Over Civilian Review Board | True | By Sydney H. Schanberg | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-paul-masson-vineyard-opens-near-soledad-calif.html | New Paul Masson Vineyard Opens Near Soledad, Calif. | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/maria-porter-engaged-to-donald-maiberger.html | Maria Porter Engaged To Donald Maiberger | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/many-assails-backlash-voting-appeals-to-union-members-to-repudiate.html | MEANY ASSAILS BACKLASH VOTING; Appeals to Union Members to Repudiate Racism | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-haven-urban-renewal-produces-sweeping-changes-in-an-old-city.html | New Haven: Urban Renewal Produces Sweeping Changes in an Old City; DOWNTOWN AREA IS BRIGHTENING New Haven Green Getting $21-Million Complex NEW HAVEN RISES OUT OF ITS GRIME | True | By Franklin Whitehouse Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/georgy-girl-is-puddin-and-pie-that-georgy-girl.html | 'Georgy Girl' Is Puddin' and Pie; That 'Georgy Girl' | True | By Bosley Crowther | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/australian-aborigines-seeking-status.html | Australian Aborigines Seeking Status | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/money-tightness-noted-in-report-buying-agents-say-problem-affects.html | MONEY TIGHTNESS NOTED IN REPORT; Buying Agents Say Problem Affects Whole Economy MONEY TIGHTNESS NOTED IN REPORT | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/40-missing-in-panama-floods.html | 40 Missing in Panama Floods | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lorraine-m-sachar-is-bride-in-yonkers.html | Lorraine M. Sachar Is Bride in Yonkers | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-the-nation-the-heel-of-achilles-johnson.html | In The Nation; The Heel of Achilles Johnson | True | By Tom Wicker | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/10-from-cubas-national-ballet-defect-and-ask-asylum-in-paris.html | 10 From Cuba's National Ballet Defect and Ask Asylum in Paris | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shefkesmoed.html | Shefkes-Moed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/melinda-myers-bride-of-robert-p-marshall-debutante-of-60-and.html | Melinda Myers Bride Of Robert P. Marshall; Debutante of '60 and Indiana Graduate Wed in Noroton | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/barbara-a-belson-a-prospective-bride.html | Barbara A. Belson A Prospective Bride | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harvard-beaten-defeat-by-18-14-halts-sixgame-streak-martin-is-hero.html | HARVARD BEATEN; Defeat by 18-14 Halts Six-Game Streak Martin Is Hero PRINCETON HALTS HARVARD BY 18-14 | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/west-coast-line-adds-agent.html | West Coast Line Adds Agent | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/latin-americans-buy-arms-but-for-what.html | Latin Americans Buy Arms But for What? | True | By Herbert L. Matthews | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/light-bond-total-will-face-voters-at-polls-tuesday-light-bond-total.html | Light Bond Total Will Face Voters At Polls Tuesday; Light Bond Total Will Face Voters At Polls Tuesday | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boston-new-terminal-is-planned-for-fruit-and-produce.html | BOSTON; New Terminal Is Planned for Fruit and Produce | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/son-to-mrs-rl-goldberg.html | Son to Mrs. R.L. Goldberg | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bundy-is-sought-for-is-201-aid-board-asks-ford-foundation-president.html | BUNDY IS SOUGHT FOR I.S. 201 AID; Board Asks Ford Foundation President to Head Panel | True | By Leonard Buder | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/san-francisco-developer-is-advertising-with-huge-sculpture.html | SAN FRANCISCO; Developer Is Advertising With Huge Sculpture | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ralston-vanquishes-koch-richey-bows-in-cup-tennis.html | Ralston Vanquishes Koch, Richey Bows in Cup Tennis | True | By United Press International | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/10000-war-critics-stage-rally-here-3hour-march-moves-from-villageto.html | 10,000 WAR CRITICS STAGE RALLY HERE; 3-Hour March Moves From 'Village'to Times Square | True | By John P. Callahan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nat1-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/inexpensive-holiday-is-possible-in-caribbean.html | INEXPENSIVE HOLIDAY IS POSSIBLE IN CARIBBEAN | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lieutenant-to-marry-marian-martorana.html | Lieutenant to Marry Marian Martorana | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/chess-european-zonal-tournament.html | Chess; European Zonal Tournament | True | By Al Horowitz | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shrivers-program-is-battered-but-he-isnt.html | Shriver's Program Is Battered But He Isn't | True | By Joseph A. Loftus Special to The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-virginia-convicts-escape.html | 2 Virginia Convicts Escape | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/chelsea-is-upset-in-soccer-by-31-manchester-united-victor-over.html | CHELSEA IS UPSET IN SOCCER BY 3-1; Manchester United Victor Over League Leaders | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lynn-killebrews-troth.html | Lynn Killebrew's Troth | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/3-youths-drown-as-ice-breaks.html | 3 Youths Drown as Ice Breaks | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/labradors-take-top-awards-in-3day-retriever-field-trial.html | Labradors Take Top Awards In 3-Day Retriever Field Trial | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/3d-57th-st-gas-leak-found.html | 3d 57th St. Gas Leak Found | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/princeton-student-killed-in-fall-from-dormitory.html | Princeton Student Killed In Fall From Dormitory | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/communist-chinas-envoys-leave-ghana-to-fly-home.html | Communist China's Envoys Leave Ghana to Fly Home | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/study-to-be-made-of-cargo-system.html | STUDY TO BE MADE OF CARGO SYSTEM | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/easy-reading-for-beginners.html | Easy Reading for Beginners | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/meet-lester-maddox-of-georgia-mr-white-backlash-maddoxs-runoff.html | Meet Lester Maddox Of Georgia; 'Mr. White Backlash' Maddox's runoff victory was an ironic joke on many politicians 'Mr. White Backlash' Maddox sees "big-money people behind integration" A Maddox victory in Georgia would have national impact | True | By Reese Cleghorn | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/democrats-press-bay-state-drive-mount-final-weekend-push-despite.html | DEMOCRATS PRESS BAY STATE DRIVE; Mount Final Weekend Push Despite Johnson Absence | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rockfeller-leads-race-in-arkansas-stanchly-democratic-state-leans.html | ROCKFELLER LEADS RACE IN ARKANSAS; Stanchly Democratic State Leans to G.O.P. Governor | True | By Terence Smith Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mineola-eleven-drops-196-game-fitra-scores-twice-to-pace-great-neck.html | MINEOLA ELEVEN DROPS 19-6 GAME; Fitra Scores Twice to Pace Great Neck North | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/after-the-fall-the-fall-the-fall.html | After The Fall; The Fall The Fall | True | By Robert Neville | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/arts-foundation-announces-its-first-grant-to-musicians.html | Arts Foundation Announces Its First Grant to Musicians | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jersey-will-study-school-district-cut.html | JERSEY WILL STUDY SCHOOL DISTRICT CUT | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/elisabeth-w-hull-russell-hume-jr-marry-in-jersey-skidmore-alumna.html | Elisabeth W. Hull, Russell Hume Jr. Marry in Jersey; Skidmore Alumna Wed to Babson Alumnus in Saddle River | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/john-dolittle-md-puddleby-on-the-marsh-john-dolittle-md.html | John Dolittle, M.D., Puddleby-on-the-Marsh; John Dolittle, M.D., Puddleby-on-the-Marsh | True | By William K. Zinsser | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/like-rare-tea-rare-tea.html | Like Rare Tea; Rare Tea | True | By Norman Holmes Pearson | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/syracuses-rally-in-final-quarter-downs-penn-state-syracuse-tops.html | Syracuse's Rally In Final Quarter Downs Penn State; Syracuse Tops Penn St., 12-10, As Csonka Leads a Late Rally | True | By Gordon S. White Jr. Special To the New York Timesby Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dr-albert-levis-to-wed-georgette-wasserstein.html | Dr. Albert Levis to Wed Georgette Wasserstein | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/man-killed-in-truck-mishap.html | Man Killed in Truck Mishap | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-openings.html | THE OPENINGS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/leaving-paris-and-a-symbol.html | Leaving Paris and a Symbol | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/abby-virginia-lhommedieu-fiancee-of-gilbert-dunham.html | Abby Virginia L'Hommedieu Fiancee of Gilbert Dunham | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-judges-go-back-to-school-the-judges-go-back-to-school.html | The Judges Go Back To School; The Judges Go Back to School | True | By Gertrude Samuels | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/brockport-state-wins.html | Brockport State Wins | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/utah-state-wins-no-1.html | Utah State Wins No. 1 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/canadian-officials-meet-to-stem-threat-of-pollution.html | Canadian Officials Meet to Stem Threat of Pollution | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/controversial-arts-center-in-operation-colgate-university-is-now.html | Controversial Arts Center in Operation; Colgate University Is Now 'Proud' of Unusual Design COLGATE U. USES NEW ARTS CENTER | True | By Ward Allan Howe Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/socialism-is-aim-of-2-candidates-gubernatorial-hopefuls-find.html | SOCIALISM IS AIM OF 2 CANDIDATES; Gubernatorial Hopefuls Find Audiences Are Sparse | True | By Irving Spiegel | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/to-arcaro-with-love-boos-from-aqueducts-fans-to-arcaro-with-love.html | To Arcaro, With Love: Boos From Aqueduct's Fans; To Arcaro, With Love: Boos by Fans | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mooremccormack-claims-record-for-capetown-run.html | Moore-McCormack Claims Record for Capetown Run | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-way-of-life-ends-on-chilean-estate.html | A Way of Life Ends on Chilean Estate | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-harvard-man-becomes-fiance-of-diana-murray-alexander-a-mcdonell.html | A Harvard Man Becomes Fiance Of Diana Murray; Alexander A. McDonell of Law School to Wed Senior at Barnard Special to The New York Times | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/metaxa-plans-expansion.html | Metaxa Plans Expansion | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/civil-war-governor.html | Civil War Governor | True | By David Donald | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sales-of-replacement-tires-predicted-at-record-in-1967.html | Sales of Replacement Tires Predicted at Record in 1967 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/storytellers-trio.html | Story-Tellers' Trio | True | By James R. Frakes | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dutch-towns-give-funds-to-birthcontrol-clinics.html | Dutch Towns Give Funds to Birth-Control Clinics | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rabbi-criticizes-state-candidates-campaigns-held-shallow-on-basic.html | RABBI CRITICIZES STATE CANDIDATES; Campaigns Held Shallow on Basic and Moral Issues | True | By George Dugan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nyu-school-of-commerce-to-occupy-theater-site.html | N.Y.U. School of Commerce to Occupy Theater Site | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/teachers-strike-ended-in-sweden-students-took-over-classes-in.html | TEACHERS' STRIKE ENDED IN SWEDEN; Students Took Over Classes in Four-Week Walkout | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rj-baker-dies-law-professor-he-retired-in-1958-after-26-years-at.html | R.J. BAKER DIES; LAW PROFESSOR; He Retired in 1958 After 26 Years at Harvard | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/and-a-brighterlooking-sarasota-from-main-street-to-the-beachfront.html | AND A BRIGHTER-LOOKING SARASOTA; From Main Street to the Beachfront, There Is New Beauty Everywhere | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/no-idol-to-parisians.html | No Idol to Parisians | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/brown-will-visit-moscow-at-invitation-by-gromyko.html | Brown Will Visit Moscow At invitation by Gromyko | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/theater-outlook-is-viewed-as-rosy.html | Theater Outlook Is Viewed as Rosy | True | By Harry Schwartz | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/triangle-conduit-elects-chief.html | Triangle Conduit Elects Chief | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/special-to-the-new-york-times.html | Special To The New York Times | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/births.html | Births | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/destro-captures-ladies-handicap-baeza-guides-mount-to-a-nose.html | DESTRO CAPTURES LADIES HANDICAP; Baeza Guides Mount to a Nose Victory and $7.20 Payoff at Aqueduct DESTRO CAPTURES LADIES HANDICAP | True | By Joe Nichols | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/8-suspects-seized-in-stolen-car-ring.html | 8 SUSPECTS SEIZED IN STOLEN CAR RING | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/two-unions-vote-to-end-strike-at-atom-test-site.html | Two Unions Vote to End Strike at Atom Test Site | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/brown-pressing-to-catch-reagan-trailing-in-polls-he-pins-hope-on.html | BROWN PRESSING TO CATCH REAGAN; Trailing in Polls, He Pins Hope on Last-Minute Aid From the Undecided Brown, Trailing Reagan in Polls, Hopes to Sway Undecided | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cardinals-home-is-picked-here-100-protest-plans-to-close-st-francis.html | CARDINAL'S HOME IS PICKED HERE; 100 Protest Plans to Close St. Francis Hospital | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/paperbacks-best-sellers.html | PAPERBACKS Best Sellers | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/article-2-no-title-knicks-vanquish-pistons-115-to-104.html | Article 2 -- No Title; KNICKS VANQUISH PISTONS, 115 To 104 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/job-corps-study-shows-171-wage-pay-is-national-average-of-4432.html | JOB CORPS STUDY SHOWS $1.71 WAGE; Pay Is National Average of 4,432 Graduates Placed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/william-leonard-shaw-marries-christine-shier.html | William Leonard Shaw Marries Christine Shier | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/india-appeals-for-help-on-electronics.html | India Appeals for Help on Electronics | True | By Gerd Wilcke | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harvard-defeats-princeton-2-to-0-gains-5th-ivy-loop-soccer-victory.html | HARVARD DEFEATS PRINCETON, 2 TO 0; Gains 5th Ivy Loop Soccer Victory Columbia Wins | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/drama-mailbag-the-case-of-cafe-la-mama.html | Drama Mailbag: The Case of Cafe La Mama | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/american-aniline-elects.html | American Aniline Elects | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/testing-time.html | Testing Time | True | By George A. Woods | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/morris-klapper-52-rehabilitation-aide.html | MORRIS KLAPPER, 52, REHABILITATION AIDE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/merco-expands-records-unit.html | Merco Expands Records Unit | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-horses-triumph-for-queen-mother.html | 2 HORSES TRIUMPH FOR QUEEN MOTHER | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/food-makers-get-profit-nutrition-many-companies-thrive-on-meals.html | FOOD MAKERS GET PROFIT NUTRITION; Many Companies Thrive on Meals Away From Home FOOD MAKERS GET PROFIT NUTRITION | True | By James J. Nagle | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/free-speech-leader-returns.html | Free Speech Leader Returns | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/two-suspects-arrested-within-12-hours-of-policemans-killing.html | Two Suspects Arrested Within 12 Hours of Policeman's Killing | True | By Alfred E. Clark | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stanton-welch-share-golf-lead-each-shoots-71-for-221-at-sydney.html | STANTON, WELCH SHARE GOLF LEAD; Each Shoots 71 for 221 at Sydney Palmer Has 226 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pirates-collect-malay-ransom.html | Pirates Collect Malay Ransom | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/athens-to-enforce-ban-on-cuban-trade.html | ATHENS TO ENFORCE BAN ON CUBAN TRADE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kasman-schneider.html | Kasman Schneider | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-jean-avnet-wellesley-class-of-68-affianced-she-will-be-married.html | Miss Jean Avnet, Wellesley, Class Of'68, Affianced; She Will Be Married to Stephen Morse, Who Attends Harvard | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/state-asks-data-on-adoption-in-case-against-brunet-couple.html | State Asks Data on Adoption In Case Against Brunet Couple | True | By Edith Evans Asbury | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2000-narcotics-users-to-be-committed-here-in-city-state-plan.html | 2,000 Narcotics Users to Be Committed Here in City-State Plan; ROCKEFELLER SPURS ADDICTS PROGRAM | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/east-german-authors-pledge-loyalty.html | East German Authors Pledge Loyalty | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/celtics-set-back-76ers-by-10587-sam-jones-havlicek-score-29-points.html | CELTICS SET BACK 76ERS BY 105-87; Sam Jones, Havlicek Score 29 Points Each for Victors | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/georgia-rallies-to-down-florida-2710-after-trailing-103-at-halftime.html | Georgia Rallies to Down Florida, 27-10, After Trailing, 10-3, at Half-Time; DEFENSE EXCELS IN DECISIVE SURGE Picks Off Three Passes to Stop Spurrier and Halt Gators' Victory Streak | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/french-reserves-still-decreasing-october-drop-shows-why-buying-gold.html | FRENCH RESERVES STILL DECREASING; October Drop Shows Why Buying Gold Was Halted | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nixon-on-television.html | Nixon on Television | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/teenage-science.html | Teen-Age: Science | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/roseland-party-listed-by-advertising-women.html | Roseland Party Listed By Advertising Women | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dinner-at-plaza-arranged-in-aid-of-arts-retreat-macdowell-colony-to.html | Dinner at Plaza Arranged in Aid Of Arts Retreat; MacDowell Colony to Gain Funds From Nov. 16 Event | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/television-one-picture-beats-1000-words.html | Television; One Picture Beats 1,000 Words? | True | By Jack Gould | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bambergers-in-newark-to-exhibit-5million-in-art.html | Bamberger's in Newark to Exhibit $5-Million in Art | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/immortal-outlaw-is-killed-by-police-in-the-philippines.html | 'Immortal' Outlaw Is Killed By Police in the Philippines | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/spotlight-building-a-name-on-the-esoteric.html | Spotlight; Building a Name on the Esoteric | True | By John J. Abele | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/foreign-relations-panel-seeks-700000.html | Foreign Relations Panel Seeks $700,000 | True | By Henry Raymont | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/plumbers-reject-contract-offer-construction-workers-vote-1369-to.html | PLUMBERS REJECT CONTRACT OFFER; Construction Workers Vote 1,369 to 382 Against Pact | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/luncheon-to-benefit-girls-towns-of-italy.html | Luncheon to Benefit Girls' Towns of Italy | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/heath-asks-move-on-market-now-warns-of-1968-deadline-in-call-for.html | HEATH ASKS MOVE ON MARKET NOW; Warns of 1968 Deadline in Call for Immediate Talks | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rangers-play-maple-leafs-in-garden-hockey-tonight.html | Rangers Play Maple Leafs In Garden Hockey Tonight | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/west-texas-turns-back-northern-arizona-34-to-7.html | West Texas Turns Back Northern Arizona, 34 to 7 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/iona-runnerup-in-3team-event-wisniewski-finishes-first-for-violets.html | IONA RUNNER-UP IN 3-TEAM EVENT; Wisniewski Finishes First for Violets in 26.03 at Van Cortlandt Park | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-jamieson-kenneth-j-witty-engaged-to-wed-wellesley-graduate-and.html | Miss Jamieson, Kenneth J. Witty Engaged to Wed; Wellesley Graduate and Venezuela Newsman Planning Nuptials | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-growing-problem.html | A Growing Problem | True | By Gladwin Hill | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/krishna-menon-goes-in-his-bid-to-run-again-for-bombay-seat.html | Krishna Menon Goes in His Bid To Run Again for Bombay Seat | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/carter-rolls-a-300-in-65000-bowling.html | CARTER ROLLS A 300 IN $65,000 BOWLING | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-cadet-spores-made-on-passes-colonials-convert-freak-play-into.html | 2 CADET SPORES MADE ON PASSES; Colonials Convert Freak Play Into Lone Touchdown at West Point | True | BY William N. Wallace Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/john-carroll-eleven-wins.html | John Carroll Eleven Wins | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wesleyan-downs-williams-21-to-9-cardinals-register-three-4thperiod.html | WESLEYAN DOWNS WILLIAMS, 21 TO 9; Cardinals Register Three 4th-Period Touchdowns | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/casita-maria-fiesta-set-for-wednesday.html | Casita Maria Fiesta Set for Wednesday | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/exklansman-burns-a-cross-in-jersey.html | EX-KLANSMAN BURNS A CROSS IN JERSEY | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/melvin-kraft-fiance-of-katherine-kane.html | Melvin Kraft Fiance Of Katherine Kane | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/evergreens-need-attention.html | Evergreens Need Attention | True | By J.w. Oliver | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/subpoena-upheld-in-license-inquiry-stevedore-study-pressed-by.html | SUBPOENA UPHELD IN LICENSE INQUIRY; Stevedore Study Pressed by Waterfront Commission | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/texas-tech-downs-okla-state-10-to-7.html | TEXAS TECH DOWNS OKLA. STATE, 10 TO 7 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shanley-captures-chsaa-title-run.html | SHANLEY CAPTURES C.H.S.A.A. TITLE RUN | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rifle-group-will-dedicate-freedoms-foundation-gate.html | Rifle Group Will Dedicate Freedoms Foundation Gate | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dr-carl-ten-broeck-dies-at-81-noted-for-his-animal-research.html | Dr. Carl Ten Broeck Dies at 81; Noted for His Animal Research | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dartmouth-routs-columbia-by-5614-indians-simply-overpower-lions-who.html | DARTMOUTH ROUTS COLUMBIA BY 56-14; Indians Simply Overpower Lions, Who Score Against Reserves Late in Game DARTMOUTH ROUTS COLUMBIA, 56 TO 14 | True | By Deane McGowen Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/army-lieutenant-and-miss-buxton-engaged-to-wed-william-reilly.html | Army Lieutenant And Miss Buxton Engaged to Wed; William Reilly Fiance of Radcliffe Alumna-- Bridal Next Month | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ford-grant-to-urban-america.html | Ford Grant to 'Urban America' | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/alabama-election-delayed-by-court.html | ALABAMA ELECTION DELAYED BY COURT | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fugitive-jailed-in-rhodesia.html | Fugitive Jailed in Rhodesia | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bates-beats-colby-for-state-title-287.html | BATES BEATS COLBY FOR STATE TITLE, 28-7 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hesse-vote-today-crucial-for-bonn-major-effect-on-formation-of-new.html | HESSE VOTE TODAY CRUCIAL FOR BONN; Major Effect on Formation of New Regime Expected | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/toll-of-vietcong-put-at-150-in-a-battle-near-cambodia-vietcong-toll.html | Toll of Vietcong Put at 150 In a Battle Near Cambodia; VIETCONG TOLL 150 IN JUNGLE BATTLE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/richard-listened-richard-listened.html | RICHARD LISTENED; Richard Listened | True | By Sylvia Ashton-Warner | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mechanic-accused-of-stealing-his-car-from-a-police-lot.html | Mechanic Accused Of Stealing His Car From a Police Lot | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/edible-ink-wins-buyers-support-sales-volume-growing-as-applications.html | EDIBLE INK WINS BUYERS' SUPPORT; Sales Volume Growing as Applications Expand | True | By William M. Freeman | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/recommended-new-titles.html | Recommended New Titles | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/son-to-mrs-irwin-haas.html | Son to Mrs. Irwin Haas | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/exgerman-officer-seized-in-massachusetts-slayings.html | Ex-German Officer Seized In Massachusetts Slayings | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-genius-and-his-defender.html | A Genius And His Defender | True | By Harold C. Schonberg | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/foreign-affairs-the-two-ks-and-germany.html | Foreign Affairs: The Two Ks and Germany | True | By C.I. Sulzberger | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/anyone-for-indoor-tennis-game-is-now-becoming-a-yearround-sport-in.html | ANYONE FOR INDOOR TENNIS?; Game Is Now Becoming A Year-Round Sport In The Catskills | True | By Michael Strauss | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wedding-is-held-for-nancy-lee-wells-graduate-she-becomes-bride-of.html | Wedding Is Held For Nancy Lee, Wells Graduate; She Becomes Bride of Joseph Leeming 3d, University Aide | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/english-letter.html | English Letter | True | By Nina Bawden | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dangerous-chemicals-stolen.html | Dangerous Chemicals Stolen | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/east-brunswick-wins-260.html | East Brunswick Wins, 26-0 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/montclair-beats-seton-hall-306-coleman-paces-mounties-to-9th.html | MONTCLAIR BEATS SETON HALL, 30-6; Coleman Paces Mounties to 9th Triumph in Row | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/tania-zaroodny-to-be-bride-of-thomas-edward-cronin.html | Tania Zaroodny to Be Bride Of Thomas Edward Cronin | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ship-groups-test-right-of-subpoena-ask-supreme-court-to-rule-on-us.html | SHIP GROUPS TEST RIGHT OF SUBPOENA; Ask Supreme Court to Rule on U.S. Agency Power to Get Foreign Rate Records | True | By Tania Long | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mobutu-dismisses-officials-reported-linked-to-tshombe.html | Mobutu Dismisses Officials Reported Linked to Tshombe | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/heppner-lopez.html | Heppner Lopez | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/roots-in-the-soil.html | Roots in the Soil | True | By Kimon Friar | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/politely-is-first-at-garden-state-defeats-native-street-by-a-neck-a.html | POLITELY IS FIRST AT GARDEN STATE; Defeats Native Street by a Neck and Returns $18.40 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bronx-lunch-to-aid-ama.html | Bronx Lunch to Aid A.M.A. | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/true-duane-sets-world-mark-in-beating-cardigan-bay-in-cost-pacing.html | True Duane Sets World Mark in Beating Cardigan Bay in Cost Pacing Test; BRET HANOVER 3D IN HIS LAST RACE True Duane Does 2:09 1/5 in 1 1/8-Mile Event and Pays $18.20 at Hollywood | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-people-and-the-court-the-court.html | The People and the Court; The Court | True | By William O. Douglas | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/donovan-to-teachers-do-not-stress-dress.html | Donovan to Teachers: Do Not Stress Dress | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/education-questions-of-town-gown-and-the-dollar.html | Education; Questions of Town, Gown and the Dollar | True | By Fred M. Hechinger | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/names-of-6-seamen-killed-in-carrier-fire-disclosed.html | Names of 6 Seamen Killed In Carrier Fire Disclosed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/recordings-try-some-string-orchestra-music-for-a-change.html | Recordings: Try Some String Orchestra Music for a Change | True | By Allen Hughes | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mexican-support-sought-by-strikers-on-farms-in-texas.html | Mexican Support Sought by Strikers On Farms in Texas | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/huge-superconducting-magnet-to-be-built-for-atomsmashing.html | Huge Superconducting Magnet to Be Built for Atom-Smashing Experiments | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/naughty-jester-victor-with-rally-favorite-defeats-nastock-in.html | NAUGHTY JESTER VICTOR WITH RALLY; Favorite Defeats Nastock in Narragansett Stake | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/elections-1966-deck-is-loaded-with-wild-cards-new-york-race-still-a.html | Elections 1966; Deck Is Loaded With 'Wild Cards' New York Race Still a Toss-up | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/convicted-slayer-of-negro-shot-to-death-in-alabama.html | Convicted Slayer of Negro Shot to Death in Alabama | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/moravian-downs-upsala-by-2822-silvas-45yard-sprint-after.html | MORAVIAN DOWNS UPSALA BY 28-22; Silva's 45-Yard Sprint After Interception Is Clincher | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/coop-conversions-continuing-2-decades-after-trend-started.html | Co-op Conversions Continuing 2 Decades After Trend Started; Converting to Co-ops Continues in City | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/transcript-of-joint-news-conference-by-johnson-and-mcnamara-at.html | Transcript of Joint News Conference by Johnson and McNamara at Ranch in Texas; OPENING STATEMENTS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/morristown-hotel-gets-a-new-life-as-office-building-hotel-gets-a.html | Morristown Hotel Gets a New Life As Office Building; Hotel Gets a Brick Facelifting | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/swiss-rescue-teams-try-to-reach-marooned-400.html | Swiss Rescue Teams Try To Reach Marooned 400 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/uja-night-of-stars-show-to-open-at-garden-nov-21.html | U.J.A. 'Night of Stars' Show To Open at Garden Nov. 21 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/trenton-state-ends-season-by-beating-montclair-state.html | Trenton State Ends Season By Beating Montclair State | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pork-is-for-feasting.html | Pork is for Feasting | True | By Craig Claiborne | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pitt-crushed-400-irish-get-5-scores-in-2d-half-grinding-down.html | PITT CRUSHED, 40-0; Irish Get 5 Scores in 2d Half, Grinding Down Stubborn Foes Notre Dame Crushes Pitt, 40-0, With 5 Touchdowns in 2d Halt | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/4-japanese-climbers-killed.html | 4 Japanese Climbers Killed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jersey-to-raise-welfare-grants-half-of-increase-starting-jan-1-laid.html | JERSEY TO RAISE WELFARE GRANTS; Half of Increase Starting Jan. 1 Laid to Food Costs | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/senate-unit-asks-corps-of-elderly-senior-service-group-would.html | SENATE UNIT ASKS CORPS OF ELDERLY; Senior Service Group Would Alleviate Loneliness | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bay-shore-beats-newfield-27-to-6-takes-7th-in-row-to-clinch-suffolk.html | BAY SHORE BEATS NEWFIELD, 27 TO 6; Takes 7th in Row to Clinch Suffolk Division Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/overcrowding-at-city-college-is-called-a-bar-to-recruitment.html | Overcrowding at City College Is Called a Bar to Recruitment | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/city-to-give-tests-for-diabetes-free.html | CITY TO GIVE TESTS FOR DIABETES FREE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lone-survivor.html | Lone Survivor | True | By J.p. Bauke | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pluso-carroll.html | Pluso Carroll | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/richmond-states-economy-makes-a-wide-9month-gain.html | RICHMOND; State's Economy Makes a Wide 9-Month Gain | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gop-expecting-major-ohio-gain-rhodes-popularity-is-held-the.html | G.O.P. EXPECTING MAJOR OHIO GAIN; Rhodes Popularity Is Held the Dominant Influence | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/trudie-silman-engaged-to-lewis-s-goldmann.html | Trudie Silman Engaged To Lewis S. Goldmann | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/herbert-g-lord.html | HERBERT G. LORD | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/benefit-show-for-only-north-vietnam-irks-britons.html | Benefit Show for Only North Vietnam Irks Britons | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/two-motorists-die-in-crash.html | Two Motorists Die in Crash | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ustinov-barefoot-in-athens-peter-ustinov-in-athens.html | Ustinov, Barefoot in Athens; Peter Ustinov In 'Athens' | True | By Gloria Steinem | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/anne-d-savage-will-be-married-to-law-student-she-becomes-engaged-to.html | Anne D. Savage Will Be Married To Law Student; She Becomes Engaged to Alexander van Eyck Bridal in January | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/central-connecticut-downs-coast-guard-eleven-210.html | Central Connecticut Downs Coast Guard Eleven, 21-0 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/eye-bank-in-ceylon-to-aid-south-vietnamese-civilians.html | Eye Bank in Ceylon to Aid South Vietnamese Civilians | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/greek-unit-to-give-ball-at-plaza-friday.html | Greek Unit to Give Ball at Plaza Friday | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jersey-fishermen-first.html | Jersey Fishermen First | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hylton-will-start-from-pole-in-atlanta-auto-race-today.html | Hylton Will Start From Pole in Atlanta Auto Race Today | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/refugees-huddle-in-church.html | Refugees Huddle in Church | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-new-trustees-appointed-by-museum-of-modern-art.html | 2 New Trustees Appointed By Museum of Modern Art | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rangers-new-arena-seats-put-at-250.html | Rangers' New Arena Seats Put at $2.50 | True | By Gerald Eskenazi | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/speaking-of-books-novelist-on-stage-novelist.html | SPEAKING OF BOOKS; Novelist on Stage; Novelist | True | By Nigel Dennis | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/french-tourist-aide-leaving.html | French Tourist Aide Leaving | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/state-education-post-filled.html | State Education Post Filled | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/protection-from-the-public.html | Protection From the Public | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/aquedact-entries.html | Aquedact Entries | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/leslie-larsen-jr-and-carol-stroll-will-be-married-dartmouth.html | Leslie Larsen Jr. And Carol Stroll Will Be Married; Dartmouth Graduate to Wed Publicity Head of Peck & Peck | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bambole-stars-convicted-in-italy-of-obscenity-charge.html | 'Bambole' Stars Convicted In Italy of Obscenity Charge | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/diana-day-is-married-to-winfield-hock-jr.html | Diana Day Is Married To Winfield Hock Jr. | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/julets-cindy-wins-field-trial-stake.html | JULET'S CINDY WINS FIELD TRIAL STAKE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/eastern-college-elects-head-of-placements-from-colgate.html | Eastern College Elects Head Of Placements From Colgate | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/random-house-series-on-jewish-life-today-set-general-editor-a.html | Random House Series on Jewish Life Today Set; General Editor a Professor at Hebrew University Books to Appear in '69 | True | By Harry Gilroy | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/search-for-new-yankee-hero-is-on-burke-visits-florida-rookies-in.html | Search for New Yankee Hero Is On; Burke Visits Florida Rookies in Quest of Another Mantle | True | By Joseph Durso | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/marilyn-hetherton-wed-to-gary-sykes.html | Marilyn Hetherton Wed to Gary Sykes | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/british-seeking-marketing-ideas-study-asks-why-the-nation-cant.html | BRITISH SEEKING MARKETING IDEAS; Study Asks Why the Nation Can't Learn How to Sell | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/they-lived-under-the-big-sky.html | They Lived Under the Big Sky | True | By Dan Cushman | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/colorado-routs-missouri-26-to-0-fumbles-pass-interceptions-aid.html | COLORADO ROUTS MISSOURI, 26 TO 0; Fumbles Pass Interceptions Aid Buffaloes' Offense | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/theresa-cassidy-is-bride.html | Theresa Cassidy Is Bride | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/prehistoric-indian-village-is-uncovered-on-li-dart-possibly-4000.html | Prehistoric Indian Village Is Uncovered on L.I.; Dart, Possibly 4,000 Years Old, Found on Site of New 41-Home Community Homes Rise on Indian Village Site | True | By Lawrence O'Kane | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/clemson-defeats-n-carolina-273-addison-sets-aerial-marks-for.html | CLEMSON DEFEATS N. CAROLINA, 27-3; Addison Sets Aerial Marks for Completions, Yardage | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fiery-run-va-the-consolation-of-the-election.html | Fiery Run, Va.: The Consolation of the Election | True | By James Reston | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/personal-approach.html | Personal Approach | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/greece-settles-church-dispute-compromise-gives-bishops-salaries.html | GREECE SETTLES CHURCH DISPUTE; Compromise Gives Bishops Salaries Instead of Fees | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-mary-shingleton-to-wed-next-month.html | Miss Mary Shingleton To Wed Next Month | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/uso-is-american.html | U.S.O. Is American | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/elaine-raudenbush-wed.html | Elaine Raudenbush Wed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/importance-of-employing-right-person-is-emphasized.html | Importance of Employing Right Person Is Emphasized | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/letters.html | Letters | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/5500-see-arrows-barons-win-junior-hockey-openers.html | 5,500 See Arrows, Barons Win Junior Hockey Openers | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nov-19-lunch-to-help-nursery.html | Nov. 19 Lunch to Help Nursery | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/along-route-13-in-florida-scenery-is-picturesque-driving-easy-on.html | ALONG ROUTE 13 IN FLORIDA; Scenery Is Picturesque, Driving Easy on Road Out of Jacksonville | True | By Wyatt Blassingame | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/teenage-fiction-fiction-fiction-teenage-fiction.html | Teen-Age Fiction; Fiction Fiction Teen-Age Fiction | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/child-to-mrs-mckeown.html | Child to Mrs. McKeown | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/experts-put-wind-in-their-sails-symposium-at-mit-to-study-effects.html | Experts Put Wind in Their Sails; Symposium at M.I.T. to Study Effects of Tunnel Test | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/humphrey-begins-minnesota-drive-returns-home-to-help-pull-party.html | HUMPHREY BEGINS MINNESOTA DRIVE; Returns Home to Help Pull Party From a Defeat | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/montclair-st-harriers-win-newjersey-conference-title.html | Montclair St. Harriers Win NewJersey Conference Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 | True | By Aileen Pippett | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/5-auctions-listed-by-parkebernet-furniture-books-and-other-items.html | 5 AUCTIONS LISTED BY PARKE-BERNET; Furniture, Books and Other Items Going This Week | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/are-we-to-blame-for-us-are-we-to-blame-for-us.html | Are We to Blame for US?; Are We to Blame for US? | True | By Martin Esslin | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/giant-blackouts-still-possible-us-study-finds-but-report-to-johnson.html | GIANT BLACKOUTS STILL POSSIBLE, U.S. STUDY FINDS; But Report to Johnson Cites Steps Taken to Prevent Another 1965 Failure GIANT BLACKOUTS CALLED POSSIBLE | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rippowan-trims-norwalk-18-to-0-extends-skein-to-18-games-as.html | RIPPOWAN TRIMS NORWALK, 18 TO 0; Extends Skein to 18 Games as McCrocklin Excels | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mailers-strike-ties-up-the-philadelphia-bulletin.html | Mailers' Strike Ties Up The Philadelphia Bulletin | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/criminals-at-large-junior-division.html | Criminals at Large; Junior Division | True | By Anthony Boucher | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shipboard-plans-for-shore-trips.html | SHIPBOARD PLANS FOR SHORE TRIPS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/winslow-homer-work-on-loan-from-france-at-metropolitan.html | Winslow Homer Work, on Loan From France, at Metropolitan | True | By Sanka Knox | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/no-texas-crushes-cincinnati-35-to-13.html | NO. TEXAS CRUSHES CINCINNATI, 35 TO 13 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mrs-bruce-a-beal-has-son.html | Mrs. Bruce A. Beal Has Son | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/south-vietnamese-pilot-gets-us-silver-star-for-gallantry.html | South Vietnamese Pilot Gets U.S. Silver Star for Gallantry | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/prechristmas-bazaar-for-st-lukes-home.html | Pre-Christmas Bazaar For St. Luke's Home | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/evidence-shows-greek-soldiers-captured-sardis.html | Evidence Shows Greek Soldiers Captured Sardis | True | By Sanka Knox | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/front-page-dinner-due.html | Front Page Dinner Due | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/president-signs-indiana-dune-bill-takes-occasion-to-praise-douglas.html | PRESIDENT SIGNS INDIANA DUNE BILL; Takes Occasion to Praise Douglas for His Work | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/baltimore-gains-as-auto-port.html | Baltimore Gains as Auto Port | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-in-cab-hurt-as-it-falls-30-feet-to-rail-tracks.html | 2 in Cab Hurt as It Falls 30 Feet to Rail Tracks | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/prendergast-an-american-in-the-camp-of-cezanne.html | Prendergast: An American in the Camp of Cezanne | True | By Hilton Kramer | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nebraska-scorps-over-kansas-2413-undefeated-cornhuskers-gain.html | NEBRASKA SCORPS OVER KANSAS, 24-13; Undefeated Cornhuskers Gain Seventh Victory | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/4-die-in-kentucky-plane-cash.html | 4 Die in Kentucky Plane Cash | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ghana-releases-guinean-envoys-haile-selassie-and-nasser-persuade.html | GHANA RELEASES GUINEAN ENVOYS; Haile Selassie and Nasser Persuade Ankrah to Act African Parley Saved Ghana Releases Guinean Diplomats at the Behest of African Leaders | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ancient-art-brings-152420.html | Ancient Art Brings $152,420 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lucy-shea-fiancee-of-joseph-sweeney.html | Lucy Shea Fiancee Of Joseph Sweeney | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/waiting-for-a-horse-paul-newman-makes-a-western-paul-newman-makes-a.html | Waiting for a Horse Paul Newman Makes a Western; Paul Newman Makes a Western | True | By Richard Warren Lewis | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/food-broker-picks-officer.html | Food Broker Picks Officer | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-lends-israel-6million-for-power-plant-in-tel-aviv.html | U.S. Lends Israel $6-Million For Power Plant in Tel Aviv | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/divinity-student-and-nancy-ward-will-be-married-john-harnish-loving.html | Divinity Student And Nancy Ward Will Be Married; John Harnish Loving Is Fiance of Social Work Employe at Columbia | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/teenage-men-and-events-teenage-men-and-events.html | Teen-Age: Men and Events; Teen-Age: Men and Events | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/swarthmore-routs-hopkins-gettysburg-downs-juniata.html | Swarthmore Routs Hopkins; Gettysburg Downs Juniata | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/tennessee-defeats-chattanooga-2810.html | TENNESSEE DEFEATS CHATTANOOGA, 28-10 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/chart-of-selma-stakes.html | Chart of Selma Stakes | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hospital-on-li-to-raise-funds-with-ascot-ball-planners-are-listed.html | Hospital on L.I. To Raise Funds With Ascot Ball; Planners Are Listed for Benefit on Nov. 26 in the Americana | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/picture-books.html | Picture Books | True | By Barbara Novak O'Doherty | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/carol-de-metro-bride-of-demetrios-contos.html | Carol De Metro Bride Of Demetrios Contos | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pennsylvania-governors-race-to-test-impact-of-mass-media.html | Pennsylvania Governor's Race To Test Impact of Mass Media | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/results-in-other-sports.html | Results in Other Sports | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/david-b-sloan-engineer-dies-at-princeton-game.html | David B. Sloan, Engineer, Dies at Princeton Game | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/floridas-new-tourist-developments.html | FLORIDA'S NEW TOURIST DEVELOPMENTS | True | By C.c. Wright | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/tough-enough-to-live-tough-tough-tough-tough.html | Tough Enough To Live; Tough Tough Tough Tough | True | By Richard Poirier | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-elizabeth-l-edwards-betrothed-to-jonathan-fincke.html | Miss Elizabeth L. Edwards Betrothed to Jonathan Fincke | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/corn-products-promotes-two.html | Corn Products Promotes Two | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lynchwinkel.html | Lynch-Winkel | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/james-perry-fiance-of-velura-f-fifield.html | James Perry Fiance Of Velura F. Fifield | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/utah-beats-arizona-state.html | Utah Beats Arizona State | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fla-state-tops-south-carolina-moreman-scores-3-times-in-3210.html | FLA. STATE TOPS SOUTH CAROLINA; Moreman Scores 3 Times in 32-10 Victory | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/farm-workers-union-wins-california-bargaining-vote.html | Farm Workers Union Wins California Bargaining Vote | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/art-of-florence-damaged-in-flood-some-places-under-10-feet-of-water.html | ART OF FLORENCE DAMAGED IN FLOOD; Some Places Under 10 Feet of Water Death Toll in 3 Nations Put at 87 ART OF FLORENCE DAMAGED IN FLOOD | True | By Robert C. Doty Special to The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/review-board-is-a-central-issue-as-candidates-court-minorities.html | Review Board Is a Central Issue As Candidates Court Minorities; Negroes and Puerto Ricans Favor Plan, Jews Are Divided, and Italians and Irish Oppose It, Survey Shows | True | By Paul Hofmann | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/old-blues-53-rugby-victors-on-conversion-by-malstrom.html | Old Blues, 5-3 Rugby Victors On Conversion by Malstrom | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wood-field-and-stream-geese-sleep-blissfully-during-banding-under.html | Wood, Field and Stream; Geese Sleep Blissfully During Banding Under New Drugging Procedure | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/daughter-to-mrs-olshin.html | Daughter to Mrs. Olshin | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/blast-near-negroes-home-injures-3-chicago-whites.html | Blast Near Negroes' Home Injures 3 Chicago Whites | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/arkansas-victor-over-rice-3120-razorbacks-set-mark-an-seven-pass.html | ARKANSAS VICTOR OVER RICE, 31-20; Razorbacks Set Mark an Seven Pass Interruptions | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rangers-sign-new-aide.html | Rangers Sign New Aide | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/world-bank-head-to-speak.html | World Bank Head to Speak | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/seventy-five-recommended-titles-seventyfive-recommended-titles.html | Seventy-Five Recommended Titles; Seventy-Five Recommended Titles | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/maureen-moffatt-is-attended-by-4-at-her-nuptials-copywriter-is.html | Maureen Moffatt Is Attended by 4 At Her Nuptials; Copywriter Is Bride of Thomas E. Myers Jr., Harvard Graduate | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/david-bertram-lippner-weds-louis-baskind.html | David Bertram Lippner Weds Louis Baskind | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/minutemen-accused-of-having-informer-among-state-police-informer.html | Minutemen Accused Of Having Informer Among State Police; INFORMER FOUND IN STATE POLICE | True | By Will Lissner | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/women-mds-back-abortions.html | Women M.D.'s Back Abortions | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/chicago-bold-action-is-urged-to-attract-new-plants.html | CHICAGO; 'Bold Action' Is Urged to Attract New Plants | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hamilton-triumphs-over-st-lawrence.html | HAMILTON TRIUMPHS OVER ST. LAWRENCE | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/brigham-young-is-5333-victor-carters-5-scoring-passes-crush-texas.html | BRIGHAM YOUNG IS 53-33 VICTOR; Carter's 5 Scoring Passes Crush Texas Western | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/president-sends-message-to-exgov-lawrences-son.html | President Sends Message To Ex-Gov. Lawrence's Son | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/norwich-triumphs-23-13.html | Norwich Triumphs, 23 13 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/russell-sage-gets-600000.html | Russell Sage Gets $600,000 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/smith-alumnae-group-to-meet-wednesday.html | Smith Alumnae Group To Meet Wednesday | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/evidence-points-to-easier-credit-signs-indicate-that-money-is.html | EVIDENCE POINTS TO EASIER CREDIT; Signs Indicate That Money Is Available for Housing EVIDENCE POINTS TO EASIER CREDIT | True | By William Robbins Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/abuse-of-a-child-results-in-ruling-judge-presumes-parents-guilt-in.html | ABUSE OF A CHILD RESULTS IN RULING; Judge Presumes Parents' Guilt in Injury Case | True | By Martin Tolchin | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dr-frank-karp-internist-and-police-surgeon-was-55.html | Dr. Frank Karp, Internist And Police Surgeon, Was 55 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/coins-hazy-business-outlook.html | Coins; Hazy Business Outlook | True | By Herbert C. Bardes | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/company-shifts-business-prosperous-suez-canal-facing-supertanker.html | Company Shifts Business; Prosperous Suez Canal Facing Supertanker Test | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-red-incursion-reported-in-seoul.html | NEW RED INCURSION REPORTED IN SEOUL | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/an-uneasy-undertone.html | An Uneasy Undertone | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/albanian-five-year-plan-fulfilled-premier-says.html | Albanian Five Year Plan Fulfilled, Premier Says | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-royal-couple-to-be-honored-at-plaza-dec-2-simeon-ii-and-wife-to-a.html | A Royal Couple To Be Honored At Plaza Dec. 2; Simeon II and Wife to Attend Imperial Ball -- Committee Listed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ages-9-to-12-fiction-9-to-12-fiction-9-to-12-fiction-ages-9-to-12.html | Ages 9 to 12: Fiction; 9 to 12: Fiction 9 to 12: Fiction Ages 9 to 12: Fiction | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boston-college-beats-w-and-m-mccarthy-and-marzetti-star-in-15to13.html | BOSTON COLLEGE BEATS W. AND M.; McCarthy and Marzetti Star in 15-to-13 Triumph | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-dorothy-doubleday-is-married-1956-debutante-wed-to-paul-h.html | Miss Dorothy Doubleday Is Married; 1956 Debutante Wed to Paul H. Massey, Yale Graduate | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sales-drop-reported-in-taxexempt-bonds.html | Sales Drop Reported In Tax-Exempt Bonds | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jersey-police-ask-more-pay.html | Jersey Police Ask More Pay | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/city-outlines-rules-on-entrance-lights.html | CITY OUTLINES RULES ON ENTRANCE LIGHTS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/q-a.html | Q & A | True | | | | | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bridge-revamped-international-team-trials.html | Bridge; Revamped International Team Trials | True | By Alan Truscott | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/altitude-problem-can-be-overcome-with-proper-training-us-doctor.html | Altitude Problem Can Be Overcome With Proper Training, U.S. Doctor Believes | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/avowed-communist-at-city-college-wins-student-council-post.html | Avowed Communist At City College Wins Student Council Post | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/company-grows-by-acquisitions-trends-overseas-bringing-gains-to.html | COMPANY GROWS BY ACQUISITIONS; Trends Overseas Bringing Gains to National-Standard | True | By Robert A. Wright | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/how-to-run-six-new-york-benefits.html | How to Run Six New York Benefits | True | By Stephen R. Conn | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/british-unionist-assails-regime-auto-workers-chief-terms-deflation.html | BRITISH UNIONIST ASSAILS REGIME; Auto Workers' Chief Terms Deflation Policy Ruinous | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/congregation-fights-to-keep-its-synagogue-edifice-on-lower-east.html | Congregation Fights to Keep Its Synagogue; Edifice on Lower East Side Faces Foreclosure | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-home-away-from-home-hotelmotel-exposition-at-the-coliseum-is.html | THE HOME AWAY FROM HOME; Hotel-Motel Exposition At the Coliseum Is For the Trade Only | True | By Morris Gilbert | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-wall-system-is-devised-for-remodeling-of-buildings.html | New Wall System Is Devised For Remodeling of Buildings | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/company-is-rescued.html | Company Is Rescued | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/judy-strachan-engaged.html | Judy Strachan Engaged | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/preschool-irrelevance.html | Pre-School 'Irrelevance' | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/britain-fences-with-her-troubles.html | Britain Fences With Her Troubles | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jane-eluft-of-beaver-fiancee-of-gary-coelho.html | Jane E.Luft of Beaver Fiancee of Gary Coelho | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/programs.html | Programs | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/enlarged-nuclear-facility-is-in-operation-at-princeton.html | Enlarged Nuclear Facility Is in Operation at Princeton | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stores-reorder-sports-apparel-cruise-wear-is-in-demand-buying.html | STORES REORDER SPORTS APPAREL; Cruise Wear Is in Demand, Buying Offices Report | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cowboy-country.html | Cowboy Country | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rhode-island-u-loses-to-temple-owls-rally-for-3-scores-in-3d-period.html | RHODE ISLAND U. LOSES TO TEMPLE; Owls Rally for 3 Scores in 3d Period to Win, 21-19 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/old-thats-new-old-thats-new.html | Old That's New; Old That's New | True | By Walker Gibson | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/return-courtesy-west-to-east.html | Return Courtesy, West to East | True | By Jack Finegan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/emerging-continent-emerging-continent.html | Emerging Continent; Emerging Continent | True | By Gwendolen M. Carter | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nyack-3413-victor-keeps-league-lead.html | NYACK 34-13 VICTOR, KEEPS LEAGUE LEAD | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bloomsbury-state-wins.html | Bloomsbury State Wins | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/november-events-scheduled.html | November Events Scheduled | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/vietnam-war-key-to-28th-district-peace-candidate-can-hold-balance.html | Vietnam War Key to 28th District; Peace Candidate Can Hold Balance in Upstate Race | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/polocontest-postponed.html | Polo-Contest Postponed | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/camp-sussex-benefit-set.html | Camp Sussex Benefit Set | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wilkes-routs-pmc-36-to-9-lycoming-is-3112-victor.html | Wilkes Routs PMC, 36 to 9; Lycoming Is 31-12 Victor | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/injured-giants-meet-divisionleading-cardinals-at-yankee-stadium.html | Injured Giants Meet Division-Leading Cardinals at Yankee Stadium Today; DEFENSE BIG ASSET TO ST. LOUIS CLUB Four Giants Out of Line-Up Since Last Meeting With Cards Packers on TV | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/westmount-rink-retains-canadaus-bonspiel-title.html | Westmount Rink Retains Canada-U.S. Bonspiel Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/judge-is-booked-in-liquor-inquiry-schor-expressionless-is.html | JUDGE IS BOOKED IN LIQUOR INQUIRY; Schor, Expressionless, Is Fingerprinted in Queens | True | By Paul L. Montgomery | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/smu-turns-back-tex-aggies-2114-mustangs-hold-loop-lead-as-levias.html | S.M.U. TURNS BACK TEX. AGGIES, 21-14; Mustangs Hold Loop Lead as Levias, White Stand Out | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/marya-sielska-gives-town-hall-recital.html | MARYA SIELSKA GIVES TOWN HALL RECITAL | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/liu-routs-queens-81-and-clinches-title-in-soccer.html | L.I.U. Routs Queens, 8-1, and Clinches Title in Soccer | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ducks-in-london-losing-the-battle-of-the-sexes.html | Ducks in London Losing The Battle of the Sexes | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-soviet-experiment.html | The Soviet Experiment | True | By Harrison Salisbury | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stanford-downs-air-force-by-216-lewis-washington-excel-on-offense.html | STANFORD DOWNS AIR FORCE BY 21-6; Lewis, Washington Excel on Offense for Indians | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harold-c-van-galder.html | HAROLD C. VAN GALDER | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/man-ray-wandering-knight-the-wandering-knight.html | Man Ray, Wandering Knight; The Wandering Knight | True | By Philip Leider | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/charles-a-platt-becomes-fiance-of-miss-griffiths-university-of.html | Charles A. Platt Becomes Fiance Of Miss Griffiths; University of Colorado Graduates Planning Wedding Jan. 7 | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/five-die-in-lake-huron-crash.html | Five Die in Lake Huron Crash | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ways-of-the-wild.html | Ways of the Wild | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jersey-democratic-chief-feels-wilentz-has-caught-up-to-case.html | Jersey Democratic Chief Feels Wilentz Has Caught Up to Case | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/purdue-trounces-wisconsin-23-to-0-as-griese-plunges-for-2.html | Purdue Trounces Wisconsin, 23 to 0, as Griese Plunges for 2 Touchdowns; STAR BACK KICKS FIELD GOAL ALSO Griese Gains 95 Yards With 7 Pass Completions of 9 Attempts at Madison | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-mig21s-are-downed.html | 2 MIG-21's Are Downed | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mrs-dimauro-has-a-son.html | Mrs. DiMauro Has a Son | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lunar-orbiter-2-going-up-today-spacecraft-to-begin-orbit-of-moon-on.html | LUNAR ORBITER 2 GOING UP TODAY; Spacecraft to Begin Orbit of Moon on Thursday | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lawrence-downs-hewlett-25-to-14-martin-returns-a-punt-80-yards-for.html | LAWRENCE DOWNS HEWLETT, 25 TO 14; Martin Returns a Punt 80 Yards for a Touchdown | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/coroner-recalls-sheppard-killing-tells-jury-police-were-not-called.html | CORONER RECALLS SHEPPARD KILLING; Tells Jury Police Were Not Called Till 2 Hours Later | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wind-leaves-ship-still-stackless-helicopter-fails-to-lower-funnel.html | Wind Leaves Ship Still Stackless; Helicopter Fails to Lower Funnel Onto Liner | True | By George Horne | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-government-chosen-for-french-somaliland.html | New Government Chosen For French Somaliland | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harrier-crown-to-kansas-state-oklahoma-state-runner-sets-record-for.html | HARRIER CROWN TO KANSAS STATE; Oklahoma State Runner Sets Record for Course | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-concern-of-all.html | The Concern of All | True | By Richard Horchler | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/at-least-87-are-dead.html | At Least 87 Are Dead | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/spring-wedding-for-carol-crow-debutante-of-61-bennett-graduate-to.html | Spring Wedding For Carol Crow, Debutante of '61; Bennett Graduate to Be Married to Robert D. Gray of Fahnestock | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-theater-looks-at-our-times-eh-no-security-for-us-eh-security.html | The Theater Looks at Our Times; 'Eh?' No Security for Us? 'Eh?' Security For Us? | True | By Walter Kerr | 1994-10-07 | RE0006674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-hotmelt-adhesive.html | New Hot-Melt Adhesive | True | | 1994-10-07 | RE0006674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/obedience-code-to-be-reviewed-at-akc-meeting-of-experts.html | Obedience Code to Be Reviewed At A.K.C. Meeting of Experts | True | By John Rendel | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sherrill-n-darmara-wed-to-robert-koss.html | Sherrill N. Darmara Wed to Robert Koss | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/manhattan-beats-fordham-by-3826-jasper-club-rallies-after-trailing.html | MANHATTAN BEATS FORDHAM BY 38-26; Jasper Club Rallies After Trailing by 20 to 6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ways-to-winterize-the-lawn-mower.html | Ways to Winterize The Lawn Mower | True | By Herbert C. Bardes | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lock-haven-upset-226.html | Lock Haven Upset, 22-6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/500000-expected-to-vote-in-nassau-rockefeller-favored-over-oconnor.html | 500,000 EXPECTED TO VOTE IN NASSAU; Rockefeller Favored Over O'Connor in the County | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/meredith-calls-mississippi-his-unfinished-business.html | Meredith Calls Mississippi His 'Unfinished Business' | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/demand-declines-slightly-for-engineers-scientists.html | Demand Declines Slightly For Engineers, Scientists | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/39-young-women-to-be-introduced-at-debutante-ball-provisional.html | 39 Young Women To Be Introduced At Debutante Ball; Provisional Members of Junior League to Be Presented Nov. 23 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/on-a-sunday-in-chapultepec-park.html | ON A SUNDAY IN CHAPULTEPEC PARK | True | By Henry Giniger | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/reforms-urged-in-fiscal-policy-municipalities-seen-losing-autonomy.html | REFORMS URGED IN FISCAL POLICY; Municipalities Seen Losing Autonomy to U.S., States | True | By Douglas W. Cray | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/131million-sought-by-jersey-colleges.html | $131-MILLION SOUGHT BY JERSEY COLLEGES | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cornell-student-fiance-of-adrienne-alexander.html | Cornell Student Fiance Of Adrienne Alexander | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/what-words-mean-words.html | What Words Mean; Words | True | By Sheridan Baker | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/carmichael-held-by-selma-police-seized-with-five-others-as-negroes.html | CARMICHAEL HELD BY SELMA POLICE; Seized With Five Others as Negroes Stage Protest | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/steward-retires-after-43-years-chief-of-liner-united-states-praises.html | STEWARD RETIRES AFTER 43 YEARS; Chief of Liner United States Praises Life on the Sea | True | By Werner Bamberger | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gardens-be-ready-for-snow-with-a-power-thrower.html | Gardens; Be Ready for Snow with a Power Thrower | True | By Bernard Gladstone | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stamps-errors-on-fiji-britain.html | Stamps; Errors On Fiji, Britain | True | By David Lidman | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/reporter-fined-for-ignoring-order-to-withhold-article.html | Reporter Fined for Ignoring Order to Withhold Article | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/as-fraternal-as-cain-and-abel.html | As Fraternal as Cain and Abel | True | By Dan Sullivan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/what-daisy-did.html | What Daisy Did | True | By Leo Lerman | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/talk-on-financial-policy-set.html | Talk on Financial Policy Set | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/home-improvement-install-them-yourself.html | Home Improvement; Install Them Yourself | True | By Bernard Gladstone | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/houston-sets-scoring-mark-in-trouncing-tulsa-7314.html | Houston Sets Scoring Mark In Trouncing Tulsa, 73-14 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/far-from-factorybuilt-far-from-factorybuilt-cont.html | Far From Factory-Built; Far From Factory-Built (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/putting-the-play-in-playgrounds-putting-the-play-in-playgrounds-a.html | Putting the Play in Playgrounds; Putting the Play In Playgrounds A new, wonderful world of playgrounds is on the drawing boards right now | True | By Charles L. Mee Jr. | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/repeat-performances.html | Repeat Performances | True | By Thomas Lask | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/for-railroads-a-good-year-and-a-gray-future-rising-labor-costs-pose.html | For Railroads, a Good Year and a Gray Future; Rising Labor Costs Pose a Threat to Carriers' Profit For the Railroads, a Good Year Is Ending on a Somber Note CARRIERS FACING PROFIT PROBLEMS Labor Costs Have Climbed, But Rate Rise Is Blocked by Truck Competition | True | By Robert E. Bedingfield | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/saxon-leaving-a-vastly-changed-controllers-office-banks-will.html | Saxon Leaving a Vastly Changed Controller's Office; Banks Will Continue to Feel His Impact Reforms Have Led to Much Ferment Saxon Leaving Vastly Changed Controller's Office | True | By H. Erich Heinemann | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ages-9-to-12-nonfiction.html | Ages 9 to 12: Non-Fiction | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/luna-12-photographs-ended.html | Luna 12 Photographs Ended | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/amherst-victor-over-trinity-229-ends-bantam-streak-at-five-jessee.html | AMHERST VICTOR OVER TRINITY, 22-9; Ends Bantam Streak at Five Jessee Is Honored | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rosie-the-riveter-is-still-on-the-assembly-line.html | Rosie the Riveter Is Still on the Assembly Line | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/japanese-opens-paris-talks.html | Japanese Opens Paris Talks | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-national-catechism-a-national-catechism.html | A NATIONAL CATECHISM; A National Catechism | True | By Esmond Wright | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hackley-triumphs-over-horace-mann-in-finale-41-to-6.html | Hackley Triumphs Over Horace Mann In Finale, 41 to 6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/soviet-will-lend-art-to-expo-67-14-works-from-hermitage-to-be-shown.html | SOVIET WILL LEND ART TO EXPO '67; 14 Works From Hermitage to Be Shown in Montreal | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ledogar-nugent.html | Ledogar Nugent | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boys-high-takes-psal-run-title-port-richmonds-plair-wins-individual.html | BOYS HIGH TAKES P.S.A.L. RUN TITLE; Port Richmond's Plair Wins Individual Laurels | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/horace-s-evans-is-dead-state-floodcontrol-expert.html | Horace S. Evans Is Dead; State Flood-Control Expert | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/perez-c-ehrich-and-miss-ogilvy-engaged-to-wed-student-at-new-york.html | Perez C. Ehrich And Miss Ogilvy Engaged to Wed; Student at New York Law School Fiance of Ex-Wellesley Girl | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/allstars-rout-dodgers-8-to-2-japanese-hit-three-homers-lefebvre.html | ALL-STARS ROUT DODGERS, 8 TO 2; Japanese Hit Three Homers Lefebvre Also Connects | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/personality-tough-competitor-in-retailing-new-macy-president-sees.html | Personality: Tough Competitor in Retailing; New Macy President Sees His Field as a Fast Arena Ernest Molloy Finds Constant Challenge in Store Duties | True | By Isadore Barmash | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/aircraft-in-disaster-test-land-on-city-piers-and-lots-200-aircraft.html | Aircraft in Disaster Test Land on City Piers and Lots; 200 AIRCRAFT JOIN IN DISASTER TEST | True | By Jacques Nevard | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pearson-wins-driving-title-as-top-stock-car-racer.html | Pearson Wins Driving Title As Top Stock Car Racer | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/again-the-curse-of-bigness.html | Again the Curse of Bigness | True | By Leonard Buder | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/unlisted-stocks-edge-up-in-week-small-gain-is-also-shown-on.html | UNLISTED STOCKS EDGE UP IN WEEK; Small Gain Is Also Shown on American Exchange | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/late-tufts-rally-tops-bowdoin-76-froehlich-kick-is-decisive-after.html | LATE TUFTS RALLY TOPS BOWDOIN, 7-6; Froehlich Kick Is Decisive After Estabrook Scores | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fordham-8oared-crew-rallies-for-triumph-over-iona-rams-take-over-at.html | Fordham 8-Oared Crew Rallies for Triumph Over Iona; RAMS TAKE OVER AT 1,500 METERS Fordham Oarsmen's Steady Beat Proves Effective Iona Freshmen Score | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/son-to-mrs-konigsberg.html | Son to Mrs. Konigsberg | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/budapests-colorful-old-duna-hotel-to-be-razed-modern-buildings-to.html | Budapest's Colorful Old Duna Hotel to Be Razed; Modern Buildings to Replace Popular Gathering Place on the Danube's Bank | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-notes-draw-strong-response-allotment-on-434billion-refunding-cut.html | U.S. NOTES DRAW STRONG RESPONSE; Allotment on $4.34-Billion Refunding Cut Sharply as Bids Reach $20-Billion 5-YEAR ISSUE IS LEADER With Outlook for Interest Rates Cloudy, Investors Welcome High Yields U.S. NOTES DRAW STRONG RESPONSE | True | By John H. Allan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/operas-to-hear-but-not-to-see.html | Operas to Hear But Not to See? | True | By Raymond Ericson | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/plainfield-eleven-routs-edison-4720.html | PLAINFIELD ELEVEN ROUTS EDISON, 47-20 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pravda-renews-demand-us-quit-south-vietnam.html | Pravda Renews Demand U.S. Quit South Vietnam | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/religion-a-rally-of-the-evangelists.html | Religion; A Rally of the Evangelists | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-allstars-win-54.html | U.S. All-Stars Win, 5-4 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/preservers-group-elects.html | Preservers' Group Elects | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pan-american-health-much-progress-made-in-recent-years-but-us-is.html | Pan American Health; Much Progress Made in Recent Years, But U.S. Is Lessening Its Contribution | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/debutantes-mothers-are-invited-to-tea.html | Debutantes' Mothers Are Invited to Tea | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mary-wilhelm-wed-to-francis-browne.html | Mary Wilhelm Wed To Francis Browne | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/critic-unreformed.html | Critic Unreformed | True | By James Finn | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/how-new-york-fights-graft.html | How New York Fights Graft | True | By Donald Johnston | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-approach-is-due-in-mens-wear.html | New Approach Is Due in Men's Wear | True | By Leonard Sloane | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bridal-planned-by-miss-wright-rh-reiber-jr-boston-junior-league.html | Bridal Planned By Miss Wright, R.H. Reiber Jr.; Boston Junior League Member Engaged to Harford Student | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/colony-in-essex-adding-section-pitcairn-park-acquires-new-land.html | COLONY IN ESSEX ADDING SECTION; Pitcairn Park Acquires New Land Other Projects | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/estabrook-umstead.html | Estabrook Umstead | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/buffalo-sets-back-delaware-36-to-6.html | BUFFALO SETS BACK DELAWARE, 36 TO 6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-world-over.html | The World Over | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-soviet-arms-viewed-as-increasing-military-threat-to-west-europe.html | New Soviet Arms Viewed as Increasing Military Threat to West Europe | True | By Benjamin Welles Special To The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/port-chester-wins-big-4-crown-by-beating-mount-vernon-2013.html | Port Chester Wins Big 4 Crown By Beating Mount Vernon, 20-13 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/composers-can-be-their-own-best-conductors.html | Composers Can Be Their Own Best Conductors | True | By Howard Klein | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bruce-n-cox-is-fiance-of-susanna-holcombe.html | Bruce N. Cox Is Fiance Of Susanna Holcombe | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/legislatures-raise-college-aid-by-44.html | LEGISLATURES RAISE COLLEGE AID BY 44% | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/socialists-discard-dogma-now-nenni-calls-ideology-a-fetish.html | SOCIALISTS DISCARD DOGMA; Now Nenni Calls Ideology a Fetish | True | By Robert C. Doty Special to the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/child-to-mrs-el-jacobs.html | Child to Mrs. E.L. Jacobs | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/theater-party-at-philharmonic-set-nov-15-by-bible-society.html | Theater Party at Philharmonic Set Nov. 15 by Bible Society | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-plowshare-blast.html | New 'Plowshare' Blast | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/portugal-shows-dip-in-prisoners-decline-laid-to-reforms-in.html | PORTUGAL SHOWS DIP IN PRISONERS; Decline Laid to Reforms in Facilities and Personnel | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-suffolk-budget-passes-110million.html | NEW SUFFOLK BUDGET PASSES $110-MILLION | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sheriff-suspended-2d-time-at-miami-after-bribe-charge.html | Sheriff Suspended 2d Time at Miami After Bribe Charge | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/beyond-the-fence-green-pastures.html | Beyond the Fence, Green Pastures | True | By Brand Blanshard | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/macy-sutherland.html | Macy Sutherland | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/alabama-wins-no-7-beating-lsu-210-alabama-records-7th-in-row-210.html | Alabama Wins No. 7, Beating L.S.U., 21-0; ALABAMA RECORDS 7TH IN ROW, 21-0 | True | By United Press International | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/to-know-a-live-composer.html | To Know A 'Live' Composer | True | By Raymond Ericson | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cuban-leaders-back-home-after-visits-to-red-capitals.html | Cuban Leaders Back Home After Visits to Red Capitals | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ohio-state-aerial-beats-indiana-70.html | OHIO STATE AERIAL BEATS INDIANA, 7-0 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/president-of-leprosy-group.html | President of Leprosy Group | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/serge-lifar-in-the-rain.html | Serge Lifar in the Rain | True | By Olive Barnes | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/holy-cross-kicks-gain-1614-upset-kaminskis-3-field-goals-turn-back.html | HOLY CROSS KICKS GAIN 16-14 UPSET; Kaminski's 3 Field Goals Turn Back Massachusetts | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harriet-h-magee-and-bertil-kalen-will-be-married-65-debutante-and.html | Harriet H. Magee And Bertil Kalen Will Be Married; 65 Debutante and Son of Consul Planning Nuptials Dec. 28 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/slabs-of-white-concrete-frame-a-girls-dormitory-in-connecticut.html | Slabs of White Concrete Frame a Girls' Dormitory in Connecticut | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/will-the-real-candidate-stand-up.html | Will the Real Candidate Stand Up? | True | By Val Adams | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jean-tracys-nuptials.html | Jean Tracy's Nuptials | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/vivien-faces-east-more-about-movies.html | Vivien Faces East; More About Movies | True | By A.h. Weiler | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dodger-eleven-tops-charter-oaks-206.html | DODGER ELEVEN TOPS CHARTER OAKS, 20-6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/glen-direct-n-52-scores-by-a-nose-in-westbury-pace.html | Glen Direct N., 5-2, Scores by a Nose In Westbury Pace | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/democrats-see-rockland-victory-republicans-have-lost-edge-in-voter.html | DEMOCRATS SEE ROCKLAND VICTORY; Republicans Have Lost Edge in Voter Registration | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gengras-presses-issue-of-lieutenant-governor-in-connecticut.html | Gengras Presses Issue Of Lieutenant Governor in Connecticut | True | By William Borders Special to The New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dove-named-captain-of-st-johns-quintet.html | Dove Named Captain Of St. John's Quintet | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hanoi-said-to-nave-soviet-power-units.html | HANOI SAID TO NAVE SOVIET POWER UNITS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/youngstown-turns-back-maine-eleven-14-to-6.html | Youngstown Turns Back Maine Eleven, 14 to 6 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/judge-i-jack-martin-58-dies-exaide-to-eisenhower-and-taft.html | Judge I. Jack Martin, 58, Dies; Ex-Aide to Eisenhower and Taft | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sandra-c-lamb-engaged-to-wed-william-wolcott-63-debutante-fiancee.html | Sandra C. Lamb Engaged to Wed William Wolcott; '63 Debutante Fiancee of Harvard Senior Nuptials in June | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/art-notes-i-cant-give-anything-but-light-baby.html | Art Notes; I Can't Give Anything But Light, Baby | True | By Grade Glueck | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mallet-rothman.html | Mallet Rothman | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-and-out-of-childrens-books-the-year.html | In and Out of Children's Books; The Year | True | By Lewis Nichols | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/washington-victor-over-ucla-163-washington-wins-from-ucla-163.html | Washington Victor Over U.C.L.A., 16-3; WASHINGTON WINS FROM U.C.L.A., 16-3 | True | By United Press International | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/another-opinion-in-support-of-frank-oconnor.html | Another Opinion; In Support of Frank O'Connor | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/yemen-bans-workers-chains.html | Yemen Bans Workers' Chains | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/romneys-appeal-severely-tested-despite-his-aid-others-on-ticket-may.html | ROMNEYS APPEAL SEVERELY TESTED; Despite His Aid, Others on Ticket May Be Defeated | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cousins-to-quit-parliament-to-give-more-time-to-union.html | Cousins to Quit Parliament To Give More Time to Union | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/leaders-from-arts-and-science-form-committee-to-aid-culture.html | Leaders From Arts and Science Form Committee to Aid Culture | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-business-sugar-beet-harvest-on-machines-do-most-work-in-west.html | U.S. Business: Sugar Beet Harvest On; Machines Do Most Work in West | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fbi-seizes-two-and-charges-plot-on-zambia-copper-two-held-in-plot-on.html | F.B.I. Seizes Two And Charges Plot On Zambia Copper; TWO HELD IN PLOT ON ZAMBIA COPPER | True | By Arnold H. Lubasch | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mahoney-lag-seen-in-maryland-may-be-too-late-to-help-agnew.html | Mahoney Lag Seen in Maryland; May Be Too Late to Help Agnew | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/randolph-topples-roxbury-by-25-to-14.html | RANDOLPH TOPPLES ROXBURY BY 25 TO 14 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/davidson-triumphs-over-lenigh-3427.html | DAVIDSON TRIUMPHS OVER LENIGH, 34-27 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/girl-17-raped-in-basment-of-her-home-in-massapequa.html | Girl, 17, Raped in Basement Of Her Home in Massapequa | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/deerfield-eleven-hands-worcester-academy-first-loss-of-season-2212.html | Deerfield Eleven Hands Worcester Academy First Loss of Season, 22-12; VARNEY, BENTSON GET TOUCHDOWNS Long Runs and Interception Help Exeter Turn Back Tufts Freshmen, 21-0 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/beirut-holds-soviet-defector.html | Beirut Holds Soviet Defector | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/canadian-confers-in-warsaw.html | Canadian Confers in Warsaw | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/history-and-hammocks-swinging-in-the-virgins.html | HISTORY AND HAMMOCK-SWINGING IN THE VIRGINS | True | By Robert Dunphy | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/princeton-halts-harvard-by-1814-upset-causes-fourway-tie-in-ivy.html | PRINCETON HALTS HARVARD BY 18-14; Upset Causes Four-Way Tie in Ivy League Title Race | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-hampshire-triumphs.html | New Hampshire Triumphs | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/churchill-college-dedicated.html | Churchill College Dedicated | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/designers-speed-a-nursing-home-groundbreaking-is-due-in-spring.html | DESIGNERS SPEED A NURSING HOME; Groundbreaking Is Due in Spring in New Hyde Park DESIGNERS SPEED A NURSING HOME | True | By Harry V. Forgeron | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kings-point-sets-back-hofstra-166-as-lavinia-a-freshman-scores.html | Kings Point Sets Back Hofstra, 16-6, as Lavinia, a Freshman, Scores Twice; MARINER VICTORY IS 2D OF SEASON It's Also First Over Hofstra After 15 Defeats Wagner Beaten by Susquehanna | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rutgers-tops-lafayette-3228-with-two-fourthperiod-scores.html | Rutgers Tops Lafayette, 32-28, With Two Fourth-Period Scores | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dr-frank-a-williams.html | DR. FRANK A. WILLIAMS | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/oil-pipeline-is-conquering-the-alps.html | Oil Pipeline Is Conquering the Alps | True | By J.h. Carmical | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-goodenow-engaged-to-wed-jeffrey-tallman-parsons-girl-fiancee.html | Miss Goodenow Engaged to Wed Jeffrey Tallman; Parsons Girl Fiancee of Chesire Alumnus Jan. 14 Nuptials | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/conference-board-names-aide.html | Conference Board Names Aide | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dayton-downs-xavier-92.html | Dayton Downs Xavier, 9-2 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-ukrainian-cary-grant.html | A Ukrainian Cary Grant? | True | By Peter Bart | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harriman-assures-bonn-on-unification.html | HARRIMAN ASSURES BONN ON UNIFICATION | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/regal-gleam-strengthens-bid-for-juvenile-filly-honors-by-taking.html | Regal Gleam Strengthens Bid for Juvenile Filly Honors by Taking Selima; STAKES TRIUMPH HER 3D OF SEASON Jacobs Filly Earns $78,117 and Returns $12.60 Quillo Queen Second | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nc-state-trips-maryland-2421-field-goal-provides-margin-defense.html | N.C. STATE TRIPS MARYLAND, 24-21; Field Goal Provides Margin Defense Stands Out | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cleveland-picked-for-housing-test-operation-equality-to-start-with.html | CLEVELAND PICKED FOR HOUSING TEST; Operation Equality to Start With Foundation Funds | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/small-computer-introduced.html | Small Computer Introduced | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/miss-wright-takes-open-lead-with-142.html | MISS WRIGHT TAKES OPEN LEAD WITH 142 | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/french-town-adds-cars-to-noisy-things-banned.html | French Town Adds Cars To Noisy Things Banned | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/6-navy-fliers-bodies-found.html | 6 Navy Fliers' Bodies Found | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kentucky-love-songs.html | Kentucky Love Songs | True | By Hal Borland | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cornell-defeats-brown-23-to-14-larson-scores-3-times-for-big-red.html | CORNELL DEFEATS BROWN, 23 TO 14; Larson Scores 3 Times for Big Red Defense Stops Bruins on the Ground CORNELL DEFEATS BROWN TEAM, 23-14 | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/6-oppositionists-to-run-in-madrid-race-for-council-is-called-test.html | 6 OPPOSITIONISTS TO RUN IN MADRID; Race for Council Is Called Test of Liberalization | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-old-armenia.html | In Old Armenia | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/twoweek-authorization.html | Two-Week Authorization | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/exchange-opens-trade-door-a-bit-amended-rule-on-offfloor-dealings.html | EXCHANGE OPENS TRADE DOOR A BIT; Amended Rule on Off-Floor Dealings Will Go Into Effect Tomorrow CONDITIONS SET FORTH Better Executions of Some Orders Is the Aim Large Transactions Involved Exchange Opens Trading Door a Bit | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/negro-unit-suing-pba-over-dues-money-used-to-fight-review-board.html | NEGRO UNIT SUING P.B.A. OVER DUES; Money Used to Fight Review Board, Group Charges | True | By John Sibley | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ithaca-gains-406-victory.html | Ithaca Gains 40-6 Victory | True | | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-06 | 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shriver-willing-to-yield-power-says-he-is-open-to-shifts-of-poverty.html | SHRIVER WILLING TO YIELD POWER; Says He Is Open to Shifts of Poverty Agency Units | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674253 | B00000308811 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/johnson-hits-backlash-and-merchants-of-bigotry.html | Johnson Hits Backlash and 'Merchants of Bigotry' | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/liberals-urged-to-rebuild-party-dolgen-founding-member-scores.html | LIBERALS URGED TO REBUILD PARTY; Dolgen, Founding Member, Scores Roosevelt Choice By CLAYTON KNOWLES | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/2-turkey-booklets-aid-homemakers.html | 2 Turkey Booklets Aid Homemakers | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/track-meet-bid-rejected.html | Track Meet Bid Rejected | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/a-holiday-exhibit-of-childs-games.html | A Holiday Exhibit Of Child's Games | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/robert-h-elman-and-sylvia-elias-marry-in-temple-rpi-graduate-weds.html | Robert H. Elman And Sylvia Elias Marry in Temple; R.P.I. Graduate Weds Barnard Alumna at B'nai Jeshurun | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/music-bohm-at-carnegie-guest-conductor-of-the-american-symphony.html | Music Bohm at Carnegie; Guest Conductor of the American Symphony | True | By Allen Hughes | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/jephthah-and-daughter.html | Jephthah and Daughter | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bulls-overwhelm-hawks-134-to-102-take-division-lead.html | Bulls Overwhelm Hawks, 134 to 102; Take Division Lead | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bankers-express-bearish-outlook-city-bank-economic-letter-notes-a.html | BANKERS EXPRESS BEARISH OUTLOOK; City Bank Economic Letter Notes a Significant Shift in Business Sentiment SOFT SPOTS ARE NOTED Pressure Toward Inflation Likely to Continue in '67, Mellon National Says BANKERS EXPRESS BEARISH OUTLOOK | True | By H. Erich Heinemann | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/tv-twas-brillig-on-the-home-screen-alice-through-looking-glass-goes.html | TV: 'Twas Brillig on the Home Screen'; 'Alice Through Looking Glass' Goes Musical Durante Joins Frabjous Galaxy of Bit Parts | True | By Jack Gould | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/george-boyce-exjustice-led-forest-hills-gardens.html | George Boyce, Ex-Justice, Led Forest Hills Gardens | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/other-school-football-contests.html | Other School Football Contests | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/plane-and-car-collide.html | Plane and Car Collide | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/karl-august-berger.html | KARL AUGUST BERGER | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bombing-of-saudi-arabian-oasis-by-egyptian-planes-is-reported.html | Bombing of Saudi Arabian Oasis By Egyptian Planes Is Reported; Yemen-Based Aircraft Strike Near Border, Killing 4 Raid Is First Since '63 | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/dalton-v-garstin.html | DALTON V. GARSTIN | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/joseph-m-dooher.html | JOSEPH. M. DOOHER | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/the-theater-a-whisper-in-the-wind.html | The Theater: A Whisper in the Wind | True | By Walter Kerr | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/article-3-no-title-more-witches-brew.html | Article 3 -- No Title; More Witches' Brew | True | By Arthur Daley | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/johnson-assured-on-interest-rate-aides-see-end-of-increases-and.html | JOHNSON ASSURED ON INTEREST RATE; Aides See End of Increases and More Food Price Cuts | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game4.html | STATISTICS OF THE GAME(4) | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/catholics-dedicate-new-chapel-at-kennedy-amid-biting-winds.html | Catholics Dedicate New Chapel At Kennedy Amid Biting Winds | True | By George Dugan | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/alan-boyd-named-transport-chief-at-cabinet-level-johnson-praises.html | ALAN BOYD NAMED TRANSPORT CHIEF AT CABINET LEVEL; Johnson Praises Commerce Aide as the Best Man to Coordinate System AGENCY IS 4TH LARGEST New Department to Bring Together 31 Groups With Nearly 100,000 Employes ALAN BOYD NAMED TRANSPORT CHIEF | True | By Robert B. Semple Jr. Special to The New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/stalins-decision-on-parade-in-1941-hailed-by-budenny.html | Stalin's Decision on Parade In 1941 Hailed by Budenny | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/priests-in-spain-score-hierarchy-rebels-document-charges-complicity.html | PRIESTS IN SPAIN SCORE HIERARCHY; Rebels' Document Charges 'Complicity' With Franco | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/malinovsky-accuses-us.html | Malinovsky Accuses U.S. | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/yevtushenko-opens-tour-of-us-russian-poet-reads-at-queens-college.html | Yevtushenko Opens Tour of U.S.; Russian Poet Reads at Queens College Other Dates Set | True | By Theodore Shabad | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/jazz-nonstop-wins-in-springer-stake.html | JAZZ NONSTOP WINS IN SPRINGER STAKE | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/colts-crush-redskins-37-to-10-49ers-win-2113-from-rams-344-yards.html | Colts Crush Redskins, 37 to 10; 49ers Win, 21-13, From Rams; 344 Yards for Unitas | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/tim-brown-runs-for-two-scores-returns-kickoffs-93-and-90-yards.html | TIM BROWN RUNS FOR TWO SCORES; Returns Kickoffs 93 and 90 Yards Baker's Kick Decides for Eagles | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/world-buddhist-parley-opens.html | World Buddhist Parley Opens | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/smith-says-rhodesia-gave-britain-definite-proposals.html | Smith Says Rhodesia Gave Britain Definite Proposals | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/allied-chooses-president-for-joskes-of-houston.html | Allied Chooses President For Joske's of Houston | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/dragor-purchases-67295-6729ton-tanker.html | DRAGOR PURCHASES 67,295-TON TANKER | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/marlboro-country-shows-town-hall-what-musicality-is.html | Marlboro Country Shows Town Hall What Musicality Is | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/prisoner-dies-of-meningitis.html | Prisoner Dies of Meningitis | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/the-chief-awards.html | The Chief Awards | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/apparel-club-honors-zients.html | Apparel Club Honors Zients | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/prague-theater-will-open-nov-16-apparition-troupe-is-due-at-cort-relies-on-illusion.html | PRAGUE THEATER WILL OPEN NOV. 16; Apparition Troupe Is Due at Cort—Relies on Illusion | True | By Sam Zolotow | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/candidates-of-major-parties-for-us-senate-and-governor.html | Candidates of Major Parties for U.S. Senate and Governor | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/key-interception-made-by-wilson-wood-plays-whole-game-for-injured.html | KEY INTERCEPTION MADE BY WILSON; Wood Plays Whole Game for Injured Morrall Giant Defense Outstanding | True | By William N. Wallace | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chile-at-critical-point-of-revolution-chile-at-critical-point-of.html | Chile at Critical Point of 'Revolution'; Chile at Critical Point of 'Revolution in Freedom' | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/old-bottles-help-cubans-cheer.html | Old Bottles Help Cubans' Cheer | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/us-leads-2-to-1-in-tennis-series-americans-beat-mandarino-and-koch.html | U.S. LEADS, 2 TO 1, IN TENNIS SERIES; Americans Beat Mandarino and Koch, 7-5, 6-4, 4-6, 6-2, on Superior Service | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/jacobs-avedisian.html | Jacobs Avedisian | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/hylton-in-dodge-wins-at-atlanta-avoids-smashup-in-taking-250mile.html | HYLTON, IN DODGE, WINS AT ATLANTA; Avoids Smash-Up in Taking 250-Mile Cracker Race | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bridge-barclay-club-team-gets-a-lesson-on-distribution.html | Bridge; Barclay Club Team Gets A Lesson on Distribution | True | By Alan Truscott | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/a-theater-party-at-the-morosco-to-benefit-aged-thursday-night-event.html | A Theater Party At the Morosco To Benefit Aged; Thursday Night Event Will Raise Funds for Presbyterian Home | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/doppmann-gives-piano-recital-other-weekend-musical-events.html | Doppmann Gives Piano Recital; Other Weekend Musical Events | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/theater-about-a-lord-a-maid-a-servant-and-a-lady.html | Theater: About a Lord, a Maid, a Servant and a Lady | True | By Dan Sullivan | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/irish-feis-winners-give-concert-here.html | IRISH FEIS WINNERS GIVE CONCERT HERE | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/thais-said-to-hold-laotians.html | Thais Said to Hold Laotians | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chapot-qualifies-3-horses-in-final-first-such-feat-in-5-years-of.html | CHAPOT QUALIFIES 3 HORSES IN FINAL; First Such Feat in 5 Years of President's Cup | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/reception-in-peking.html | Reception in Peking | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/the-proceedings-in-the-un-scheduled-for-today-nov-7-1966-general.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (Nov. 7, 1966) GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/used-machine-tool-sales-climb-to-a-13year-high.html | Used Machine Tool Sales Climb to a 13-Year High | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/cleric-takes-quaker-post.html | Cleric Takes Quaker Post | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/german-rightists-make-gain-in-vote-national-democrats-called.html | GERMAN RIGHTISTS MAKE GAIN IN VOTE; National Democrats, Called Neo-Nazi by Bonn, Win 8 of Hesse's 96 Seats GERMAN RIGHTISTS MAKE GAIN IN VOTE | True | By Philip Shabecoff Special To the New York Timesbonn, Nov. 6 West Germany's Extreme Right-Wing National Democratic Party Made A Startling Show of Strength In Today'S State Election In Hesse. | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/communist-motive-discussed.html | Communist Motive Discussed | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/cit-financial-raises-earnings-9-months-income-climbs-to-193-a-share.html | C.I.T. FINANCIAL RAISES EARNINGS; 9 Months' Income Climbs to $1.93 a Share From $1.69 | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/engineering-executives-promoted.html | Engineering Executives Promoted | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/britons-polled-on-germany.html | Britons Polled on Germany | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/political-polls-are-now-used-to-help-raise-funds-as-well-as-pick.html | Political Polls Are Now Used to Help Raise Funds as Well as Pick Candidates | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/japan-in-the-big-league-she-welcomes-los-angeles-dodgers-but-not.html | Japan in the Big League; She Welcomes Los Angeles Dodgers But Not the Hard-Hitting Johnson | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ivy-elevens-play-a-superior-game-harvard-defeat-scrambles-league.html | IVY ELEVENS PLAY A SUPERIOR GAME; Harvard Defeat Scrambles League Race-- Florida and U.C.L.A. Upset Victims | True | By Allison Danzig | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/orbiter-2-speeds-to-moon-mission-craft-to-snap-new-photos-of.html | ORBITER 2 SPEEDS TO MOON MISSION; Craft to Snap New Photos of Promising Landing Sites ORBITER 2 SPEEDS TO MOON MISSION | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/linda-zamelsky-is-bride.html | Linda Zamelsky Is Bride | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/3-to-get-cabot-journalism-awards.html | 3 to Get Cabot Journalism Awards | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/getty-oil-company-shows-a-sharp-rise-in-9-months-profit-earnings.html | Getty Oil Company Shows a Sharp Rise In 9 Months' Profit; EARNINGS ISSUED BY OIL COMPANIES | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/a-finnish-leader-returns-to-spotlight.html | A Finnish Leader Returns to Spotlight | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/jones-of-australia-is-first-in-4mile-aau-run-here.html | Jones of Australia Is First In 4-Mile A.A.U. Run Here | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/war-partisanship-assailed-by-case-he-says-johnson-and-nixon-mix.html | WAR PARTISANSHIP ASSAILED BY CASE; He Says Johnson and Nixon Mix Politics Into Vietnam | True | By Ronald Sullivan | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/three-reasons-to-vote-no.html | Three Reasons to Vote NO' | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Affairs; OPENING STATEMENTS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/iran-is-pressing-the-west-on-oil-teheran-seeking-increase-in.html | IRAN IS PRESSING THE WEST ON OIL; Teheran, Seeking Increase in Production, Threatens Companies on Exploration | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/concert-benefits-hospital-in-israel.html | CONCERT BENEFITS HOSPITAL IN ISRAEL | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/1year-maturities-are-100912114464.html | 1-YEAR MATURITIES ARE $100,912,114,464 | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/lord-fraser-of-allander-dies-merchant-63-owned-harrods.html | Lord Fraser of Allander Dies; Merchant, 63, Owned Harrods | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/test-indicates-voting-will-be-slow-ballot-expected-to-delay-voting.html | Test Indicates Voting Will Be Slow; BALLOT EXPECTED TO DELAY VOTING | True | By Thomas P. Ronan | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/clay-spars-three-rounds.html | Clay Spars Three Rounds | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ship-lines-urged-to-fight-decline-mcneil-suggests-overhaul-of.html | SHIP LINES URGED TO FIGHT DECLINE; McNeil Suggests Overhaul of Industry Thinking | True | By George Horne | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/truck-is-airlifted-by-copter-to-city-as-exercise-ends.html | Truck Is Airlifted By Copter to City As Exercise Ends | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game2-82947616.html | STATISTICS OF THE GAME(2) | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/us-may-analyze-marketing-costs-companies-ready-to-give-data-for.html | U.S. MAY ANALYZE MARKETING COSTS; Companies Ready to Give Data for Compilation | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/mayor-supports-job-amendments-first-2-measures-on-ballot-tuesday.html | MAYOR SUPPORTS JOB AMENDMENTS; First 2 Measures on Ballot Tuesday Called Vital | True | By Robert Alden | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/trinidad-and-tobago-to-vote.html | Trinidad and Tobago to Vote | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/confusion-on-vietnam.html | Confusion on Vietnam | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/rally-to-cut-the-ice-for-hospital-week.html | Rally to Cut the Ice For Hospital Week | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/television.html | Television | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bergdorf-goodman-elects-directors.html | Bergdorf Goodman Elects Directors | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bill-smyth.html | BILL SMYTH | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/gop-pins-its-hopes-for-rebuilding-party-on-legislative-races.html | G.O.P. Pins Its Hopes for Rebuilding Party on Legislative Races | True | By Robert H. Phelps | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/realty-appraisers-elect.html | Realty Appraisers Elect | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game2.html | STATISTICS OF THE GAME(2) | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/wrestling-returns-to-garden-with-8bout-card-tonight.html | Wrestling Returns to Garden With 8-Bout Card Tonight | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chernick-wins-in-epee.html | Chernick Wins in Epee | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/4thperiod-pass-by-smith-decides-ballman-tallies-on-8yard-aerial.html | 4TH-PERIOD PASS BY SMITH DECIDES; Ballman Tallies on 8-Yard Aerial Clark Kicks Three Field Goals | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/86-youths-seized-in-west-side-raid-members-of-marxist-youth-club-of.html | 86 YOUTHS SEIZED IN WEST SIDE RAID; Members of Marxist Youth Club of City College Allege 'Political Frame-Up' 86 YOUTHS SEIZED IN WEST SIDE RAID | True | By Paul L. Montgomery | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/quarterback-must-run-scared-to-remain-incumbent.html | Quarterback Must Run Scared to Remain Incumbent | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/will-retreat-turn-into-rout-on-the-guideposts.html | Will Retreat Turn Into Rout on the Guideposts? | True | By A.h. Raskin | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/parental-backlash.html | Parental Backlash | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/optimism-grows-on-steel-demand-officials-see-bottom-here-for.html | OPTIMISM GROWS ON STEEL DEMAND; Officials See Bottom Here for Upswing in Shipments | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/rail-cars-leak-gas-1000-flee-in-south.html | RAIL CARS LEAK GAS; 1,000 FLEE IN SOUTH | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game-82947599.html | Statistics of the Game | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/plane-wreckage-found.html | Plane Wreckage Found | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/abandoned-church-on-spring-street-destroyed-by-fire.html | Abandoned Church On Spring Street Destroyed by Fire | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/brodie-scores-twice.html | Brodie Scores Twice | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/pedranza-fights-draw.html | Pedranza Fights Draw | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/guerrillas-reported-active-in-3-areas-in-last-month.html | Guerrillas Reported Active in 3 Areas in Last Month | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/cuban-troupe-opens-dance-fete-in-paris.html | CUBAN TROUPE OPENS DANCE FETE IN PARIS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/it-helps-if-your-husband-isnt-running-for-office.html | It Helps If Your Husband Isn't Running for Office | True | By Myra MacPherson Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/torture-at-the-polls.html | Torture at the Polls | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/to-vietnam-with-love.html | To Vietnam With Love | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/gardner-mapping-shifts-in-agency-health-chief-would-reduce-eight.html | GARDNER MAPPING SHIFTS IN AGENCY; Health Chief Would Reduce Eight Bureaus to Three | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/rko-general-inc-forms-subsidiary-rko-pictures-company-is-for.html | RKO GENERAL, INC., FORMS SUBSIDIARY; RKO Pictures Company Is for Entertainment Projects | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/interpublic-inc-chooses-a-chief-operating-officer.html | Interpublic, Inc., Chooses a Chief Operating Officer | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/kublebvaka-isnt-the-fullbacks-name-its-the-main-course-at-a.html | Kublebvaka Isn't the Fullback's Name It's the Main Course at a Tailgate Picnic | True | By Jean Hewitt Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/america-hurrah-puts-us-in-eerie-focus-the-casts.html | 'America Hurrah' Puts U.S. in Eerie Focus; The Casts | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/finance-companies-in-canada-plagued-by-money-squeeze-finance.html | Finance Companies In Canada Plagued By Money Squeeze; FINANCE CONCERNS SUFFER IN CANADA | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/gengras-angered-by-state-charges.html | Gengras Angered by State Charges | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/miss-mcintyre-captures-bronx-crosscountry-run.html | Miss McIntyre Captures Bronx Cross-Country Run | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/two-couples-die-in-collision.html | Two Couples Die in Collision | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/50-acres-at-wayne-nj-sought-for-factory-park.html | 50 Acres at Wayne, N.J., Sought for Factory Park | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/australia-defers-ord-river-plans-first-results-from-little-dam.html | AUSTRALIA DEFERS ORD RIVER PLANS; First Results From Little Dam Found Unsatisfactory | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/city-still-vulnerable-to-blackout-in-spite-of-some-preventive-steps.html | City Still Vulnerable to Blackout, In Spite of Some Preventive Steps; City Hospitals, Subways and Streets Still Vulnerable to Blackout, Despite Some Preventive Steps | True | By Stuart H. Loory | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/firebombs-are-suspected-in-2-bronx-store-blazes.html | Firebombs Are Suspected In 2 Bronx Store Blazes | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/titan-chooses-executive.html | Titan Chooses Executive | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/again-the-soviet-veto.html | Again, the Soviet Veto | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/storm-whips-portugal.html | Storm Whips Portugal | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/argentina-gears-for-devaluation-speculation-over-peso-cut-is.html | ARGENTINA GEARS FOR DEVALUATION; Speculation Over Peso Cut Is Intense After Early Closing of Exchange ONGANIA TALKS TONIGHT But Government Declines to Comment on Reports of Imminent Move ARGENTINA GEARS FOR DEVALUATION | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bold-transport-chief-alan-stephenson-boyd.html | Bold Transport Chief; Alan Stephenson Boyd | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/company-reports.html | COMPANY REPORTS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/saturday-college-football-scores-and-conference-standings.html | Saturday College Football Scores and Conference Standings | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/tanzania-meat-plant-to-use-gammaray-preservative.html | Tanzania Meat Plant to Use Gamma-Ray Preservative | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/books-of-the-times-the-effect-of-books-i.html | Books of The Times; The Effect of Books I | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/stephen-a-martin.html | STEPHEN A. MARTIN | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-arrival-of.html | Reports of the Arrival of Out-of-Town Buyers in New York; Arrival of Buyers | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/advertising-a-british-venture-for-needham.html | Advertising A British Venture for Needham | True | By Philip H. Dougherty | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/now-music-to-make-a-banana-crop-grow.html | Now, 'Music' to Make A Banana Crop Grow | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/us-chess-team-may-quit-tourney-move-is-threatened-unless-ruling.html | U.S. CHESS TEAM MAY QUIT TOURNEY; Move Is Threatened Unless Ruling Awarding 4 Games to Soviet Is Reversed | True | By Henry Raymont | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/helen-laird-soprano-sings-at-town-hall.html | Helen Laird, Soprano, Sings at Town Hall | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/house-candidate-dies-in-kentucky.html | HOUSE CANDIDATE DIES IN KENTUCKY | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/playboy-club-here-is-besieged-by-cubans-angered-by-article.html | Playboy Club Here Is Besieged By Cubans Angered by Article | True | By Morris Kaplan | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/miss-whitworth-wins-texas-golf-beats-miss-wright-on-first-extra.html | MISS WHITWORTH WINS TEXAS GOLF; Beats Miss Wright on First Extra Hole After Tie at 215 | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/broncos-top-patriots-1710-in-last-2-seconds-choboian-a-rookie-beats.html | Broncos Top Patriots, 17-10, in Last 2 Seconds; Choboian, a Rookie, Beats Boston on a 64-Yard Pass | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/johnson-urges-peace-in-message-to-soviet.html | Johnson Urges Peace In Message to Soviet | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/debates-staged-rockefeller-oconnor-exchange-attacks-straw-polls.html | DEBATES STAGED; Rockefeller, O'Connor Exchange Attacks Straw Polls Vary 2 DEBATES STAGED ON GOVERNORSHIP | True | By Richard Witkin | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/clancys-and-makem-fill-carnegie-hall.html | CLANCYS AND MAKEM FILL CARNEGIE HALL | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/theater-of-deaf-to-be-seen-on-tv-oneill-foundation-to-offer-program.html | THEATER OF DEAF TO BE SEEN ON TV; O'Neill Foundation to Offer Program With N.B.C. in '67 | True | By Val Adams | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/article-2-no-title-rebels-driven-from-town-on-key-rail-line.html | Article 2 -- No Title; Rebels Driven From Town on Key Rail Line, Officials Say | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/afghanistan-gets-us-loan.html | Afghanistan Gets U.S. Loan | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/humphrey-stumps-minnesota-to-shore-up-farmer-support.html | Humphrey Stumps Minnesota To Shore Up Farmer Support | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/israel-sees-arabs-defense-pact-and-un-vote-as-curbing-syria.html | Israel Sees Arabs' Defense Pact And U.N. Vote as Curbing Syria | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bronx-realty-board-elects-new-president.html | Bronx Realty Board Elects New President | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/austria-counts-23-dead.html | Austria Counts 23 Dead | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chiefs-conquer-chargers-2414-increase-lead-in-west-as-dawson.html | CHIEFS CONQUER CHARGERS, 24-14; Increase Lead in West as Dawson, M'Clinton Star | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/barry-faris-dies-exeditor-of-ins-directed-coverage-of-news-for.html | BARRY FARIS DIES; EX-EDITOR OF I.N.S.; Directed Coverage of News for Hearst for 40 Years | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/st-francis-prep-routs-chaminade-szaro-scores-25-points-in-teams-378.html | ST. FRANCIS PREP ROUTS CHAMINADE; Szaro Scores 25 Points in Team's 37-8 Victory | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/cairo-says-toure-will-join-parley-earlier-guinean-ruled-out-role-at.html | CAIRO SAYS TOURE WILL JOIN PARLEY; Earlier, Guinean Ruled Out Role at O.A.U. Talks | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/dodgers-lose-113-to-japanese-stars.html | DODGERS LOSE, 11-3, TO JAPANESE STARS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/new-savethemet-unit-led-by-stokowski-miss-de-mille.html | New Save-the-Met Unit Led By Stokowski, Miss de Mille | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/carolyn-goodyear-betrothed-to-arthur-fitts-3d-teacher.html | Carolyn Goodyear Betrothed To Arthur Fitts 3d, Teacher | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/giacomin-victim-of-toronto-rally-keon-evens-score-with-317-left.html | GIACOMIN VICTIM OF TORONTO RALLY; Keon Evens Score With 3:17 Left Geoffrion Gets First Garden Goal as Ranger | True | By Gerald Eskenazi | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/us-ace-makes-up-fiveshot-deficit-palmer-shoots-4-underpar-68-in.html | U.S. ACE MAKES UP FIVE-SHOT DEFICIT; Palmer Shoots 4-Under-Par 68 in Final Round to Tie Australian With 294 | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ophthalmology-professor-receives-25000-award.html | Ophthalmology Professor Receives $25,000 Award | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/outnumbered-gis-raked-by-8-hours-of-solid-lead-gis-under-fire-for.html | Outnumbered G.I.'s Raked By 8 Hours of Solid Lead; G.I.'S UNDER FIRE FOR EIGHT HOURS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/lieut-jc-zengerle-weds-lynda-siegel.html | Lieut. J.C. Zengerle Weds Lynda Siegel | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/zahn-is-easy-victor-in-us-pro-bowling-sets-money-record.html | Zahn Is Easy Victor In U.S. Pro Bowling Sets Money Record | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game-82947614.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bankers-trust-gets-frankfurt-outlet.html | BANKERS TRUST GETS FRANKFURT OUTLET | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/creston-work-in-debut-with-national-symphony.html | Creston Work in Debut With National Symphony | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/entries-at-aqueduct-today-fall-meeting.html | Entries at Aqueduct Today; FALL MEETING | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/1902-mercedes-wins-race-from-london-to-brighton.html | 1902 Mercedes Wins Race From London to Brighton | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/william-h-boshart-of-owensillinois.html | WILLIAM H. BOSHART OF OWENS-ILLINOIS | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/oilers-lose-3823-to-raiders-in-rain.html | OILERS LOSE, 38-23, TO RAIDERS IN RAIN | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/crash-cancels-safety-talk.html | Crash Cancels Safety Talk | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/booksauthors-india-and-asias-future.html | Books--Authors; India And Asia's Future | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/farms-near-florence-and-venice-suffer-in-massive-flood.html | Farms Near Florence and Palace in Venice Suffer in Massive Flood | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/nixon-denounces-mnamaras-data-charges-fakery-in-figures-on-troops.html | NIXON DENOUNCES M'NAMARA'S DATA; Charges 'Fakery' in Figures on Troops for Vietnam | True | By John Sibley | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/hospital-center-on-coast-giving-dinner-at-hilton-torch-of-hope.html | Hospital Center On Coast Giving Dinner at Hilton; Torch of Hope Award to Go to Publisher at Benefit on Nov. 15 | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game3.html | STATISTICS OF THE GAME(3) | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/2-found-dead-one-injured-in-upper-west-side-fire.html | 2 Found Dead, One Injured In Upper West Side Fire | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/president-seeks-early-operation-wishes-to-get-the-answer-and-get-on.html | PRESIDENT SEEKS EARLY OPERATION; Wishes to 'Get the Answer' and 'Get On to My Work' PRESIDENT SEEKS EARLY OPERATION | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/obituary-2--no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/best-in-show-won-by-raggedy-andy-old-english-sheepdog-gets-top.html | BEST IN SHOW WON BY RAGGEDY ANDY; Old English Sheepdog Gets Top Award in Jersey | True | By Walter R. Fletcher Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/skydiver-11-killed-in-fall.html | Skydiver, 11, Killed in Fall | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chinese-walk-out-as-kremlin-rally-denounces-peking-report-for.html | CHINESE WALK OUT AS KREMLIN RALLY DENOUNCES PEKING; Report for Anniversary of Revolution Also Scores the U.S. on Vietnam Policy CHINESE WALK OUT ON KREMLIN TALK | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/lindsay-attacks-board-opponents-cites-panels-foes-to-forces-of-fear.html | LINDSAY ATTACKS BOARD OPPONENTS; Cites Panel's Foes to 'Forces of Fear and Hatred' | True | By Bernard Weinraub | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/no-policy-change-seen.html | No Policy Change Seen | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/us-beats-japan-on-homer.html | U.S. Beats Japan on Homer | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/towngown-rivals-stir-princeton.html | Town-Gown Rivals Stir Princeton | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/longterm-pacts-for-cargo-urged-safir-proposes-us-protect-itself.html | LONG-TERM PACTS FOR CARGO URGED; Safir Proposes U.S. Protect Itself From High Rates | True | By Werner Bamberger | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/riots-delay-train-9-days.html | Riots Delay Train 9 Days | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/goldberg-backs-right-of-dissent-he-says-criticism-can-only-benefit.html | GOLDBERG BACKS RIGHT OF DISSENT; He Says Criticism 'Can Only Benefit' Foreign Policy | True | By Irving Spiegel | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/to-the-stock-clubber-markets-just-fine-investors-clubs-assess-market.html | To the Stock Clubber, Market's 'Just Fine'; INVESTORS' CLUBS ASSESS MARKET | True | By Robert A. Wright Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/death-toll-rises-in-italian-flood-florence-starts-to-dig-out.html | DEATH TOLL RISES IN ITALIAN FLOOD; Florence Starts to Dig Out Officials Fear Damage to Art May Be Heavy | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/russians-description-of-hanoi-a-bristling-but-hungry-fortress.html | Russian's Description of Hanoi: A Bristling but Hungry Fortress | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/mallister-takes-mexico-golf-by-shot.html | M'ALLISTER TAKES MEXICO GOLF BY SHOT | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/army-sergeant-and-friend-seized-in-village-holdup.html | Army Sergeant and Friend Seized in 'Village' Holdup | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/canada-to-ship-1million-in-wheat-flour-to-algeria.html | Canada to Ship $1-Million In Wheat Flour to Algeria | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/hawks-triumph-over-bruins-42-dennis-hull-paces-chicago-with-goal.html | HAWKS TRIUMPH OVER BRUINS, 4-2; Dennis Hull Paces Chicago With Goal and 2 Assists | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/the-delayed-jetport.html | The Delayed Jetport | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/late-touchdown-beats-green-bay-tarkentons-38yard-pass-key-play-in.html | LATE TOUCHDOWN BEATS GREEN BAY; Tarkenton's 38-Yard Pass Key Play in Viking Drive 'Kans Tie Bears | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/short-week-trims-security-offerings.html | Short Week Trims Security Offerings | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chess-trading-fianchettoed-bishop-creates-a-dangerous-hole.html | Chess; Trading Fianchettoed Bishop Creates a Dangerous Hole | True | By Al Horowitz | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/aqueduct-post-time-moves-to-noon-today.html | Aqueduct Post Time Moves to Noon Today | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/john-hordines-weds-rev-ida-l-van-dyck.html | John Hordines Weds Rev. Ida L. van Dyck | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/2-face-charges-in-copper-plot-held-here-on-alleged-plan-to-blow-up.html | 2 FACE CHARGES IN COPPER PLOT; Held Here on Alleged Plan to Blow Up Bridge in Zambia | True | By Peter Kihss | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/lion-roars-in-college-bowl-columbia-beats-providence.html | Lion Roars in 'College Bowl'; Columbia Beats Providence | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/johanna-lobsenz.html | JOHANNA LOBSENZ | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/choral-singer-42-slain-in-cleveland.html | CHORAL SINGER, 42, SLAIN IN CLEVELAND | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/daniel-ellison.html | DANIEL ELLISON | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/polish-students-admire-kennedy-late-president-first-choice-in-poll.html | POLISH STUDENTS ADMIRE KENNEDY; Late President First Choice in Poll to Name 'Hero' | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/school-football.html | School Football | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/news-of-realty-architexts-fees-institute-urges-government-to-remove.html | NEWS OF REALTY: ARCHITECTS FEES; Institute Urges Government to Remove 6% Limit | True | By Thomas W. Ennis | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/giants-dire-need-a-backup-passer-who-knows-score.html | Giants' Dire Need: A Back-Up Passer Who Knows Score | True | By Dave Anderson | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/list-of-candidates-in-state-and-local-contests-to-be-voted-on-in.html | List of Candidates in State and Local Contests to Be Voted On in City Tomorrow | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/personal-finance-fire-insurers-discussing-program-to-extend.html | Personal Finance; Fire Insurers Discussing Program To Extend Coverage to High Risks Personal Finance: On Fire Insurance | True | By Sal Nuccio | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/athletes-study-maos-goals.html | Athletes Study Mao's Goals | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/lirr-train-is-derailed.html | L.I.R.R. Train Is Derailed | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/connor-asserts-us-will-study-tax-rise.html | CONNOR ASSERTS U.S. WILL STUDY TAX RISE | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/how-the-voting-machine-will-appear-to-the-voter-when-he-prepares-to.html | How the Voting Machine Will Appear to the Voter When He Prepares to Cast His Ballot in the Election Tomorrow | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ervin-entry-choice-in-lady-suffolk.html | Ervin Entry Choice in Lady Suffolk | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ruberoid-co-chooses-a-new-board-member.html | Ruberoid Co. Chooses A New Board Member | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/jane-ellen-gozan-is-wed.html | Jane Ellen Gozan Is Wed | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/16-college-elevens-still-unbeaten-untied.html | 16 College Elevens Still Unbeaten, Untied | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/british-apparel-chain-finds-us-market-difficult-marks-spencer-is.html | British Apparel Chain Finds U.S. Market Difficult; Marks & Spencer Is Seeking Ways to Sell to America Chairman Is Visiting Here for First Time in 9 Years | True | By Isadore Barmash | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/henry-charles-dickens-88-last-grandson-of-novelist.html | Henry Charles Dickens, 88, Last Grandson of Novelist | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/mrs-joseph-carlisle.html | MRS. JOSEPH CARLISLE | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/medicare-patients-old-family-friends-visited-by-johnson.html | Medicare Patients, Old Family Friends, Visited by Johnson | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/statistics-of-the-game3-82947629.html | STATISTICS OF THE GAME(3) | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/alcoa-purchases-last-of-thompson-art.html | Alcoa Purchases Last of Thompson Art | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/new-tropical-storm-forms-1600-miles-east-of-miami.html | New Tropical Storm Forms 1,600 Miles East of Miami | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/performers-salute-jerome-kern-at-philharmonic-hall-benefit.html | Performers Salute Jerome Kern at Philharmonic Hall Benefit | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/willard-graham-accountant-69-chapel-hill-professor-dies-led.html | WILLARD GRAHAM, ACCOUNTANT, 69; Chapel Hill Professor Dies Led National Group | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/referendum-issues-listed.html | Referendum Issues Listed | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/johnson-in-plea-calls-for-resistance-to-backlash-nixon-appeals-for.html | JOHNSON IN PLEA; Calls for Resistance to 'Backlash' Nixon Appeals for G.O.P. RECORD EXPECTED IN NATIONAL VOTE | True | By Warren Weaver Jr. | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/brown-says-reagan-exploits-backlash.html | BROWN SAYS REAGAN EXPLOITS BACKLASH | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/red-guards-assail-some-newly-risen-to-power-occupy-peking-party.html | Red Guards Assail Some Newly Risen to Power; Occupy Peking Party Office Propaganda Director Criticized in Posters | True | | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-07 | 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/local-youths-feud-with-collegians-towngown-foes-upset-princeton.html | Local Youths Feud With Collegians; TOWN-GOWN FOES UPSET PRINCETON | True | By Murray Schumach Special To the New York Times | 1994-10-07 | RE0000674261 | B00000308819 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/chief-officer-elected-by-fischbach-moore.html | Chief Officer Elected By Fischbach & Moore | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/governor-is-upstate-barnstorming-on-the-final-day.html | Governor Is Upstate Barnstorming on the Final Day | True | By Sydney H. Schanberg | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dr-king-to-meet-hoffa-on-rights-will-seek-financial-help-at-a.html | DR. KING TO MEET HOFFA ON RIGHTS; Will Seek Financial Help at a Conference Tomorrow | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/toure-still-shuns-talks-in-ethiopia-african-leaders-meet-with.html | TOURE STILL SHUNS TALKS IN ETHIOPIA; African Leaders Meet With Guinea Unrepresented | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/potash-producer-increases-prices-2-more-may-follow-move-rises-also.html | POTASH PRODUCER INCREASES PRICES; 2 More May Follow Move Rises Also Due in Some Farm Tools and Steel | True | By Gerd Wilcke | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/market-place-highfliers-5year-view.html | Market Place; High-Fliers 5-Year View | True | By Robert Metz | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/abc-wins-case-in-supreme-court-justices-reject-review-of.html | A.B.C. WINS CASE IN SUPREME COURT; Justices Reject Review of Breach-of-Contract Suit | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/six-killed-in-fires-here-and-in-newark.html | SIX KILLED IN FIRES HERE AND IN NEWARK | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/white-sox-find-1966-costly.html | White Sox Find 1966 'Costly' | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rightists-gains-disturb-germans-echoes-of-hitler-era-noted-in.html | RIGHTISTS GAINS DISTURB GERMANS; Echoes of Hitler Era Noted in Party's Rapid Rise | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/general-public-utilities.html | General Public Utilities | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/wood-field-and-stream-several-interesting-questions-arise-in.html | Wood, Field and Stream; Several Interesting Questions Arise in Studying Habits of Waterfowl | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/predictors-wary-in-governor-race-splinter-vote-likely-to-play.html | PREDICTORS WARY IN GOVERNOR RACE; Splinter Vote Likely to Play Crucial Role 6 Million Expected to Ballot PREDICTORS WARY IN GOVERNOR RACE | True | By Richard Witkin | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/nielsen-ratings-put-nabors-special-no-1.html | NIELSEN RATINGS PUT NABORS SPECIAL NO. 1 | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/fog-in-minnesota-stalls-humphrey.html | FOG IN MINNESOTA STALLS HUMPHREY | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/high-court-orders-2d-trial-for-black-associate-of-baker-baker.html | High Court Orders 2d Trial for Black, Associate of Baker; BAKER ASSOCIATE WINS NEW TRIAL | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/petition-by-couple-challenges-decision-to-take-foster-child.html | Petition by Couple Challenges Decision to Take Foster Child | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-party-joins-australian-race-group-opposes-government-policies.html | NEW PARTY JOINS AUSTRALIAN RACE; Group Opposes Government Policies on Vietnam War | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/msguttmacher-psychiatrist-dies-criminology-expert-68-had-testified.html | M.S.GUTTMACHER, PSYCHIATRIST, DIES; Criminology Expert, 68, Had Testified in Many Trials | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-delay-seen-on-erhard-crisis-rightist-gain-in-vote-said-to-put.html | NEW DELAY SEEN ON ERHARD CRISIS; Rightist Gain in Vote Said to Put Off a Solution | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mrs-thomas-bailey.html | MRS. THOMAS BAILEY | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/iowa-conviction-upheld.html | Iowa Conviction Upheld | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/joseph-aylward-49-dies-headed-canada-dry-labs.html | Joseph Aylward, 49, Dies; Headed Canada Dry Labs | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/television.html | Television | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/fashions-card-party-to-aid-day-nursery.html | Fashions Card Party To Aid Day Nursery | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/methodist-unit-asks-church-to-integrate-its-negro-districts.html | Methodist Unit Asks Church to Integrate Its Negro Districts | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rodgers-theater-may-shift-policy-centers-board-to-consider-one.html | RODGERS THEATER MAY SHIFT POLICY; Center's Board to Consider One Revival a Summer | True | By Sam Zolotow | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/merger-agreement-set.html | Merger Agreement Set | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/national-gypsum.html | National Gypsum | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/voice-of-america-is-broadcasting-new-sound-of-uptempo-us.html | Voice of America Is Broadcasting 'New Sound' of 'Up-Tempo' U.S. | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rambaldi-presents-piano-recital-here.html | RAMBALDI PRESENTS PIANO RECITAL HERE | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/coast-blaze-toll-now-16.html | Coast Blaze Toll Now 16 | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/election-organizer-maurice-joseph-orourke.html | Election Organizer; Maurice Joseph O'Rourke | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hanoi-expects-us-offensive.html | Hanoi Expects U.S. Offensive | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/house-rivals-in-ohio-charge-bigotry.html | House Rivals in Ohio Charge Bigotry | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/us-trust-co-elects.html | U.S. Trust Co. Elects | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/fda-testing-kroger-milk.html | F.D.A. Testing Kroger Milk | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sheppard-jurors-hear-new-theory-coroner-now-says-s-pliers-may-have.html | SHEPPARD JURORS HEAR NEW THEORY; Coroner Now Says Pliers May Have Been Weapon | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/other-company-reports-rerecord.html | OTHER COMPANY REPORTS; Re-Record | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/town-hall-concert-offers-new-works.html | TOWN HALL CONCERT OFFERS NEW WORKS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/zambia-to-protest-shooting.html | Zambia to Protest Shooting | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/news-of-realty-contracts-drop-september-building-awards-in-state.html | NEWS OF REALTY; CONTRACTS DROP; September Building Awards in State Down 19% | True | By Thomas W. Ennis | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hearings-in-secrecy-opposed-in-britain.html | HEARINGS IN SECRECY OPPOSED IN BRITAIN | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/class-is-taught-by-yevtushenko-touring-soviet-poet-spends-hour-at.html | CLASS IS TAUGHT BY YEVTUSHENKO; Touring Soviet Poet Spends Hour at Queens College | True | By Theodore Shabad | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/bars-ruling-on-police.html | Bars Ruling on Police | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/pekings-message-brief.html | Peking's Message Brief | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/coast-shipyards-are-still-tied-up-13-facilities-shut-by-strike-of.html | COAST SHIPYARDS ARE STILL TIED UP; 13 Facilities Shut by Strike of Electricians Talks Stop | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/battle-in-jungle-breaks-out-again-fighting-follows-days-lull-toll.html | BATTLE IN JUNGLE BREAKS OUT AGAIN; Fighting Follows Day's Lull Toll of Vietcong Put at Over 300 in 6 Days BATTLE IN JUNGLE BREAKS OUT AGAIN | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/pennsylvania-poll-puts-shapp-behind.html | PENNSYLVANIA POLL PUTS SHAPP BEHIND | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/italy-digs-out-after-floods-called-worst-in-history.html | Italy Digs Out After Floods Called Worst in History | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/guilherme-keeps-the-donas-at-home.html | Guilherme Keeps the Donas at Home | True | By Bernadette Carey | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/curtiss-wright-corp-promotes-an-executive.html | Curtiss-Wright Corp. Promotes an Executive | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/coaches-poll.html | COACHES POLL | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/index-of-commodity-prices-registers-a-decline-of-01.html | Index of Commodity Prices Registers a Decline of 0.1 | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/adams-makes-bid-to-conservatives-candidate-urges-backers-of.html | ADAMS MAKES BID TO CONSERVATIVES; Candidate Urges Backers of Goldwater to Support Him | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hopes-for-pacification-need-in-vietnam-is-called-urgent-but-quick.html | Hopes for Pacification; Need in Vietnam Is Called Urgent But Quick Gains Appear Unlikely | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/court-will-rule-on-homosexuals-agrees-to-review-appeal-on.html | COURT WILL RULE ON HOMOSEXUALS; Agrees to Review Appeal on Deportation of Alien | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/stockpile-deadline-set.html | Stockpile Deadline Set | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/msgr-thomas-glover.html | MSGR. THOMAS GLOVER | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/brower-beaten-by-sammartino-14159-see-italian-wrestler-triumph-at.html | BROWER BEATEN BY SAMMARTINO; 14,159 See Italian Wrestler Triumph at Garden | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/house-shift-seen-result-to-be-watched-for-clue-to-national.html | HOUSE SHIFT SEEN; Result to Be Watched for Clue to National Sentiment on War Republicans Expected to Gain Strength in Today's Elections | True | By Tom Wicker | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/city-offers-park-use-garment-makers-given-site-offer.html | City Offers Park Use; GARMENT MAKERS GIVEN SITE OFFER | True | By Isadore Barmash | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/marriage-planned-by-elaine-trebach.html | Marriage Planned By Elaine Trebach | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mexico-pressing-business-to-shun-foreign-controls-mexico-shunning.html | Mexico Pressing Business to Shun Foreign Controls; MEXICO SHUNNING FOREIGN CAPITAL | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/speer-tells-of-defect-in-hitler-aides-zeal.html | Speer Tells of Defect In Hitler Aides' Zeal | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/resident-theater-is-assailed-here-rea-former-guthrie-aide-opens.html | RESIDENT THEATER IS ASSAILED HERE; Rea, Former Guthrie Aide, Opens Training Program | True | By Louis Calta | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/carmichael-freed-on-bond-in-selma-ala-riot-charge.html | Carmichael Freed on Bond In Selma, Ala., Riot Charge | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dr-jacqueline-g-parthemore-is-affianced-to-dr-alan-blank.html | Dr. Jacqueline G. Parthemore Is Affianced to Dr. Alan Blank | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/3-brooklyn-youths-held-in-gang-death.html | 3 BROOKLYN YOUTHS HELD IN GANG DEATH | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/car-pace-still-strong.html | Car Pace Still Strong | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ryun-kansas-u-miler-hopes-to-resume-his-drills-today-runner-idled-3.html | Ryun, Kansas U. Miler, Hopes To Resume His Drills Today; Runner, Idled 3 Weeks With Sprained Back, Will Swim for His First Workout | True | By Lloyd E. Millegan | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gm-66-dividends-below-65-total-yearend-payment-voted-at-150-a-share.html | G.M. '66 DIVIDENDS BELOW '65 TOTAL; Year-End Payment Voted at $1.50 a Share, Against $2.25 a Year Earlier AUTO SALES LAG CITED $4.55 Paid for Full Year, Compared With $5.25 in Peak '65 Disbursement G.M. '66 DIVIDENDS BELOW '65 TOTAL | True | By William D. Smith | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/flu-vaccination-for-young-urged-conference-in-capital-told-move.html | FLU VACCINATION FOR YOUNG URGED; Conference in Capital Told Move Would Help Avert Threat of Epidemics CHILDREN SPREAD VIRUS Scientists Say That Disease Picked Up at School Can Infect Older Persons | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/oldmet-backers-set-back-again-appellate-judges-hold-state-law-is.html | OLD-MET BACKERS SET BACK AGAIN; Appellate Judges Hold State Law Is Unconstitutional | True | By Theodore Strongin | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/knicks-lure-here-continues-16000-expected-at-twin-bill.html | Knicks' Lure Here Continues; 16000 Expected at Twin Bill | True | By Leonard Koppett | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ruberoid-sets-stock-split.html | Ruberoid Sets Stock Split | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mayors-wife-aids-charity.html | Mayor's Wife Aids Charity | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/joe-e-lewis-taken-ill.html | Joe E. Lewis Taken Ill | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/boeing-lists-subcontracts-for-new-air-force-missile.html | Boeing Lists Subcontracts For New Air Force Missile | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/law-student-fiance-of-susan-schenkel.html | Law Student Fiance Of Susan Schenkel | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/indictment-in-sniping-case-in-bronx-is-dismissed.html | Indictment in Sniping Case In Bronx Is Dismissed | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/a-pop-music-sampling-2-belters-and-becaud-weekend-expedition-takes.html | A Pop Music Sampling; 2 Belters and Becaud; Weekend Expedition Takes In Persian Room, Basin Street East and the Longacre | True | By Clive Barnes | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/tanzanian-fines-west-german.html | Tanzanian Fines West German | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/benedictine-monks-modernize.html | Benedictine Monks Modernize | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/american-football-league.html | American Football League | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/export-controls-are-lifted-on-hides-and-leathers.html | Export Controls Are Lifted On Hides And Leathers | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mother-bonaventure.html | MOTHER BONAVENTURE | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/proceedings-yesterday-in-us-supreme-court.html | Proceedings Yesterday in U.S. Supreme Court | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/money.html | Money | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/bonds-dormant-on-election-eve-treasury-bill-prices-drop-new.html | BONDS DORMANT ON ELECTION EVE; Treasury Bill Prices Drop New Corporates Listed Bonds: Changes Small on Light Volume as Traders Await Outcome of Elections | True | By John H. Allan | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mcnamara-heckled-as-war-critics-halt-his-car-at-harvard-harvard.html | McNamara Heckled As War Critics Halt His Car at Harvard; HARVARD UPROAR BALKS M'NAMARA | True | By United Press International | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/private-hospitals-facing-inquiry-by-legislative-unit-thaler-says.html | Private Hospitals Facing Inquiry By Legislative Unit, Thaler Says | True | By Martin Tolchin | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/42-whoopers-at-refuge.html | 42 Whoopers at Refuge | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/called-jack-ruby-insane.html | Called Jack Ruby Insane | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/goldberg-informs-johnson-of-signals-of-a-vietnam-shift.html | Goldberg Informs Johnson of Signals Of a Vietnam Shift | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/price-control-urged-in-un-on-peaceful-atomic-jobs.html | Price Control Urged in U.N. On Peaceful Atomic Jobs | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/decision-is-hailed.html | Decision Is Hailed | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/prices-register-a-drop-on-london-stock-exchange-advance-shown-in.html | Prices Register a Drop on London Stock Exchange; ADVANCE SHOWN IN DOLLAR ISSUES Copper List Displays Some Weakness Early in Day but Then Recovers | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/30-dead-in-panama-flood.html | 30 Dead in Panama Flood | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-zealand-debates-war.html | New Zealand Debates War | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/19-minutemen-here-linked-to-de-pugh.html | 19 MINUTEMEN HERE LINKED TO DE PUGH | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/murder-plot-bared-by-american-nazi.html | MURDER PLOT BARED BY AMERICAN NAZI | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/li-train-kills-woman.html | L.I. Train Kills Woman | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/jonel-jorgulesco-artist-and-designer.html | JONEL JORGULESCO ARTIST AND DESIGNER | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/election-day.html | Election Day | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/bridge-1000-for-charity-is-raised-at-annual-proam-tourney.html | Bridge; $1,000 for Charity Is Raised At Annual Pro-Am Tourney | True | By Alan Truscott | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/annex-of-museum-cut-by-2-stories-guggenheim-drops-original-plans.html | ANNEX OF MUSEUM CUT BY 2 STORIES; Guggenheim Drops Original Plans Calling for 4 Floors Because of the Cost CONTROVERSY SUBSIDES Some Residents in the Area Still Are Unhappy but Most Have Eased Complaints | True | By Henry Raymont | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/state-university-plans-adult-education-units.html | State University Plans Adult Education Units | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/observer-the-sweet-sound-of-england.html | Observer: The Sweet Sound of England | True | By Russell Baker | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/afl-statistics-the-leaders.html | A.F.L. Statistics; THE LEADERS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rioting-over-cow-slaughter-leaves-7-indians-dead-new-delhi-rioting.html | Rioting Over Cow Slaughter Leaves 7 Indians Dead; NEW DELHI RIOTING CAUSES 7 DEATHS | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ongania-orders-economic-shifts-official-rate-for-argentine-peso.html | ONGANIA ORDERS ECONOMIC SHIFTS; Official Rate for Argentine Peso Ended by President | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/jackie-mason-reports-being-shot-at-in-nevada.html | Jackie Mason Reports Being Shot At in Nevada | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/odoherty-fights-board.html | O'Doherty Fights Board | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/2-men-die-after-utah-blast-while-seeking-old-records.html | 2 Men Die After Utah Blast While Seeking Old Records | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sports-of-the-times-always-in-demand.html | Sports of The Times; Always in Demand | True | By Arthur Daley | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/united-aircraft-has-dip-in-profit-quarter-net-put-at-110-a-share.html | UNITED AIRCRAFT HAS DIP IN PROFIT; Quarter Net Put at $1.10 a Share, for 17c Decline | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/2-men-and-woman-accused-of-transporting-marijuana.html | 2 Men and Woman Accused Of Transporting Marijuana | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-screen-polanskis-wild-swingstory-of-a-thug-and-a-weird-couple.html | The Screen: Polanski's Wild Swing;Story of a Thug and a Weird Couple 'Cul-de-Sac' Presented at the Tower East | True | By Bosley Crowther | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/javits-backs-nixon-slap-at-johnson-over-parley.html | Javits Backs Nixon 'Slap' At Johnson Over Parley | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/vice-president-named-at-general-electric.html | Vice President Named At General Electric | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/painter-trapped-in-house-blast-shouts-to-firemen-as-they-dig-him.html | PAINTER TRAPPED IN HOUSE BLAST; Shouts to Firemen as They Dig Him Out of Rubble | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/brown-up-slightly-in-coast-poll-asks-big-vote-reagan-cautious-but.html | Brown, Up Slightly in Coast Poll, Asks Big Vote; Reagan Cautious but His Aides Predict Landslide Victory Unruh Sues Over Film | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/nixon-in-indiana-for-a-final-plea-ends-twomonth-campaign-for-gop-at.html | NIXON IN INDIANA FOR A FINAL PLEA; Ends Two-Month Campaign for G.O.P. at School Rally | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/338009-fund-raised-for-firemens-families.html | $338,009 Fund Raised For Firemen's Families | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/schlitz-loses-antitrust-battle-two-banks-here-near-merger-empire.html | Schlitz Loses Antitrust Battle; Two Banks Here Near Merger; Empire Trust Backed TWO BANKS HERE NEARING MERGER | True | By H. Erich Heinemann | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/writers-poll.html | WRITERS' POLL | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dow-jones-and-irwin-inc-drop-proposal-for-merger.html | Dow Jones and Irwin, Inc., Drop Proposal for Merger | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/us-to-fight-inflation-defers-car-purchases.html | U.S., to Fight Inflation, Defers Car Purchases | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/french-franc-fluctuates-widely-before-settling-at-former-level.html | French Franc Fluctuates Widely Before Settling at Former Level | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/wisconsin-dean-appointed-mit-science-school-head.html | Wisconsin Dean Appointed M.I.T. Science School Head | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/murray-lincoln-exhead-of-care-founder-of-the-nationwide-insurance.html | MURRAY LINCOLN, EX-HEAD OF CARE; Founder of the Nationwide Insurance Companies Dies | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/air-canada-is-ready-for-strike-monday.html | AIR CANADA IS READY FOR STRIKE MONDAY | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/us-image-in-tennis-turning-pale-ralston-key-figure-of-teams-decline.html | U.S. Image in Tennis Turning Pale; Ralston Key Figure of Team's Decline in Recent Years | True | By Dave Anderson | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/western-union-proposes-satellite-telegram-system.html | Western Union Proposes Satellite Telegram System | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/commodities-spot-price-for-world-sugar-futures-tumbles-to-a-25year.html | Commodities: Spot Price for World Sugar Futures Tumbles to a 25-Year Low; SLUMP REFLECTS HUGE OVERSUPPLY Contracts Decline to 1.45c a Pound in Slow Trading Orange Juice Dips | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/coffin-is-seized-in-lsd-raid-on-broadway-penthouse.html | Coffin Is Seized in LSD Raid on Broadway Penthouse | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/trains-on-holiday-schedule.html | Trains on Holiday Schedule | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sterling-drug-appoints-executive.html | Sterling Drug Appoints Executive | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/message-to-baghdad.html | Message to Baghdad | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/world-bank-loans-rise.html | World Bank Loans Rise | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/miss-jones-wins-presidents-cup-triumphs-with-trick-track-at.html | MISS JONES WINS PRESIDENT'S CUP; Triumphs With Trick Track at Washington Show | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/democrats-balk-campus-affiliate-party-refuses-to-distribute-vietnam.html | DEMOCRATS BALK CAMPUS AFFILIATE; Party Refuses to Distribute Vietnam Policy Criticism | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/susan-gerstmans-troth.html | Susan Gerstman's Troth | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/wilentz-is-seen-closing-on-case-democrats-hopeful-gop-predicts-a.html | WILENTZ IS SEEN CLOSING ON CASE; Democrats Hopeful G.O.P. Predicts a Big Majority | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/no-sugar-plums-on-the-tennis-courts.html | No Sugar Plums on the Tennis Courts | True | By Judy Klemesrud | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/convictions-of-3-soldiers-approved-by-first-army.html | Convictions of 3 Soldiers Approved by First Army | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sekeres-weller.html | Sekeres Weller | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/price-of-player-put-at-20000-star-who-led-continental-league-in.html | PRICE OF PLAYER PUT AT $20,000; Star Who Led Continental League in Passing Flies West With Giants | True | By William N. Wallace | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/american-express-sees-accord-near-with-its-creditors-express.html | American Express Sees Accord Near With Its Creditors; EXPRESS COMPANY HOPES FOR ACCORD | True | By Richard Phalon | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/carmen-gentile-becomes-fiance-of-miss-fischer-exvice-consul-to-wed.html | Carmen Gentile Becomes Fiance Of Miss Fischer; Ex-Vice Consul to Wed Fellow Law Student at Penn in Winter | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/pilot-and-2-passengers-die-in-air-crash-upstate.html | Pilot and 2 Passengers Die in Air Crash Upstate | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/weekly-ecac-team.html | Weekly E.C.A.C. Team | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/congressmen-get-presidents-report.html | CONGRESSMEN GET PRESIDENT'S REPORT | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/paul-katcher-to-marry-miss-roanne-bockar.html | Paul Katcher to Marry Miss Roanne Bockar | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/congo-to-get-tv-station.html | Congo to Get TV Station | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/in-the-nation-not-measures-but-men.html | In The Nation: Not Measures but Men | True | By Tom Wicker | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/british-football.html | BRITISH FOOTBALL | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-kraken-13-aqueduct-victor-beats-fence-rider-by-1-lengths-in.html | THE KRAKEN, $13, AQUEDUCT VICTOR; Beats Fence Rider by 1 Lengths in Turf Race | True | By Joe Nichols | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/tv-review-yale-film-gives-adult-picture-of-college.html | TV Review; Yale Film Gives Adult Picture of College | True | By Fred M. Hechinger | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/home-rule-suit-filed-in-capital-federal-court-asked-to-end.html | HOME RULE SUIT FILED IN CAPITAL; Federal Court Asked to End Congress's Local Powers | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/fcc-seeking-data.html | F.C.C. SEEKING DATA | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hindu-reverence-for-cow-is-key-to-indian-rioting-slaughter-of.html | Hindu Reverence for Cow Is Key to Indian Rioting; Slaughter of Animal Is Held a Deadly Sin Equivalent to Killing of a Human | True | By Richard Reeves | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-casts.html | The Casts | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mrs-gf-whicher-of-mount-holyoke.html | MRS. G.F. WHICHER OF MOUNT HOLYOKE | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/scientists-predict-orbiter-2-success.html | SCIENTISTS PREDICT ORBITER 2 SUCCESS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/nato-may-put-offices-in-a-brussels-tower.html | NATO May Put Offices In a Brussels Tower | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/air-force-urges-big-new-bomber-faster-than-b52-plane-would-follow.html | AIR FORCE URGES BIG NEW BOMBER FASTER THAN B-52; Plane Would Follow FB-111, With Twice the Range and 5 Times the Firepower M'NAMARA GETS PLAN He Is Expected to Approve Funds for Detailed Study of the Craft's Potential AIR FORCE URGES BIG NEW BOMBER | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/book-by-author-who-died-in-65-will-urge-moves-toward-china.html | Book by Author Who Died in '65 Will Urge Moves Toward China | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hotelmotel-show-stirs-buying-exposition-displays-equipment-from.html | Hotel-Motel Show Stirs Buying Exposition Displays Equipment From Carts to Ovens HOTEL SHOW STIRS FLURRY OF ORDERS | True | By Alexander R. Hammer | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/court-backs-report-ending-aubrey-suit.html | COURT BACKS REPORT ENDING AUBREY SUIT | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mrs-ames-has-daughter.html | Mrs. Ames Has Daughter | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/evening-in-vegas-nov-18-to-benefit-palsy-fund-drive-womens-division.html | Evening in Vegas Nov. 18 to Benefit Palsy Fund Drive; Women's Division Will Offer Gaming, Dining and Dancing at Hilton | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/store-detectives-to-make-arrests-added-powers-to-cut-down-time.html | STORE DETECTIVES TO MAKE ARRESTS; Added Powers to Cut Down Time Required of Police | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hart-schaffner-acquisition-set-apparel-makers-offered-sites.html | Hart Schaffner Acquisition Set; Apparel Makers Offered Sites; Exchange of Stock Set ACQUISITIONS SET BY CORPORATIONS | True | By Clare M. Reckert | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hurricane-lois-develops-1900-miles-east-of-miami | Hurricane Lois Develops 1,900 Miles East of Miami | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/negro-held-as-sniper-at-klan.html | Negro Held as Sniper at Klan | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/schor-relieved-of-court-duties-must-await-his-hearing-on.html | SCHOR RELIEVED OF COURT DUTIES; Must Await His Hearing on Liquor-License Charges | True | By Charles Grutzner | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ottawans-burn-canadian-flag.html | Ottawans Burn Canadian Flag | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/nuclear-vessel-has-test.html | Nuclear Vessel Has Test | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-theater-irish-tales-three-hand-reel-is-at-the-renata.html | The Theater: Irish Tales; 'Three Hand Reel' Is at the Renata | True | By Dan Sullivan | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rain-snow-winds-strike-california.html | RAIN, SNOW, WINDS STRIKE CALIFORNIA | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/earnings-climb-for-el-paso-gas-net-income-at-37c-a-share-in.html | EARNINGS CLIMB FOR EL PASO GAS; Net Income at 37c a Share in September Quarter | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/johnson-signs-bills-on-health-flood-control-and-job-training.html | Johnson Signs Bills on Health, Flood Control and Job Training | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/robert-rathbone-insurance-broker.html | ROBERT RATHBONE, INSURANCE BROKER | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/bristolmyers-unit-elects.html | Bristol-Myers Unit Elects | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/paralyzed-vietnamese-owe-lives-to-doctors-in-a-hospital-upstate.html | Paralyzed Vietnamese Owe Lives To Doctors in a Hospital Upstate | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/plohn-admits-partner.html | Plohn Admits Partner | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-arrests-tied-to-copper-plot-us-attorney-says-israel-has-seized.html | NEW ARRESTS TIED TO 'COPPER PLOT'; U.S. Attorney Says Israel Has Seized 4 Persons | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gop-is-expected-to-add-strength-in-voting-today-sleeper-is-termed.html | G.O.P. IS EXPECTED TO ADD STRENGTH IN VOTING TODAY; 'Sleeper' Is Termed Key to Review Vote Sleeper, Clause' Is Believed to Be the Key to Referendum on the Civilian Review Board | True | By Bernard Weinraub | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/2-astronauts-set-for-gemini-flight-lovell-and-aldrin-rehearse-for.html | 2 ASTRONAUTS SET FOR GEMINI FLIGHT; Lovell and Aldrin Rehearse for Mission Tomorrow | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/graham-urges-johnson-trip.html | Graham Urges Johnson Trip | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/state-tv-stations-to-form-network-5-educational-outlets-to-be.html | STATE TV STATIONS TO FORM NETWORK; 5 Educational Outlets to Be Interconnected in Year | True | By Val Adams | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/transport-notes-twa-automation.html | Transport Notes: T.W.A. Automation | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/soviet-papers-go-cheaply-at-auction-on-anniversary.html | Soviet Papers Go Cheaply At Auction on Anniversary | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/greene-to-fill-in-for-johnson.html | Greene to Fill In for Johnson | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/opera-second-baptism-trumpets-blare-in-the-triumphal-scene-of-aida.html | Opera: Second Baptism; Trumpets Blare in the Triumphal Scene of 'Aida' and Met Is Inaugurated Again | True | By Raymond Ericson | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/fire-in-british-resort.html | Fire in British Resort | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/draft-conviction-is-appealed-here-judge-fears-anarchy-if-all.html | DRAFT CONVICTION IS APPEALED HERE; Judge Fears 'Anarchy' if All Evaders Get Jury Trials | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rates-on-treasury-bills-show-sharp-rise-at-weekly-auction.html | Rates on Treasury Bills Show Sharp Rise at Weekly Auction | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/laiglon-apparel-elects-5-new-members-of-board.html | L'Aiglon Apparel Elects 5 New Members of Board | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/boyd-fears-cure-to-transit-ills-warns-of-simple-solutions-to.html | BOYD FEARS 'CURE' TO TRANSIT ILLS; Warns of Simple Solutions to Nation's Problems | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mitchell-r-basker.html | MITCHELL R. BASKER | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/panhandle-eastern.html | Panhandle Eastern | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/south-africa-president-to-quit.html | South Africa President to Quit | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/jerome-k-lyle-65-an-icc-examiner-chief-of-hearing-on-merger-of.html | JEROME K. LYLE, 65, AN I.C.C. EXAMINER; Chief of Hearing on Merger of Pennsy and Central Dies | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/briton-decries-spains-curbs.html | Briton Decries Spain's Curbs | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rhodesia-to-try-us-missionary-in-sermon-he-said-police-tortured-an.html | RHODESIA TO TRY U.S. MISSIONARY; In Sermon, He Said Police Tortured an African | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sanders-sworn-as-us-aide.html | Sanders Sworn as U.S. Aide | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/an-evangelist-trader.html | An Evangelist-Trader | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/books-of-the-times-strangled.html | Books of The Times; Strangled | True | By Thomas Lask | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/who-is-the-uso.html | 'Who' Is the U.S.O.! | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ling-is-extending-offer-for-shares.html | LING IS EXTENDING OFFER FOR SHARES | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/united-utilities.html | UNITED UTILITIES | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/faisal-bids-british-guide-south-arabia.html | FAISAL BIDS BRITISH GUIDE SOUTH ARABIA | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/faris-rites-here-tomorrow.html | Faris Rites Here Tomorrow | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dr-arthur-l-patterson-is-dead-leader-in-analysis-of-crystals.html | Dr. Arthur L. Patterson Is Dead; Leader in Analysis of Crystals | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/3-rob-food-fair-aide-loss-put-at-100000.html | 3 Rob Food Fair Aide; Loss Put at $100,000 | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/unity-again-is-aim-of-uar-and-syria-communique-says-target-is.html | UNITY AGAIN IS AIM OF U.A.R. AND SYRIA; Communique Says Target Is 'Reaction' and 'Zionism' | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/culture-way-out-west-los-angeles-art-museum-embarks-on-long-road-to.html | Culture Way Out West; Los Angeles Art Museum Embarks On Long Road to First-Class Status | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sales-executive-named-by-irish-international.html | Sales Executive Named By Irish International | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/cardinals-lose-johnson-for-season-passer-will-undergo-operation.html | Cardinals Lose Johnson for Season; Passer Will Undergo Operation Today on Right Knee | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/housing-aid-set-for-buenos-aires-192million-loans-backed-for-urban.html | HOUSING AID SET FOR BUENOS AIRES; $19.2-Million Loans Backed for Urban Renewal Plan | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/studying-for-the-bar-is-a-pleasure-at-columbia.html | Studying for the Bar Is a Pleasure at Columbia | True | By Joan Cook | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/robert-gauthier-le-monde-editor-cofounder-of-paris-paper-after.html | ROBERT GAUTHIER, LE MONDE EDITOR; Co-Founder of Paris Paper After World War II Dies | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/market-follows-indecisive-trend-gains-exceed-declines-but-most.html | MARKET FOLLOWS INDECISIVE TREND; Gains Exceed Declines, but Most Stock Averages Close With Losses VOTING RESULT AWAITED Glamour Group Outpaces Blue Chips Dow Index Drops 2.84 Points MARKET FOLLOWS INDECISIVE TREND | True | By John J. Abele | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/suspect-held-in-irish-slaying.html | Suspect Held in Irish Slaying | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/25-held-here-for-running-ship-casino-25-arrested-here-in-ship.html | 25 Held Here for Running Ship Casino; 25 ARRESTED HERE IN SHIP GAMBLING | True | By McCandlish Phillips | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/british-concert-to-provide-aid-for-both-sides-in-vietnam.html | British Concert to Provide Aid for Both Sides in Vietnam | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/alabama-eleven-third-in-2-polls-crimson-tide-moves-up-ucla-florida.html | ALABAMA ELEVEN THIRD IN 2 POLLS; Crimson Tide Moves Up U.C.L.A., Florida Drop | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/harold-b-seligman-of-witco-chemical.html | HAROLD B. SELIGMAN OF WITCO CHEMICAL | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/computer-is-slowly-altering-us-balloting-new-ways-of-voting-gaining.html | Computer Is Slowly Altering U.S. Balloting; New Ways of Voting Gaining, Although the Old Persists | True | By Henry R. Lieberman | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mandarino-beats-ralston-in-5-sets-clinches-semifinal-series-after.html | MANDARINO BEATS RALSTON IN 5 SETS; Clinches Semi-Final Series After Koch Routs Richey by 6-1, 7-5, 6-1 | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/100000-tax-case-settled-for-24371-by-hoffa-and-us.html | $100,000 Tax Case Settled for $24,371 By Hoffa and U.S. | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/computers-for-france.html | Computers for France | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/democrat-warns-of-tax-rise-if-rival-is-reelected.html | Democrat Warns of Tax Rise if Rival Is Re-elected | True | By Homer Bigart | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/saul-takes-reins-as-amex-chief-first-day-occupied-with-handshakes.html | Saul Takes Reins as Amex Chief; First Day Occupied With Handshakes and Dictation SAUL TAKES REINS AS HEAD OF AMEX | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dr-edward-l-platt.html | DR. EDWARD L. PLATT | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/he-would-visit-vietnam.html | He Would Visit Vietnam | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/lady-jamie-is-2d-in-30060-race-sholtydriven-starlight-way-scores-by.html | LADY JAMIE IS 2D IN $30,000 RACE; Sholty-Driven Starlight Way Scores by Nose for First Victory Since July 1 | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/lords-rule-boys-may-filch-bird-eggs.html | Lords Rule Boys May Filch Bird Eggs | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gengras-threatens-to-sue-whole-democratic-machine-for-libel-over-ad.html | Gengras Threatens to Sue 'Whole Democratic Machine' for Libel Over Ad | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/am-greenfield-co-fills-a-vice-presidency.html | A.M. Greenfield & Co. Fills a Vice Presidency | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-payoffs-laid-to-sanitationmen-city-checking-reports-that-bribes.html | NEW PAYOFFS LAID TO SANITATIONMEN; City Checking Reports That Bribes Won Transfers | True | By Robert E. Dallos | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hungary-is-leading-pentathlon-event.html | HUNGARY IS LEADING PENTATHLON EVENT | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/patterns-and-colors-steal-the-show.html | Patterns and Colors Steal the Show | True | By Bernadine Morris | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/reagan-girds-for-rainy-day.html | Reagan Girds for Rainy Day | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/football-teams-grope-in-dark-in-an-accommodation-for-tv.html | Football Teams Grope in Dark In an Accommodation for TV | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/output-of-steel-off-for-4th-week-more-than-200000-autos-scheduled.html | OUTPUT OF STEEL OFF FOR 4TH WEEK; More Than 200,000 Autos Scheduled by Industry OUTPUT OF STEEL OFF FOR 4TH WEEK | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dragor-shipping-expands.html | Dragor Shipping Expands | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/investors-unit-names-president-of-subsidiary.html | Investors' Unit Names President of Subsidiary | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/election-ticket.html | Election Ticket | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/tv-aviations-progress-faster-in-the-air-slower-on-the-ground.html | TV: Aviation's Progress; Faster in the Air, Slower on the Ground, Industry Is Explored by N.B.C. | True | By Jack Gould | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/roosevelt-says-he-has-chance-to-get-2-million-votes-and-win.html | Roosevelt Says He Has Chance To Get 2 Million Votes and Win | True | By Maurice Carroll | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/1million-fire-upstate.html | $1-Million Fire Upstate | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gardner-calls-coordination-key-to-hew-shift-reorganization-plans.html | Gardner Calls Coordination Key to H.E.W. Shift; Reorganization Plans Under Discussion for Months He Says Department's Three Units Are Inseparable | True | By Evert Clark Special To The New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/board-member-chosen-by-crescent-niagara.html | Board Member Chosen By Crescent Niagara | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/philadelphia-mayors-board-enters-orchestra-dispute.html | Philadelphia Mayor's Board Enters Orchestra Dispute | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/stores-new-thought-a-place-for-everything.html | Store's New Thought: A Place for Everything | True | By Lisa Hammel | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/antiques-show-in-rumson.html | Antiques Show in Rumson | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/finn-bids-regime-defer-to-moscow.html | FINN BIDS REGIME DEFER TO MOSCOW | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/girard-appeals-injunction.html | Girard Appeals Injunction | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/soviet-shuns-talks-on-jakartas-debts.html | SOVIET SHUNS TALKS ON JAKARTA'S DEBTS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/divorce-decision-eases-eligibility-separation-contracts-made-before.html | DIVORCE DECISION EASES ELIGIBILITY; Separation Contracts Made Before April May Become Full Decrees, Judge Says DIVORCE DECISION EASES ELIGIBILITY | True | By Sidney E. Zion | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/swan-lake-ball-listed-in-newark-thursday.html | Swan Lake Ball Listed In Newark Thursday | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sheen-seeks-aid-for-worlds-poor-wants-us-catholic-bishops-to-give.html | SHEEN SEEKS AID FOR WORLD'S POOR; Wants U.S. Catholic Bishops to Give 'No Less Than 5% of Funds for Missions Sheen Proposes Church Fund for World's Poor | True | By Paul Hofmann | 1994-10-07 | RE0000674262 | B00000308820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/studied-5-million-words.html | Studied 5 Million Words | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/stanfield-haywood.html | Stanfield Haywood | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/chinese-stage-2d-walkout-in-2-days-at-moscow-fete-chinese-walk-out.html | Chinese Stage 2d Walkout In 2 Days at Moscow Fete; CHINESE WALK OUT IN MOSCOW AGAIN | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/3000-grants-await-best-student-films.html | $3,000 GRANTS AWAIT BEST STUDENT FILMS | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/johnson-surgery-is-likely-friday-tests-all-right-operation-could-be.html | JOHNSON SURGERY IS LIKELY FRIDAY; TESTS 'ALL RIGHT'; Operation Could Be Delayed Until Tuesday, Depending on Talks With Doctors JOHNSON SURGERY IS LIKELY FRIDAY | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/son-to-mrs-at-soper.html | Son to Mrs. A.T. Soper | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/big-board-ends-ban-on-third-market-trading-slow-offboard-trading-is.html | Big Board Ends Ban on 'Third Market' Trading Slow; Off-Board Trading Is Sluggish As 'Third Market' Ban Is Ended | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/garden-lineups.html | Garden Line-Ups | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/divestiture-is-upheld-schlitz-loses-antitrust-fight.html | Divestiture Is Upheld; SCHLITZ LOSES ANTITRUST FIGHT | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/dubois-aide-accuses-police-of-brutality.html | DUBOIS AIDE ACCUSES POLICE OF BRUTALITY | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ftc-proposes-a-curb-on-clothing-advertising.html | F.T.C. Proposes a Curb On Clothing Advertising | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/advertising-review-board-foes-criticized.html | Advertising Review Board Foes Criticized | True | By Philip H. Dougherty | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/those-things-you-cannot-afford.html | Those Things You Cannot Afford | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/halliburton-co.html | Halliburton Co. | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/msgr-bf-russell.html | MSGR. B.F. RUSSELL | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/planning-chief-for-jersey-city.html | Planning Chief for Jersey City | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/grounded-submarine-in-port.html | Grounded Submarine in Port | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/profit-taking-dulls-advance-on-amex-turnover-declines.html | Profit Taking Dulls Advance on Amex; Turnover Declines | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/northwest-seeking-cut-in-orient-fares.html | NORTHWEST SEEKING CUT IN ORIENT FARES | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/st-patricks-chosen-with-st-thomas-for-preservation.html | St. Patrick's Chosen With St. Thomas For Preservation | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-08 | 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/antius-posters-at-dachau.html | Anti-U.S. Posters at Dachau | True | | 1994-10-07 | RE0000674262 | B00000308820 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/one-spanish-journal-seized.html | One Spanish Journal Seized | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/british-diagnosis-of-ills-assailed-american-opposes-regimes-chief.html | BRITISH DIAGNOSIS OF ILLS ASSAILED; American Opposes Regime's Chief Economic Adviser So Who Is Wrong? Service Sector Penalized | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/savio-readmission-denied-in-berkeley-after-new-protest.html | Savio Readmission Denied in Berkeley After New Protest | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ampex-names-2-directors.html | Ampex Names 2 Directors | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/negro-is-elected-sheriff-in-macon-county-ala.html | Negro Is Elected Sheriff In Macon County, Ala. | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/law-student-fiance-of-diane-m-brown.html | Law Student Fiance Of Diane M. Brown | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/brooke-a-negro-wins-senate-seat-brooke-elected-in-massachusetts.html | BROOKE, A NEGRO, WINS SENATE SEAT; BROOKE ELECTED IN MASSACHUSETTS $12,000 Fee Was Paid | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/canadian-finds-poles-adamant-martins-visit-fails-to-sway-warsaw-on.html | CANADIAN FINDS POLES ADAMANT; Martin's Visit Fails to Sway Warsaw on Vietnam Accord on Ultimate Aim | True | By Henry Kamm Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/argentine-stocks-climb-about-10-rise-reflects-peso-decision.html | ARGENTINE STOCKS CLIMB ABOUT 10%; Rise Reflects Peso Decision --European Trading Calm Why Shares Declined Italy's Flood Assessed LONDON AMSTERDAM JOHANNESBURG FRANKFURT BRUSSELS MILAN PARIS SYDNEY TOKYO Foreign Mutual Funds FRANKFURT PARIS ZURICH GENEVA ZURICH | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/percy-captures-seat-of-douglas-backlash-voting-in-illinois-helps.html | PERCY CAPTURES SEAT OF DOUGLAS; Backlash Voting in Illinois Helps Defeat Democrat | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ballroom-to-offer-rock-flow.html | Ballroom to Offer 'Rock Flow' | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dance-will-benefit-brazilian-institute.html | Dance Will Benefit Brazilian Institute | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jersey-city-plans-an-amnesty-period-on-parking-fines.html | Jersey City Plans An Amnesty Period On Parking Fines | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/passman-to-start-tour.html | Passman to Start Tour | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gov-chafee-takes-rhode-island-lead.html | GOV. CHAFEE TAKES RHODE ISLAND LEAD | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/smiles-and-frowns-are-cast-in-polling-booths-baby-sitters-bearded.html | Smiles and Frowns Are Cast in Polling Booths; Baby-sitters, Bearded Pickets and Some Confused People Sidelight Election Day | True | By Richard Reeves | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/pound-remains-steady-during-london-trading.html | Pound Remains Steady During London Trading | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bridal-planned-by-miss-ferree-debutante-of-63-alumna-of-bennett-and.html | Bridal Planned By Miss Ferree, Debutante of '63; Alumna of Bennett and Karl L. Aschenbach, Bowdoin,'66, to Wed | True | Special to The New York TimesDeford Dechert | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/a-sheppard-print-offered-by-state-police-expert-says-mark-of-thumb.html | A SHEPPARD PRINT OFFERED BY STATE; Police Expert Says Mark of Thumb Was on Wife's Bed Policeman's Explanation Two Spots Tested | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/coppolino-loses-on-motion-to-dismiss-florida-charge.html | Coppolino Loses on Motion To Dismiss Florida Charge | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-rebuffs-union-on-regina-cruises.html | U.S. REBUFFS UNION ON REGINA CRUISES | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/black-hawks-win-from-rangers-31-hodge-leads-way-with-goal-and.html | BLACK HAWKS WIN FROM RANGERS, 3-1; Hodge Leads Way With Goal and Assist at Chicago | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/orr-a-new-target-for-rangers-bruins-rookie-will-make-his-debut-at.html | Orr: A New Target for Rangers; Bruins' Rookie Will Make His Debut at Garden Tonight | True | By Gerald Eskenazi | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/democrat-wins-in-kansas-upset-docking-elected-governor-over.html | DEMOCRAT WINS IN KANSAS UPSET; Docking Elected Governor Over Incumbent Avery A.B.C. Declaration Protested | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bible-project-called-sign-church-politicians-are-catching-up-with.html | Bible Project Called Sign Church Politicians Are Catching Up With Scholars | True | By Edward B. Fiske | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/kramer-is-paterson-mayor-youngest-elected-at-33.html | Kramer Is Paterson Mayor, Youngest Elected, at 33 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/city-bank-announces-senior-vice-president.html | City Bank Announces Senior Vice President | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dr-francis-kimball-airmedicine-expert.html | DR. FRANCIS KIMBALL, AIR-MEDICINE EXPERT | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-screenterror-in-the-city-has-authentic-city-views.html | The Screen:'Terror in the City' Has Authentic City Views | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/medical-alumni-list-party.html | Medical Alumni List Party | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mgm-president-honored.html | MGM President Honored | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/free-burlesque-for-voters.html | Free Burlesque for Voters | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/volume-of-wholesalers-rose-10-in-9-months.html | Volume of Wholesalers Rose 10% in 9 Months | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/general-motors-to-raise-3125million-in-germany.html | General Motors to Raise $31.25-Million in Germany | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jersey-patrolman-charged-in-1000-extortion-attempt.html | Jersey Patrolman Charged In $1,000 Extortion Attempt | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/prompt-right-to-vote-won-by-mothertobe.html | Prompt Right to Vote Won by Mother-to-Be | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/laxalt-overcomes-nevada-democrat.html | LAXALT OVERCOMES NEVADA DEMOCRAT | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mcintyre-defeats-gen-thyng-in-new-hampshire-senate-race.html | McIntyre Defeats Gen. Thyng In New Hampshire Senate Race | True | By Martin Arnold Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-supreme-court-oral-argument.html | U.S. Supreme Court; ORAL ARGUMENT | True | Special To The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mrs-luba-lazareff-social-worker-85.html | MRS. LUBA LAZAREFF, SOCIAL WORKER, 85 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/letters-to-the-editor-of-the-times-tax-on-selfemployed-pensions-for.html | Letters to the Editor of The Times; Tax on Self-Employed Pensions For Open Rentals Makeshift Shuttle Futility of Bombing Jews From Arab States Wheat for China | True | ASHLEY L. FORDPAUL GOODMANJOHN M. LEAVENSFREDERICK WRIGHTJESSE ZEL LURIEDEWARD J. FARKAS | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/harvard-apology-sent-to-mcnamara-in-student-protest.html | Harvard Apology Sent to McNamara In Student Protest | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/baltimore-takes-three-top-places-brooks-robinson-is-second-and.html | BALTIMORE TAKES THREE TOP PLACES; Brooks Robinson Is Second and Powell Third--Winner First to Pace 2 Leagues The 1966 Balloting He Played in 155 Games | True | By Joseph Dursounited Press International | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/proposal-for-lottery-seems-to-be-winner-state-lottery-proposal.html | Proposal for Lottery Seems to Be Winner; State Lottery Proposal Favored as Tally Begins Amendment in Trouble Backing Was Bipartisan Prizes Range in Size | True | By Paul L. Montgomery | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/brokers-in-downtown-leases.html | Brokers in Downtown Leases | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/city-is-planning-to-show-its-cultural-side-to-foreign-diplomats.html | City Is Planning to Show Its Cultural Side to Foreign Diplomats; Display of American Genius | True | By Henry Raymont | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/profits-increased-by-utility-in-ohio.html | PROFITS INCREASED BY UTILITY IN OHIO | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/red-guards-fail-to-see-chou-enlai-chanting-youths-are-barred-from.html | RED GUARDS FAIL TO SEE CHOU EN-LAI; Chanting Youths Are Barred From Premier's Offices Iron Gates Are Shut Order Not Obeyed | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/erhards-party-picks-candidates-to-succeed-him-executive-board.html | ERHARD'S PARTY PICKS CANDIDATES TO SUCCEED HIM; Executive Board Nominates Gerstenmaier, Schroder, Barzel and Kiesinger | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rockefeller-wins.html | Rockefeller Wins | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/kentucky-voters-reelect-cooper-republican-senator-wins-new-term-in.html | KENTUCKY VOTERS RE-ELECT COOPER; Republican Senator Wins New Term in Landslide | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mkay-leads-power-to-harrier-crown.html | M'KAY LEADS POWER TO HARRIER CROWN | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/still-the-governor-nelson-aldrich-rockefeller.html | Still the Governor; Nelson Aldrich Rockefeller | True | The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/irish-leader-steps-down-to-yield-to-younger-man.html | Irish Leader Steps Down To Yield to 'Younger Man' | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/hurricane-moving-harmlessly.html | Hurricane Moving Harmlessly | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-lists-2-dead-in-vietnam.html | U.S. Lists 2 Dead in Vietnam | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/torok-of-hungary-leads-pentathlon.html | TOROK OF HUNGARY LEADS PENTATHLON | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rev-clifford-h-erickson-missionary-college-aide.html | Rev. Clifford H. Erickson, Missionary College Aide | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/police-review-panel-killed-by-large-majority-in-city-police.html | Police Review Panel Killed By Large Majority in City; Police Department's Civilian Review Board Abolished by a Heavy Majority in City RESULT A REBUFF TO THREE CHIEFS Pleas by Lindsay, Javits and Kennedy Rejected-- New Panel to Be Named 'Understanding' Asked Months of Campaign Planning | True | By Bernard Weinraub | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/12million-won-in-suit-over-drug-woman-who-took-obesity-treatment.html | $1.2-MILLION WON IN SUIT OVER DRUG; Woman Who Took Obesity Treatment Got Cataracts and Became Bald Laxity in Testing Charged | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/swiss-ask-france-to-extradite-a-leader-of-separatist-drive.html | Swiss Ask France to Extradite A Leader of Separatist Drive; Terrorism Is Alleged | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/propane-shares-acquired-by-dwg-diversifying-concern-gets-control-of.html | PROPANE SHARES ACQUIRED BY DWG; Diversifying Concern Gets Control of 12% of Stock | True | By Clare M. Reckert | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/leafs-farm-out-selby.html | Leafs Farm Out Selby | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ortiz-shifts-to-jersey-drills-for-title-bout-with-elorde.html | Ortiz Shifts to Jersey Drills For Title Bout With Elorde | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/cuban-bureau-offering-noncollective-weddings.html | Cuban Bureau Offering Noncollective Weddings | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/paperboard-output-rose-3-in-week.html | PAPERBOARD OUTPUT ROSE 3% IN WEEK | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/reagan-elected-by-a-wide-margin-governor-brown-fails-to-win-third.html | REAGAN ELECTED BY A WIDE MARGIN; Governor Brown Fails to Win Third Term in California --Turnout Is Heavy Reagan Defeats Governor Brown By Big Margin in California Vote Leads in Some Cities A Victory Celebration | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/lincoln-is-beaten-by-brooklyn-tech-mckay-devita-pace-246.html | LINCOLN IS BEATEN BY BROOKLYN TECH; McKay, DeVita Pace 24-6 Victory—Fieldston Wins Englewood School Bows Bronxville Wins Title Rye Country Day School Wins License Scores 33 Points | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/henry-krajewski-pig-farmer-who-ran-for-president-dies-was-candidate.html | Henry Krajewski, Pig Farmer Who Ran for President, Dies; Was Candidate Three Times of Own Poor Man's Party—Had Tavern in Secaucus 'Hogging the Administration' Enabled Case to Win Variety of Occupations | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/pan-am-ready-to-mark-150000th-atlantic-trip.html | Pan Am Ready to Mark 150,000th Atlantic Trip | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-to-help-set-up-a-clearinghouse-for-teaching-aids.html | U.S. to Help Set Up A 'Clearinghouse' For Teaching Aids | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rockefeller-4th-is-3d-in-family-to-win-in-day.html | Rockefeller 4th Is 3d In Family to Win in Day | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/wallaces-wife-wins-handily-and-sparkman-beats-grenier-republicans.html | Wallace's Wife Wins Handily And Sparkman Beats Grenier; Republicans in Trouble Wife Active Campaigner | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/10400-given-for-repairs-to-the-workers-premises.html | $10,400 Given for Repairs To The Worker's Premises | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/florence-calls-for-worlds-aid-panel-formed-to-save-art-says-flood.html | FLORENCE CALLS FOR WORLD'S AID; Panel, Formed to Save Art, Says Flood Caused More Damage Than the War ROME TO HELP VICTIMS $75.2-Million Appropriation Is Approved by Cabinet—Gasoline Tax to Rise | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/israelis-foiled-the-copper-plot-secret-agents-ferreted-out-plan-to.html | ISRAELIS FOILED THE COPPER PLOT; Secret Agents Ferreted Out Plan to Blast Zambia Span | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/box-score-on-tvs-predictions-mostly-hits-but-one-big-error-a-casual.html | Box Score on TV's Predictions: Mostly Hits, But One Big Error; A Casual Walk | True | By Maurice Carroll | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/vatican-planning-joint-bible-work-translations-in-cooperation-with.html | VATICAN PLANNING JOINT BIBLE WORK; Translations in Cooperation With Protestants Due VATICAN PLANNING JOINT BIBLE WORK Scholarship of Groups Cited | True | By Robert C. Doty Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-adds-2-seats-in-virginia-vote-party-raises-strength-to-4-byrd.html | G.O.P. ADDS 2 SEATS IN VIRGINIA VOTE; Party Raises Strength to 4 —Byrd and Spong Win | True | By B. Drummond Ayres Jr. Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/voting-machine-jams-voter-wont-give-up.html | Voting Machine Jams; Voter Won't Give Up | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/american-linked-to-nazis-faces-west-german-term.html | American Linked to Nazis Faces West German Term | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dyce-of-nyu-captures-title-run.html | Dyce of N.Y.U. Captures Title Run | True | By Lloyd E. Millegan | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/conservation-forces-lose-fight-over-reservoir-in-lords-debate.html | Conservation Forces Lose Fight Over Reservoir in Lords Debate; Big Business and Unionist Peers Join in Support of Imperial Chemical Plan Called A Desolate Bog 'Panic Measure' Charged | True | By W. Granger Blair Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rockefeller-brother-is-arkansas-victor-rockefeller-bests-rival-in.html | Rockefeller Brother Is Arkansas Victor; ROCKEFELLER BESTS RIVAL IN ARKANSAS | True | By Terence Smith Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/recently-found-webern-quartet-is-the-high-point-of-concert-here.html | Recently Found Webern Quartet Is the High Point of Concert Here | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-proceedings-in-the-un-gmeral-assembly-scheduled-for-today.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gis-score-major-victory-in-vietnam-many-weapons-seized.html | G.I.'s Score Major Victory in Vietnam; Many Weapons Seized | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/columbia-acts-in-court.html | Columbia Acts in Court | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/remy-roure-editor-hero-of-resistance.html | REMY ROURE, EDITOR, HERO OF RESISTANCE | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/calvert-mills-67-a-dealer-in-spices-and-essential-oils.html | Calvert Mills, 67, a Dealer In Spices and Essential Oils | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-chiefs-call-results-victory-see-trend-to-2party-rule-bailey.html | G.O.P. CHIEFS CALL RESULTS 'VICTORY'; See Trend to 2-Party Rule-- Bailey Finds a 'Stand-Off' | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/riots-force-out-minister-in-india-cabinet-minister-steps-down-after.html | RIOTS FORCE OUT MINISTER IN INDIA; Cabinet Minister Steps Down After Riots in India | True | By Joseph Lelyveld Special to the New York Timeskeystone | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/do-you-care.html | Do You Care? | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/yale-could-ruin-harvard-effort-to-capture-ivy-league-laurels.html | Yale Could Ruin Harvard Effort To Capture Ivy League Laurels | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/penn-coed-heads-students.html | Penn Coed Heads Students | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/colorado-rockies-get-18inch-snow.html | COLORADO ROCKIES GET 18-INCH SNOW | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dodgers-defeat-japanese-with-16hit-attack-10-to-2.html | Dodgers Defeat Japanese With 16-Hit Attack, 10 to 2 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/diplomat-way-escapes-injury.html | Diplomat Way Escapes Injury | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/methodists-urged-to-favor-merger.html | METHODISTS URGED TO FAVOR MERGER | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/merged-leagues-to-meet-today-to-chart-super-bowl-and-draft.html | Merged Leagues to Meet Today To Chart Super Bowl and Draft | True | By Dave Anderson | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dr-zondek-dies-gynecologist-75-codiscoverer-of-pregnancy-test.html | DR. ZONDEK DIES; GYNECOLOGIST, 75; Co-Discoverer of Pregnancy Test Taught at Hebrew U. | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/iowa-splits-vote-and-reelects-senator-miller-and-gov-hughes.html | Iowa Splits Vote and Re-elects Senator Miller and Gov. Hughes | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/house-seats-shift-republicans-stronger-than-was-expected-in-offyear.html | HOUSE SEATS SHIFT; Republicans Stronger Than Was Expected in Off-Year Vote | True | By Tom Wicker | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/university-strike-is-staged-in-spain-gmovese-taken-to-hospital.html | UNIVERSITY STRIKE IS STAGED IN SPAIN; Genovese Taken to Hospital | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/guatemala-gets-2-nations-pledge-honduras-and-salvador-vow-hands-off.html | GUATEMALA GETS 2 NATIONS' PLEDGE; Honduras and Salvador Vow Hands Off on Strife | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/shafer-is-victor-in-pennsylvania-scranton-aide-turns-back-democrats.html | SHAFER IS VICTOR IN PENNSYLVANIA; Scranton Aide Turns Back Democrat's Costly Bid | True | By Ben A. Franklin Special to the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/index-of-commodity-prices-remains-steady-at-1024.html | Index of Commodity Prices Remains Steady at 102.4 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ruling-on-adoption-appealed-to-court.html | RULING ON ADOPTION APPEALED TO COURT | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/tower-captures-2d-term-in-texas-connally-topheavy-victor-in-contest.html | TOWER CAPTURES 2D TERM IN TEXAS; Connally Top-Heavy Victor in Contest for Governor | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/governor-goddard-trails-gop-rival-in-arizona-contest.html | Governor Goddard Trails G.O.P. Rival In Arizona Contest | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/republicans-add-6-governorships-win-california-maryland-florida-and.html | REPUBLICANS ADD 6 GOVERNORSHIPS; Win California, Maryland, Florida and Arkansas-- Show Strength in South | True | By Joseph A. Loftus | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/governor-hoff-wins-3d-term-in-vermont.html | GOVERNOR HOFF WINS 3D TERM IN VERMONT | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/cotton-estimate-trimmed-by-37-us-expects-crop-to-reach-1029-million.html | COTTON ESTIMATE TRIMMED BY 3.7%; U.S. Expects Crop to Reach 10.29 Million Bales in '66 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/democrats-and-liberals-lead-convention-races-gop-trailing-in.html | Democrats and Liberals Lead Convention Races; G.O.P. Trailing in Contests for Delegates at Large but Is Winning Upstate | True | By Thomas P. Ronan | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/houdaille-acquisition-set.html | Houdaille Acquisition Set | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/governors-elected.html | GOVERNORS ELECTED | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/12-missing-in-cuban-storm.html | 12 Missing in Cuban Storm | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jane-todd-dies-gop-leader-76-legislator-and-state-aide-started-as-a.html | JANE TODD DIES; G.O.P. LEADER, 76; Legislator and State Aide Started as a Suffragist | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/north-vietnam-officer-strolls-into-us-hands.html | North Vietnam Officer Strolls Into U.S. Hands | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/boards-defeat-elates-police-saddens-negroes-cynical-reaction-is.html | Board's Defeat Elates Police, Saddens Negroes; Cynical Reaction Is Shown in Harlem-- Patrolmen Give a Sigh of Relief P.B.A. Was the Sponsor | True | By Michael Stern the New York Times (BY BARTON SILVERMAN) | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rockefeller-given-15min-ovation-2000-at-hilton-cheer-his-victory.html | ROCKEFELLER GIVEN 15-MIN. OVATION; 2,000 at Hilton Cheer His Victory Speech at 1:22 A.M. A Radiant Wife | True | By Homer Bigart | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ottinger-winner-in-westchester-rockefeller-takes-county-by.html | OTTINGER WINNER IN WESTCHESTER; Rockefeller Takes County by Plurality of 90,000 Early Reid Lead Earlier Pluralities | True | By Merrill Folson | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/agnew-is-victor-in-maryland-race-republican-beats-mahoney-in-bid.html | AGNEW IS VICTOR IN MARYLAND RACE; Republican Beats Mahoney in Bid for Governorship Re-Election to Congress G.O.P. Tide in Delaware | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/new-gop-challenge-democrats-keep-control-of-congress-but-liberal.html | New G.O.P. Challenge; Democrats Keep Control of Congress, But Liberal Strength in House Is Hurt | True | By James Reston | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/johnson-too-early-at-pollsbut-he-votes-anyway-known-johnson-long.html | Johnson Too Early at Polls--But He Votes Anyway; Known Johnson Long Statement On TV | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/leftist-denounces-bermudas-services.html | LEFTIST DENOUNCES BERMUDA'S SERVICES | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/israel-asks-bold-program-in-un-for-arab-refugees.html | Israel Asks 'Bold' Program In U.N. for Arab Refugees | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/women-investors-clinic-will-hear-stock-experts.html | Women Investors' Clinic Will Hear Stock Experts | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/case-wins-in-new-jersey.html | Case Wins in New Jersey | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/paoluccio-is-next-in-30150-stakes-rego-defeats-favorite-by-a-neck.html | PAOLUCCIO IS NEXT IN $30,150 STAKES; Rego Defeats Favorite by a Neck in Grass Race and Returns $22.40 | True | By Steve Cady | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/booksauthors-picasso-and-his-friends-information-about-skiing-the.html | Books--Authors; Picasso and His Friends Information About Skiing The Sweet Thunder of Jazz Examination of the Draft | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-drive-fails-in-south-carolina-thurmond-wins-but-fails-to-break.html | G.O.P. DRIVE FAILS IN SOUTH CAROLINA; Thurmond Wins But Fails to Break Democratic Hold | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-big-winner-in-nassau-voting-rockefeller-plurality-helps-party.html | G.O.P. BIG WINNER IN NASSAU VOTING; Rockefeller Plurality Helps Party Take Most Races | True | By Roy S. Silver Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/johnson-signs-antiinflation-and-other-bills-at-ranch-praising-and.html | Johnson Signs Anti-Inflation and Other Bills at Ranch, Praising and Criticizing Congress; Measure Retroactive Rise Called Reversed | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/miss-carolyn-lane-prospective-bride.html | Miss Carolyn Lane Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mrs-rameshwari-nehru-dies-leading-indian-social-worker.html | Mrs. Rameshwari Nehru Dies; Leading Indian Social Worker | True | The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-fight-goes-on.html | The Fight Goes On | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/world-body-is-aim-of-anticommunists.html | WORLD BODY IS AIM OF ANTI-COMMUNISTS | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/political-pressure-in-brazil.html | Political Pressure in Brazil | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jesuit-guilds-benefit.html | Jesuit Guild's Benefit | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/squash-pro-to-be-honored.html | Squash Pro to Be Honored | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/henry-s-jeanes-jr-investment-broker.html | HENRY S. JEANES JR., INVESTMENT BROKER | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/pentagons-plans-on-war-clarified-vietnam-force-of-500000-is-not.html | PENTAGON'S PLANS ON WAR CLARIFIED; Vietnam Force of 500,000 Is Not Ruled Out for 1967 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/television.html | Television | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/case-reelected-with-64-of-vote-swamps-wilentz-in-jersey-to-win-3d.html | CASE RE-ELECTED WITH 64% OF VOTE; Swamps Wilentz in Jersey to Win 3d Term in Senate | True | By Ronald Sullivan | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rhodes-renamed-in-ohio-landslide-but-taft-is-trailing-in-his-race.html | RHODES RENAMED IN OHIO LANDSLIDE; But Taft Is Trailing in His Race for Seat in House | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/soccer-club-signs-first-man.html | Soccer Club Signs First Man | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/hungarian-jews-to-gain.html | Hungarian Jews to Gain | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jumping-trophy-to-untouchable-miss-kusner-guides-horse-to-2-perfect.html | JUMPING TROPHY TO UNTOUCHABLE; Miss Kusner Guides Horse to 2 Perfect Rounds | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bridge-international-team-trials-begin-today-in-pittsburgh.html | Bridge; International Team Trials Begin Today in Pittsburgh | True | By Alan Truscott | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/goldberg-will-tour-southeast-asia-hanoi-visit-ruled-out.html | Goldberg Will Tour Southeast Asia; Hanoi Visit Ruled Out | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/music-chicago-symphony-performs-carnegie-hall-concert-is-part-of.html | Music: Chicago Symphony Performs; Carnegie Hall Concert Is Part of Festival Spanish Pianist Stars in Work by Falla The Program | True | By Harold C. Schonberg | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/norwegian-ship-gets-record-load-will-carry-34000-tons-of-scrap.html | NORWEGIAN SHIP GETS RECORD LOAD; Will Carry 34,000 Tons of Scrap Steel to Japan | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/orbiter-2-shifted-to-bullseye-path-key-midcourse-correction-on.html | ORBITER 2 SHIFTED TO BULLSEYE PATH; Key Midcourse Correction on Lunar Flight Succeeds | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/church-schools-face-cut-in-funds-proposal-by-donovan-would-reduce.html | CHURCH SCHOOLS FACE CUT IN FUNDS; Proposal by Donovan Would Reduce Nonpublic U.S. Aid Parochial Schools 'Concerned' 200 Schools Involved | True | By M.a. Farber | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/advertising-upjohn-drops-300000-of-ads-reply-from-the-fda-meeting.html | Advertising Upjohn Drops $300,000 of Ads; Reply From the F.D.A. Meeting Was Held Political Left-Overs Chronograph Wind-Up What's Ahead? Accounts People Addenda | True | By Philip H. Dougherty | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/negro-candidates-lose-in-alabama.html | NEGRO CANDIDATES LOSE IN ALABAMA | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/xerox-offers-unit-in-data-processing.html | XEROX OFFERS UNIT IN DATA PROCESSING | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/cabinet-of-kuwait-meets-on-oilroyalties-issue.html | Cabinet of Kuwait Meets On Oil-Royalties Issue | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/german-auto-plant-in-takeover-deal.html | GERMAN AUTO PLANT IN TAKE-OVER DEAL | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/world-chess-body-acts-on-dispute-international-president-asks.html | WORLD CHESS BODY ACTS ON DISPUTE; International President Asks Playoff of Disputed Match | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gallery-to-have-wolper-festival-modern-art-show-includes-tv-films.html | GALLERY TO HAVE WOLPER FESTIVAL; Modern Art Show Includes TV Films on Kennedy | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/austria-convicts-nazis-in-genocide-2-polishborn-ss-men-get-terms-in.html | AUSTRIA CONVICTS NAZIS IN GENOCIDE; 2 Polish-Born SS Men Get Terms in Murder of Jews A Line of Defense Examined | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/american-airlines-appoints.html | American Airlines Appoints | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/east-orange-votes-for-a-pilot-school.html | EAST ORANGE VOTES FOR A PILOT SCHOOL | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/banks-and-markets-closed-for-election.html | Banks and Markets Closed for Election | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/public-relations-unit-picks-chief.html | Public Relations Unit Picks Chief | True | Fabian Bachrach | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/listing-of-new-books-fiction-general.html | Listing of New Books; Fiction General | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/armco-steel-appoints-assistant-to-president.html | Armco Steel Appoints Assistant to President | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-republican-tide.html | The Republican Tide | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/celtics-send-bulls-to-a-112101-defeat.html | CELTICS SEND BULLS TO A 112-101 DEFEAT | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/navy-men-laud-captain-at-trial-10-praise-the-character-of-officer.html | NAVY MEN LAUD CAPTAIN AT TRIAL; 10 Praise the Character of Officer Accused of Graft | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/december-nuptials-for-mary-gormley.html | December Nuptials For Mary Gormley | True | Special to The New York TimesKennell-Ellis | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/pakistannorth-korea-trade.html | Pakistan-North Korea Trade | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-and-britain-warn-un-on-bondfinancing-change.html | U.S. and Britain Warn U.N. On Bond-Financing Change | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ao-smith-buys-dowsmith.html | A.O. Smith Buys Dowsmith | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/vietcong-terrorists-kidnap-100-all-in-mekong-delta-community.html | Vietcong Terrorists Kidnap 100, All in Mekong Delta Community | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/fur-show-at-saks-will-aid-red-cross-and-3-charities.html | Fur Show at Saks Will Aid Red Cross and 3 Charities | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/state-inquiry-into-sla-slowed-by-indictments-and-court-action-court.html | State Inquiry Into S.L.A. Slowed By Indictments and Court Action; Court Also Investigating Retroaction Study Barred | True | By Charles Grutzner | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/kupferman-holds-seat-in-17th-cd-defeats-wilsonrepublican-wins-in.html | KUPFERMAN HOLDS SEAT IN 17TH C.D.; Defeats Wilson-- Republican Wins in Albany Contest | True | By Peter Kihss | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/republican-wins-tennessee-race-baker-defeats-clement-for-senate.html | REPUBLICAN WINS TENNESSEE RACE; Baker Defeats Clement for Senate Seat Held by Bass Reversal of '64 Race Good Election Weather | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/city-hall-hearing-set-on-uptown-landmarks.html | City Hall Hearing Set On Uptown Landmarks | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/kirk-republican-is-elected-governor-of-florida-gop-wins-post-first.html | Kirk, Republican, Is Elected Governor of Florida; G.O.P. Wins Post First Time Since 1872--Racial Issue a Factor in High's Defeat | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/sports-of-the-times-a-dodger-to-the-end-total-identification.html | Sports of The Times; A Dodger to the End Total Identification Electronic Eavesdropper | True | By Arthur Daley | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/litton-in-accord-with-apollo-inc.html | LITTON IN ACCORD WITH APOLLO, INC. | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rights-to-book-on-kennedy-sold.html | Rights to Book on Kennedy Sold | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/chemway-corporation-elects-vice-president.html | Chemway Corporation Elects Vice President | True | The New York Times Studio | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bendix-expands-in-canada.html | Bendix Expands in Canada | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/publisher-gets-award.html | Publisher Gets Award | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/finance-company-raises-earnings-household-puts-gain-for-9-months-at.html | FINANCE COMPANY RAISES EARNINGS; Household Puts Gain for 9 Months at 8.6 Per Cent Emerson Electric Co. MacMillan Bloedel OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/news-of-realty-park-ave-lease-medical-magazine-to-make-its-6th-move.html | NEWS OF REALTY: PARK AVE. LEASE; Medical Magazine to Make Its 6th Move in 6 Years Lease On Park Ave. South Truckers Buy Queens Tract Space for Ad Research Concern Expansion at 711 Third Ave. Jersey Industrial Site Bought | True | By Franklin Whitehouse | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/new-york-the-morning-after-sprees-and-hangovers.html | New York: The Morning After; Sprees and Hangovers | True | By James Reston | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gielgud-returns-to-shakespeare-he-and-irene-worth-to-do-men-and.html | GIELGUD RETURNS TO SHAKESPEARE; He and Irene Worth to Do 'Men and Women' Series Broadway Parts Are Cast Arizonan Looks to Broadway Guild Backs Pinter Play | True | By Sam Zolotow | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gemini-launching-postponed-for-day-after-short-circuit.html | Gemini Launching Postponed for Day After Short Circuit | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/polio-rise-found-in-part-of-world-severe-problems-feared-in-latin.html | POLIO RISE FOUND IN PART OF WORLD; Severe Problems Feared in Latin America, Africa and Asia, Parley Is Told | True | By Harold M. Schmeck Jr. Special To the New York | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/cairo-morning-films-popular.html | Cairo Morning Films Popular | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dempsey-defeats-connecticut-foe-governor-is-reelected-over-gengras.html | DEMPSEY DEFEATS CONNECTICUT FOE; Governor Is Re-elected Over Gengras for 2d Term DEMPSEY DEFEATS CONNECTICUT FOE | True | By William Borders | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/chicago-prisoner-votes.html | Chicago Prisoner Votes | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/vote-aides-sent-to-polls-in-south-stationed-at-27-counties-to-help.html | VOTE AIDES SENT TO POLLS IN SOUTH; Stationed at 27 Counties to Help Negro Rights | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/wisconsin-voters-choose-knowles-governor-defeats-lucey-in-contest.html | WISCONSIN VOTERS CHOOSE KNOWLES; Governor Defeats Lucey in Contest for Re-election | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/exminuteman-says-he-refused-to-train-nuts-to-be-assassins-leader-is.html | Ex-Minuteman Says He Refused To Train 'Nuts' to Be Assassins; Leader Is on Trial | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/foreign-affairs-another-provincial-vote-neonazi-group.html | Foreign Affairs: Another Provincial Vote; Neo-Nazi Group | True | By C.I. Sulzberger | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/minnesota-rivals-in-a-seesaw-race-democratic-gov-rolvaag-pressed-by.html | MINNESOTA RIVALS IN A SEESAW RACE; Democratic Gov. Rolvaag Pressed by LeVander | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/successor-to-saxon-is-chosen-william-b-camp-a-career-man-will-be.html | Successor Is Chosen; William B. Camp, a Career Man, Will Be Controller Continuity Likely SAXON SUCCESSOR A CAREER OFFICER Saxon Is Pleased Back to the Ranch Saxon's Activities Treasury Aides Chosen | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/unmerry-england-outbreak-of-pessimism-threatens-economic-confidence.html | Unmerry England; Outbreak of Pessimism Threatens Economic Confidence Inside Britain | True | By M.j. Rossant Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/edith-lehman-high-school-dedicated-in-israeli-desert.html | Edith Lehman High School Dedicated in Israeli Desert | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/fair-opens-tomorrow-at-holy-trinity-church.html | Fair Opens Tomorrow At Holy Trinity Church | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/referee-struck-by-fan-is-in-critical-condition.html | Referee, Struck by Fan, Is in Critical Condition | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/lowrent-plan-approved.html | Low-Rent Plan Approved | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-board-warns-atlantic-group-conference-could-lose-its-antitrust.html | U.S. BOARD WARNS ATLANTIC GROUP; Conference Could Lose Its Antitrust Law Immunity | True | By Edward A. Morrow | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/5-teams-studied-for-orange-bowl-alabama-among-those-to-be-scouted.html | 5 TEAMS STUDIED FOR ORANGE BOWL; Alabama Among Those to Be Scouted on Saturday | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/carmichael-trial-delayed.html | Carmichael Trial Delayed | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/musicians-for-saving-old-met.html | Musicians for Saving Old Met | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/portuguese-claim-in-exploring-backed.html | PORTUGUESE CLAIM IN EXPLORING BACKED | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/futurity-taken-by-viking-dancer-tangelo-2d-in-laurel-test-assagai.html | FUTURITY TAKEN BY VIKING DANCER; Tangelo 2d in Laurel Test -- Assagai 2-1 in International | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/senator-chats-with-poet-about-youth-and-society-kennedy-is-host-to.html | Senator Chats With Poet About Youth and Society; Kennedy Is Host to Yevtushenko | True | The New York Times (by Edward Hausner) | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/henry-v-hoagland-college-filmmaker.html | HENRY V. HOAGLAND, COLLEGE FILMMAKER | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mrs-smith-wins-4th-term-in-maine-but-governor-reed-trails.html | MRS. SMITH WINS 4TH TERM IN MAINE; But Governor Reed Trails Democratic Challenger | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/house-panel-plans-study-of-aid-to-latin-america.html | House Panel Plans Study Of Aid to Latin America | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/hatfield-defeats-duncan-in-oregon-governor-critic-on-vietnam-is.html | HATFIELD DEFEATS DUNCAN IN OREGON; Governor, Critic on Vietnam, Is Elected to Senate Porter Defeated Registration Figures | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/possibility-of-test-ban-violation-is-seen-in-recent-blast-by-soviet.html | Possibility of Test Ban Violation Is Seen in Recent Blast by Soviet; Blast's Force Estimated | True | By John W. Finney Special To The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/franchard-corporation-elects-new-top-officer.html | Franchard Corporation Elects New Top Officer | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/wood-field-and-stream-a-mouthwatering-recipe-for-wild-duck-from-a.html | Wood, Field and Stream; A Mouth-Watering Recipe for Wild Duck From a Chef Who Delights in His Work | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/maddox-and-rival-in-a-seesaw-race-amall-writein-may-throw-contest.html | MADDOX AND RIVAL IN A SEE-SAW RACE; Arnall Write-in May Throw Contest Into Legislature Would Demand Runoff | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/most-wanted-fugitive-caught.html | 'Most Wanted' Fugitive Caught | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/williams-refuses-to-chase-champion.html | WILLIAMS REFUSES TO CHASE CHAMPION | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/oklahomans-elect-bartlett-governor-senator-is-winner.html | Oklahomans Elect Bartlett Governor; Senator Is Winner | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/books-of-the-times-the-effect-of-booksii-no-conspiracy-theory-paved.html | Books of The Times; The Effect of Books--II No Conspiracy Theory Paved Way for Others | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ruling-party-in-trinidad-scores-landslide-victory.html | Ruling Party in Trinidad Scores Landslide Victory | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rebound-control-helps-st-louis-hawks-pull-down-42-in-last-2-periods.html | REBOUND CONTROL HELPS ST. LOUIS; Hawks Pull Down 42 in Last 2 Periods as Knicks Fail to Keep Half-Time Lead Knicks Are 'Boxed Out' Philadelphia Shows Power | True | By Leonard Koppettthe New York Times (BY BARTON SILVERMAN) | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/white-backlash-evident-in-voting-but-expected-impact-fails-to.html | WHITE BACKLASH EVIDENT IN VOTING; But Expected Impact Fails to Develop in Some Areas Strongest in the South Douglas Was Hurt | True | By John Herbers | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mackell-victor-in-queens-race-hentel-loses-by-50000-in-district.html | MACKELL VICTOR IN QUEENS RACE; Hentel Loses by 50,000 in District Attorney Contest Democrat-Liberals Ahead Name Constantly Mentioned Other Important Races | True | By Clayton Knowles | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-wins-4-key-races-in-senate-gains-in-house-gop-recouping.html | G.O.P. Wins 4 Key Races In Senate, Gains in House; G.O.P. RECOUPING CONGRESS SEATS | True | By Warren Weaver Jr. | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/fireman-rescues-3-then-car-explodes.html | FIREMAN RESCUES 3, THEN CAR EXPLODES | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/night-people-meet-for-a-breakfast-of-lasagna-and-coffee-a-different.html | Night People Meet for a Breakfast of Lasagna and Coffee, A Different Atmosphere Change of Scene | True | By Joan Cookthe New York Times (BY JACK MANNING) | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/needed-a-better-shuttle.html | Needed: A Better Shuttle | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/amusements-for-children-films-plays-puppet-shows-music.html | Amusements for Children; FILMS PLAYS PUPPET SHOWS MUSIC MISCELLANEOUS | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/171-shot-takes-63100-trenton-moontrip-runs-second-and-fathers-image.html | 17-1 SHOT TAKES $63,100 TRENTON; Moontrip Runs Second and Fathers Image Third-- Vasquez on Winner | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-kicky-look-in-couture-clothes-pants-and-bare-midriffs.html | The Kicky Look in Couture Clothes; Pants and Bare Midriffs | True | By Bernadine Morris | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jamaica-lists-80-in-games.html | Jamaica Lists 80 in Games | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/walt-disney-in-hospital.html | Walt Disney In Hospital | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-peace-corps-ousted-by-guinea-72-members-and-dependents-to-leave.html | U.S. PEACE CORPS OUSTED BY GUINEA; 72 Members and Dependents to Leave Within a Week | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/womans-press-club-lists-nine-for-literary-program.html | Woman's Press Club Lists Nine for Literary Program | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/george-hamilton-gets-draft-test-in-munich.html | George Hamilton Gets Draft Test in Munich | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/suffolk-returns-its-congressmen-representatives-grover-and-pike.html | SUFFOLK RETURNS ITS CONGRESSMEN; Representatives Grover and Pike Both Win Re-election | True | By Francis X. Clines Special To The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/miss-whitworth-is-leader-in-earnings-with-29652.html | Miss Whitworth Is Leader In Earnings With $29,652 | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/lerner-and-previn-completing-a-musical-about-coco-chanel-a.html | Lerner and Previn Completing A Musical About Coco Chanel; 'A Formidable Creature' 'Get Along Very Well' | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/oil-groups-balk-at-algerian-pact-terms-proposed-by-nation-are.html | OIL GROUPS BALK AT ALGERIAN PACT; Terms Proposed by Nation Are Rejected by Phillips and Mobil Sahara TALKS CALLED CORDIAL El Paso Gas Also Is Opposed to Government Stand-- Pessimism Is Growing | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/senate-control-claimed-by-gop-democrats-counting-on-enough.html | SENATE CONTROL CLAIMED BY G.O.P.; Democrats Counting on Enough Victories to Keep the Assembly Democrat Comments Stormy 1966 Session Pattern Broken in '64 | True | By Richard L. Maddenthe New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/tributes-for-ed-wynn-set-today-in-3-cities.html | Tributes for Ed Wynn Set Today in 3 Cities | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/girl-9-tops-bids-at-london-auction-idea-was-micheles.html | Girl, 9, Tops Bids at London Auction; 'Idea Was Michele's' | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/northeast-backed-on-florida-air-run.html | NORTHEAST BACKED ON FLORIDA AIR RUN | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rep-cooley-loses-in-carolina-race-republican-defeats-head-of-house.html | REP. COOLEY LOSES IN CAROLINA RACE; Republican Defeats Head of House Agriculture Panel | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/election-on-tv-projections-scoops-and-mishaps-all-3-networks.html | Election on TV: Projections, Scoops and Mishaps; All 3 Networks Display Their Individual Stars | True | By Jack Gould | 1994-10-07 | RE0000674256 | B00000308814 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/stainless-steel-gets-price-rise-allegheny-ludlum-schedules.html | STAINLESS STEEL GETS PRICE RISE; Allegheny Ludlum Schedules Adjustments, First Since Its Nickel Cost Went Up ADVANCES AVERAGE 2.5% No Prior Discussions With Washington Held--A Few Items Trimmed Slightly Ingredients Noted Copper Alloys Affected Tin Output Tops Demand | True | By Robert Walker | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/if-laughter-could-be-canned-so-could-fashion-he-thought.html | If Laughter Could Be Canned, So Could Fashion, He Thought | True | By Enid Nemy | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/auto-racing-in-all-categories-draws-record-crowds-in-us.html | Auto Racing in All Categories Draws Record Crowds in U.S. | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/two-republicans-elected-to-mercer-county-board.html | Two Republicans Elected To Mercer County Board | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/zahns-54670-sets-mark-for-earnings-by-a-bowler.html | Zahn's $54,670 Sets Mark For Earnings by a Bowler | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/man-88-rides-6-miles-on-horseback-to-ballot.html | Man, 88, Rides 6 Miles On Horseback to Ballot | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/heart-pump-patient-dies.html | Heart Pump Patient Dies | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/son-to-the-brumbergers.html | Son to the Brumbergers | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/complex-ballot-and-a-heavy-turnout-cause-voter-jams-at-polls-in-the.html | Complex Ballot and a Heavy Turnout Cause Voter Jams at Polls in the City; Voters Are Prepared Machine Failures Normal | True | By Murray Schumach the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/away-from-the-polls-it-was-time-to-buy-stores-sales-surge-as.html | Away From the Polls, It Was Time to Buy; Stores' Sales Surge as Merchants Draw Adults and Youth AFTER THE VOTE, IT'S TIME TO BUY Gimbels Optimistic | True | By Isadore Barmash the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/counseling-manager-named.html | Counseling Manager Named | True | Special to The New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-election-at-a-glance-major-senatorial-races-major-governorship.html | The Election at a Glance; Major Senatorial Races Major Governorship Races Summary of Congressional Vote | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/trading-concerns-may-unite.html | Trading Concerns May Unite | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/irvington-house-will-raise-funds-at-antiques-sale-parkebernet.html | Irvington House Will Raise Funds At Antiques Sale; Parke-Bernet Auction Nov. 22 to Offer Art and Period Items | True | Irwin Dribben | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/business-failures-noted.html | Business Failures Noted | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ship-burns-at-pearl-harbor.html | Ship Burns at Pearl Harbor | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/romney-triumphs-in-michigan-race-wins-easy-victoryhelps-griffin.html | ROMNEY TRIUMPHS IN MICHIGAN RACE; Wins Easy Victory--Helps Griffin Defeat Williams | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/eastland-chosen-for-fifth-term-gop-suffers-setback-as-all-house.html | EASTLAND CHOSEN FOR FIFTH TERM; G.O.P. Suffers Setback as All House Nominees Lose Big Lead For Eastland Hale Boggs Re-elected | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-09 | 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/viet-rock-invites-critics-on-any-night-but-opening.html | 'Viet Rock' Invites Critics On Any Night but Opening | True | | 1994-10-07 | RE0000674256 | B00000308814 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/cardone-wins-with-willow-creek-with-a-flair-and-popsie-doodle-5.html | Cardone Wins With Willow Creek, With A Flair and Popsie Doodle; 5 LARGE PAYOFFS IN FIRST 7 RACES Norma Mathews and Poker Table Set Up $420.80 Double at Aqueduct | True | By Michael Strauss | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/hurricane-heads-for-azores.html | Hurricane Heads for Azores | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/algeria-jails-22-civil-aides.html | Algeria Jails 22 Civil Aides | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/virgin-islands-democrats-win-control-of-legislature.html | Virgin Islands Democrats Win Control of Legislature | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/roncalio-is-upset-in-wyoming-contest.html | RONCALIO IS UPSET IN WYOMING CONTEST | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-and-liberal-democrats-in-texas-happy-ideological-opposite-camps.html | G.O.P. and Liberal Democrats in Texas Happy; 'Ideological Opposite' Camps Had Formed a Passive Bloc to Support Tower Race | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/builders-seek-help-from-government-on-plumber-strike.html | Builders Seek Help From Government On Plumber Strike | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/negro-frontlash-held-more-sophisticated-and-selective-than-white.html | Negro 'Frontlash' Held More Sophisticated and Selective Than White Backlash; VOTERS RESORTED TO SPLIT BALLOTS Results Indicate Moderate Republicans Can Extend Their Role in Big City | True | By John Herbers | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/girl-fire-heroine-14-honored.html | Girl Fire Heroine, 14, Honored | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-polo-association-elects-knox-chairman.html | U.S. Polo Association Elects Knox Chairman | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/victor-in-florida-vows-crime-fight-kirk-new-gop-governor-says-he.html | VICTOR IN FLORIDA VOWS CRIME FIGHT; Kirk, New G.O.P. Governor, Says He Will Start Now | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/mrs-hf-matthews-wife-of-an-exenvoy.html | MRS. H.F. MATTHEWS, WIFE OF AN EX-ENVOY | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/javits-chides-bakke-on-airport-remarks.html | JAVITS CHIDES BAKKE ON AIRPORT REMARKS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jersey-retaining-swingstate-tag-case-landslide-seen-ending-idea-of.html | JERSEY RETAINING SWING-STATE TAG; Case Landslide Seen Ending Idea of Democratic Fief | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jets-shift-personnel-for-buffalo-game.html | Jets Shift Personnel for Buffalo Game | True | By Frank Litsky | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/new-irish-leader-john-mary-lynch.html | New Irish Leader; John Mary Lynch | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/soviet-increases-lead.html | Soviet Increases Lead | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/makarios-backs-greek-stand.html | Makarios Backs Greek Stand | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/total-of-105million-given-for-job-training-program.html | Total of $10.5-Million Given For Job Training Program | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/pastry-chef-feeds-data-to-computer-as-a-programer.html | Pastry Chef Feeds Data to Computer as a Programer | True | By William D. Smith | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/eugene-black-in-jakarta-talks.html | Eugene Black in Jakarta Talks | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ambrose-hardenbergh.html | AMBROSE HARDENBERGH | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/churchill-papers-to-be-issued-today.html | CHURCHILL PAPERS TO BE ISSUED TODAY | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/boyd-limns-role-of-vstol-plane-says-major-carriers-will-use-it-for.html | BOYD LIMNS ROLE OF V/STOL PLANE; Says Major Carriers Will Use It for Short Hauls | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/news-of-realty-club-will-move-101yearold-manhattan-gets-barclay.html | NEWS OF REALTY: CLUB WILL MOVE; 101-Year-Old Manhattan Gets Barclay Hotel Suite | True | By Lawrence O'Kane | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/william-a-hoffman.html | WILLIAM A. HOFFMAN | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/wallace-doubts-reagans-beliefs-scores-him-as-68-nominee-because-of.html | WALLACE DOUBTS REAGAN'S BELIEFS; Scores Him as '68 Nominee Because of Past Stands | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/27600-draft-call-is-set-for-january.html | 27,600 DRAFT CALL IS SET FOR JANUARY | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/greek-premier-to-shuffle-cabinet-before-vital-vote.html | Greek Premier to Shuffle Cabinet Before Vital Vote | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-widens-base-in-pennsylvania-holds-all-key-state-offices-and.html | G.O.P. WIDENS BASE IN PENNSYLVANIA; Holds All Key State Offices and Regains Legislature | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/parrishglendinning.html | Parrish--Glendinning | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/previews.html | Previews | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/rural-eastern-suffolk-area-is-seeking-autonomy-new-reapportionment.html | Rural Eastern Suffolk Area Is Seeking Autonomy; New Reapportionment Plan Stirs Separatist Sentiment in Divided County | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/kathleen-holland-to-wed.html | Kathleen Holland to Wed | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/knicks-set-back-bulls-103-to-98-late-rally-by-new-yorkers-is-sparkd.html | KNICKS SET BACK BULLS, 103 TO 98; Late Rally by New Yorkers Is Sparkd by Bryant | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/alaska-unseats-egan-democrat-governor-loses-to-hickel-rep-rivers.html | ALASKA UNSEATS EGAN, DEMOCRAT; Governor Loses to Hickel Rep. Rivers Also Beaten | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/cabinet-shuffle-blocked-in-india-railways-minister-thwarts-mrs.html | CABINET SHUFFLE BLOCKED IN INDIA; Railways Minister Thwarts Mrs. Gandhi's Intention | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/czech-christian-church-called-more-vital-under-red-regime-czech.html | Czech Christian Church Called More Vital Under Red Regime; Czech Christian Church Is Termed More Vital Under Communist Regime | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/arts-and-crafts-show-to-assist-the-disabled.html | Arts and Crafts Show To Assist the Disabled | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/peking-newspaper-warns-on-production-slowdown.html | Peking Newspaper Warns On Production Slowdown | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-in-delaware-records-victories.html | G.O.P. IN DELAWARE RECORDS VICTORIES | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/votes-on-the-legislature-on-convention-delegates-and-in-suburban.html | Votes on the Legislature, on Convention Delegates and in Suburban Contests | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/high-court-admits-lawyer.html | High Court Admits Lawyer | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-take-lead-in-state-convention-vote-they-top-the.html | Democrats Take Lead in State Convention Vote; They Top the Republicans by 87 Delegates to 84 3 Places Won by Liberals 4 Districts Missing | True | By Thomas P. Ronan | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/council-orders-playoff-in-chess-arbitration-unit-decides-for-us-in.html | COUNCIL ORDERS PLAYOFF IN CHESS; Arbitration Unit Decides for U.S. in Dispute With Soviet | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/maryland-vote-tied-to-coalition-agnew-victory-called-proof-of-civil.html | MARYLAND VOTE TIED TO COALITION; Agnew Victory Called Proof of Civil Rights Majority | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/poll-takers-do-well-in-nation-but-miss-in-state.html | Poll Takers Do Well in Nation but Miss in State | True | By Maurice Carroll | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/press-unit-asks-balaguer-to-permit-editors-return.html | Press Unit Asks Balaguer To Permit Editor's Return | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/chance-to-share-ivy-football-crown-buoys-yale-for-game-with.html | Chance to Share Ivy Football Crown Buoys Yale for Game With Princeton; DOHERTY CARRIES KEY TO ELI HOPES Loss of Hill, Top Rusher, Heavily Felt, but Coach Is High on Replacements | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/vote-gives-gop-control-of-25-governorships-party-loses-posts-in.html | Vote Gives G.O.P. Control of 25 Governorships; Party Loses Posts in Maine and Kansas While Taking 10 New State Houses | True | By Joseph A. Loftus | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/envoys-inspect-building.html | Envoys Inspect Building | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/hunting-dog-has-place-in-home-as-well-as-in-field-expert-says.html | Hunting Dog Has Place in Home As Well as in Field, Expert Says | True | By John Rendel | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/daughter-to-mrs-goldman.html | Daughter to Mrs. Goldman | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/two-bank-robbers-escape-us-prison.html | TWO BANK ROBBERS ESCAPE U.S. PRISON | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/saverio-soranno-decorated-for-aid-to-catholic-charities.html | Saverio Soranno, Decorated For Aid to Catholic Charities | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/rockland-likes-to-split-tickets-rockefeller-lefkowitz-and-democrats.html | ROCKLAND LIKES TO SPLIT TICKETS; Rockefeller, Lefkowitz and Democrats Share Trend | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/selma-rejects-bid-by-sheriff-clark-his-writein-drive-fails-wilson.html | SELMA REJECTS BID BY SHERIFF CLARK; His Write-In Drive Fails Wilson Baker Elected | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/comsat-delays-launching.html | Comsat Delays Launching | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/miss-smith-fed-up-retires-from-tennis.html | Miss Smith, 'Fed Up,' Retires From Tennis | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/mackell-to-model-queens-office-after-best-in-us.html | Mackell to Model Queens Office After Best in U.S. | True | By Emanuel Perlmutter | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/in-the-nation-equilibrium-revisited.html | In The Nation: Equilibrium Revisited | True | By Tom Wicker | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/cooley-loss-is-laid-to-youth-of-rival.html | COOLEY LOSS IS LAID TO YOUTH OF RIVAL | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/zambian-fuel-airlift-planned.html | Zambian Fuel Airlift Planned | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/ortiz-fight-tickets-on-sale.html | Ortiz Fight Tickets on Sale | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/zoo-to-show-bird-films.html | Zoo to Show Bird Films | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/un-refugee-chief-cites-funds-crisis.html | U.N. REFUGEE CHIEF CITES FUNDS CRISIS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/taft-reemerges-as-gop-hopeful-makes-political-comeback-in-hard.html | TAFT RE-EMERGES AS G.O.P. HOPEFUL; Makes Political Comeback in Hard-Fought Contest | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/at-t-ordered-by-fcc-to-revise-telpak-rates.html | A.T.&T. Ordered by F.C.C To Revise Telpak Rates | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/czech-raises-issue-in-un.html | Czech Raises Issue in U.N. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/frenchsoviet-hot-line-to-be-established-soon.html | French-Soviet Hot Line To Be Established Soon | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/gallagher-calls-sitin-plan-futile-city-college-head-refuses-to.html | GALLAGHER CALLS SIT-IN PLAN FUTILE; City College Head Refuses to Yield to Students Who Seek More Power | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/quant-expects-higher-hem.html | Quant Expects Higher Hem | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/dinner-and-film-party-will-help-the-retarded.html | Dinner and Film Party Will Help the Retarded | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/clay-and-williams-trade-barbs-challenger-ignores-champions-taunts.html | Clay and Williams Trade Barbs; Challenger Ignores Champion's Taunts at Houston Exam | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/isidor-dubrow-63-new-jersey-judge.html | ISIDOR DUBROW, 63, NEW JERSEY JUDGE | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/george-school-runners-win-prep-crosscountry-laurels.html | George School Runners Win Prep Cross-Country Laurels | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/france-is-adopting-financial-reforms.html | FRANCE IS ADOPTING FINANCIAL REFORMS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/new-mexico-returns-three-to-congress.html | NEW MEXICO RETURNS THREE TO CONGRESS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bruins-option-hodgson.html | Bruins Option Hodgson | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/melting-pot-and-a-charcoal-grill.html | Melting Pot and a Charcoal Grill | True | By Thomas A. Johnson | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/dead-airman-identified.html | Dead Airman Identified | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/three-are-seeking-a-french-company.html | THREE ARE SEEKING A FRENCH COMPANY | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gemini-12-launching-off-till-tomorrow.html | GEMINI 12 LAUNCHING OFF TILL TOMORROW | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/tennessee-gains-twoparty-role-gop-picks-up-senate-and-house-seats.html | TENNESSEE GAINS TWO-PARTY ROLE; G.O.P. Picks Up Senate and House Seats in Congress | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/navy-jets-bomb-bridge.html | Navy Jets Bomb Bridge | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/lunar-orbiter-2-on-target-speed-is-increased-slightly.html | Lunar Orbiter 2 on Target; Speed Is Increased Slightly | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ge-to-lease-an-armory-for-gun-manufacturing.html | G.E. to Lease an Armory For Gun Manufacturing | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/floods-sweep-western-france.html | Floods Sweep Western France | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/intra-bank-to-collect-debts.html | Intra Bank to Collect Debts | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/british-pound-gains-16-points-canadian-dollar-also-improves.html | British Pound Gains 16 Points; Canadian Dollar Also Improves | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/form-of-lottery-remains-to-be-settled-but-sweepstakes-system-based.html | Form of Lottery Remains to Be Settled, but Sweepstakes System Based on Horse Races Is Expected | True | By Steve Cady | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/brandeis-joins-associated.html | Brandeis Joins Associated | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/child-to-mrs-oxenhorn.html | Child to Mrs. Oxenhorn | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/reagan-emerging-in-1968-spotlight-says-he-may-play-a-major-role-in.html | REAGAN EMERGING IN 1968 SPOTLIGHT; Says He May Play a Major Role in the Election Reagan Emerging In '68 G.O.P. Spotlight After a Million-Vote California Victory SAYS HE MAY GET SIGNIFICANT ROLE Democrats Lose 3 House Seats as Republicans Sweep the Election | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/dodgers-lose-6run-lead-play-1010-tie-at-hiroshima.html | Dodgers Lose 6-Run Lead, Play 10-10 Tie at Hiroshima | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/theater-javelin-at-actors-playhouse-owen-rachleff-work-has-premiere.html | Theater: 'Javelin' at Actors Playhouse; Owen Rachleff Work Has Premiere King Saul Portrayed by William Marshall | True | By Walter Kerr | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/harriman-talks-with-hassan.html | Harriman Talks With Hassan | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/commodities-world-sugar-prices-move-down-to-lowest-levels-in-25.html | Commodities: World Sugar Prices Move Down to Lowest Levels in 25 Years; FUTURES ALSO DIP TO LIFETIME LOWS Potato Contracts Are Mixed in an Active Session Copper List Rises | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/easier-divorces-urged-in-britain-official-panel-suggests-plan-for.html | EASIER DIVORCES URGED IN BRITAIN; Official Panel Suggests Plan for Decrees by Consent Following Separations EASIER DIVORCES URGED IN BRITAIN | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/un-plot-traced-by-exminuteman-group-said-to-weigh-putting-cyanide.html | U.N. PLOT TRACED BY EX-MINUTEMAN; Group Said to Weigh Putting Cyanide in Air-Conditioner | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bronx-marine-killed.html | Bronx Marine Killed | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/wilfred-d-keith-partner-in-law-firm-dies-at-64.html | Wilfred D. Keith, Partner In Law Firm, Dies at 64 | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/stock-analysts-say-a-more-balanced-congress-will-curb-federal.html | Stock Analysts Say a 'More Balanced Congress' Will Curb Federal Spending; Spending Curb Seen | True | By Richard Phalon | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/housing-and-recreation.html | Housing and Recreation | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/first-anniversary-of-blackout-brings-back-dark-memories.html | First Anniversary of Blackout Brings Back Dark Memories | True | By Thomas Buckley | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/mrs-garrity-has-a-child.html | Mrs. Garrity Has a Child | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/2-nations-search-for-borneo-reds-indonesians-and-malaysians.html | 2 NATIONS SEARCH FOR BORNEO REDS; Indonesians and Malaysians Cooperate on Frontier | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/2-utilities-build-expansion-plans-northeast-commonwealth-edison-add.html | 2 UTILITIES BUILD EXPANSION PLANS; Northeast, Commonwealth Edison Add to Outlays | True | By Gene Smith | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/president-silent-on-the-elections-will-not-undergo-surgery-this.html | PRESIDENT SILENT ON THE ELECTIONS; Will Not Undergo Surgery This Week as He Hoped | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/james-king-makes-debut-in-turandot.html | JAMES KING MAKES DEBUT IN 'TURANDOT' | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/elizabeth-rice-fiancee-of-r-bruce-rosenbauer.html | Elizabeth Rice Fiancee Of R. Bruce Rosenbauer | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/hartford-mayors-home-hit-by-rock-and-flaming-paper.html | Hartford Mayor's Home Hit By Rock and Flaming Paper | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-oil-concerns-agree-to-pay-back-fees-to-algeria.html | U.S. Oil Concerns Agree To Pay Back Fees to Algeria | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/warsaw-students-penalized.html | Warsaw Students Penalized | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/exile-calls-soviet-charge-against-him-an-invention.html | Exile Calls Soviet Charge Against Him an Invention | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/sports-of-the-times-the-empty-ring.html | Sports of The Times; The Empty Ring | True | By Arthur Daley | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/september-retail-sales-register-a-slight-gain.html | September Retail Sales Register a Slight Gain | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/airlines-limit-inflight-drinks-domestic-carriers-restrict-alcohol.html | AIRLINES LIMIT IN-FLIGHT DRINKS; Domestic Carriers Restrict Alcohol for Passengers | True | By Tania Long | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-general-says-gis-blunt-key-enemy-drive-leader-of-sixday-fight.html | U.S. General Says G.I.'s Blunt Key Enemy Drive; Leader of Six-Day Fight Says It Foils Start of a Winter Offensive KEY ENEMY DRIVE TERMED BLUNTED | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/market-stages-postvote-rally-glamour-stocks-pace-rise-turnover.html | MARKET STAGES POST-VOTE RALLY; Glamour Stocks Pace Rise Turnover Swells to 8.3 Million Shares DOW INDEX CLIMBS 7.69 Large-Block Transactions Indicate a Resumption of Trading by Institutions MARKET STAGES POST-VOTE RALLY | True | By John J. Abele | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/theodore-h-krueger.html | THEODORE H. KRUEGER | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/coots-of-us-sets-record-in-swim-army-man-timed-at-3395-in.html | COOTS OF U.S. SETS RECORD IN SWIM; Army Man Timed at 3:39.5 in Pentathlon Event | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/plan-board-aids-harlem-housing-approves-east-river-project-urged-by.html | PLAN BOARD AIDS HARLEM HOUSING; Approves East River Project Urged by Lindsay | True | By Charles G. Bennett | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/mets-visit-uso.html | Mets Visit U.S.O. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/republicans-make-big-gain-in-indiana.html | REPUBLICANS MAKE BIG GAIN IN INDIANA | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/london-museum-destroys-copies-of-its-treasures.html | London Museum Destroys Copies of Its Treasures | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gov-reed-of-maine-upset-by-democrat-senator-smith-wins.html | Gov. Reed of Maine Upset by Democrat; Senator Smith Wins | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/the-screenthe-fighting-prince-of-donegal-opens.html | The Screen:The Fighting Prince of Donegal' Opens | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/taysachs-association-to-give-dinner-at-waldorf-on-sunday.html | Tay-Sachs Association to Give Dinner at Waldorf on Sunday | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bernard-baum-president-of-effanbee-doll-corp-57.html | Bernard Baum, President Of Effanbee Doll Corp., 57 | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/chief-executive-named-by-ryder-truck-lines.html | Chief Executive Named By Ryder Truck Lines | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/robinson-smith-producer-is-dead-sponsor-of-broadway-plays-in-late.html | ROBINSON SMITH, PRODUCER, IS DEAD; Sponsor of Broadway Plays in Late 1930's Was 54 | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-court-to-hear-plea-on-new-haven.html | U.S. COURT TO HEAR PLEA ON NEW HAVEN | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/amex-stocks-rise-in-wake-of-gains-by-the-republicans.html | Amex Stocks Rise In Wake of Gains By the Republicans | True | By Alexander R. Hammer | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/price-given-credit-in-paterson-upset.html | PRICE GIVEN CREDIT IN PATERSON UPSET | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-in-wisconsin-scores-big-victory.html | G.O.P. IN WISCONSIN SCORES BIG VICTORY | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/2-brazilian-aides-suspended.html | 2 Brazilian Aides Suspended | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-safety-council-reports-10-rise-in-highway-deaths.html | U.S. Safety Council Reports 10% Rise in Highway Deaths | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/palmer-gets-69-in-canada-cup-prelude-us-star-scores-eagle-at-tokyo.html | Palmer Gets 69 in Canada Cup Prelude; U.S. STAR SCORES EAGLE AT TOKYO Palmer, Linen Tie for First in Pro-Amateur Cup Play to Open Today | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/edward-p-hughes-exsports-writer.html | EDWARD P. HUGHES, EX-SPORTS WRITER | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/britain-plans-10th-atom-sub.html | Britain Plans 10th Atom Sub | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/yevtushenko-mixes-melancholy-and-humor-in-poetry-recital.html | Yevtushenko Mixes Melancholy And Humor in Poetry Recital | True | By Henry Raymont | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/iowa-gop-starts-a-strong-comeback.html | IOWA G.O.P. STARTS A STRONG COMEBACK | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-suggests-a-plan-on-reactor-control.html | U.S. SUGGESTS A PLAN ON REACTOR CONTROL | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/short-session-of-legislature-is-expected-by-both-parties.html | Short Session of Legislature Is Expected by Both Parties | True | By Richard L. Madden | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/vietnam-called-factor-in-oregon-duncan-attributes-hatfield-victory.html | VIETNAM CALLED FACTOR IN OREGON; Duncan Attributes Hatfield Victory to 'Dissatisfaction' | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ghanaian-faces-extradition.html | Ghanaian Faces Extradition | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-voters-back-most-bonds-gop-gains-hearten-wall-st-21billion-debt.html | U.S. Voters Back Most Bonds; G.O.P. Gains Hearten Wall St.; $2.1-Billion Debt Offerings on Ballots $200-Million Issue Approved in N. Y. U.S. Voters Back Most Bonds; G.O.P. Gains Hearten Wall St. $2.1-Billion on Ballots | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/john-d-rockefeller-4th-is-elected.html | John D. Rockefeller 4th Is Elected | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/federated-stores-appoints.html | Federated Stores Appoints | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/nancy-sue-herman-a-prospective-bride.html | Nancy Sue Herman A Prospective Bride | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-coverup-seen-on-soviets-atest.html | U.S. COVER-UP SEEN ON SOVIET'S A-TEST | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gillman-of-chargers-gets-a-new-fiveyear-contract.html | Gillman of Chargers Gets A New Five-Year Contract | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/capture-of-enemy-officer-helps-save-gis-leave.html | Capture of Enemy Officer Helps Save GI's Leave | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-buoyed-in-south-carolina.html | DEMOCRATS BUOYED IN SOUTH CAROLINA | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/messenger-robbed-in-queens.html | Messenger Robbed in Queens | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/naacp-sets-up-own-review-unit-4-offices-to-hear-complaints-against.html | N.A.A.C.P. SETS UP OWN REVIEW UNIT; 4 Offices to Hear Complaints Against Police Action Follows Board's Defeat N.A.A.C.P. SETS UP OWN REVIEW UNIT | True | By Bernard Weinraub | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/chilean-publisher-scores-nationalism.html | CHILEAN PUBLISHER SCORES NATIONALISM | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/iran-will-develop-own-tanker-fleet.html | IRAN WILL DEVELOP OWN TANKER FLEET | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/dr-elmer-p-weigel-dead-exchief-of-staff-at-hospital.html | Dr. Elmer P. Weigel Dead, Ex-Chief of Staff at Hospital | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/kissinger-leads-race-to-succeed-to-erhards-post-christian.html | KIESINGER LEADS RACE TO SUCCEED TO ERHARD'S POST; Christian Democratic Wing in Bavaria Supports Him Nazi Past May Hurt VOTE TODAY TO DECIDE Gerstenmaier Pulls Out, but Barzel and Schroder Still Seek the Chancellorship Kiesinger Becomes the Leading Candidate to Succeed Erhard | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/army-orphans-get-out-of-cold-cadets-confused-in-spring-are-winners.html | ARMY 'ORPHANS' GET OUT OF COLD; Cadets, Confused in Spring, Are Winners in the Fall | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-finds-68-outlook-brighter-as-it-counts-election-successes-gain.html | G.O.P. FINDS '68 OUTLOOK BRIGHTER AS IT COUNTS ELECTION SUCCESSES: GAIN OF 47 IN HOUSE, 8 GOVERNORS; PARTY IS SPURRED Victories Bring 4 Men to Front in Picture for Presidency G.O.P. Finds '68 Outlook Brighter After Gain of 47 House Seats and 8 Governorships JOHNSON'S POWER IN CONGRESS HURT Balloting Projects Nixon, Percy, Romney and Reagan Into Presidency Picture | True | By Warren Weaver Jr. | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bond-prices-fall-after-early-gain-news-of-250million-issue-by-a-t-t.html | BOND PRICES FALL AFTER EARLY GAIN; News of $250-Million Issue by A. T. & T. Halts Rally All Sectors Affected BOND PRICES FALL AFTER EARLY GAIN | True | By John H. Allan | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/goldwater-calls-victories-by-gop-lbj-backlash.html | Goldwater Calls Victories By G.O.P. 'L.B.J. Backlash' | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/american-gets-2-years-in-nazi-plot-in-germany.html | American Gets 2 Years In Nazi Plot in Germany | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/schoolyard-to-drop-prison-look-city-unveils-a-model-of-the.html | Schoolyard to Drop Prison Look; City Unveils a Model of the Playground of the Future Architect Will Defy Oldtime Standards at P.S. 55 on S.I. | True | By McCandlish Phillips | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/etherington-asks-industry-council-exchief-of-amex-honored-saul-is.html | ETHERINGTON ASKS INDUSTRY COUNCIL; Ex-Chief of Amex Honored Saul is Welcomed | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/james-kilgallen-eulogizes-barry-faris-at-rites-here.html | James Kilgallen Eulogizes Barry Faris at Rites Here | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/methodist-church-conference-sets-1972-as-its-target-date-for.html | Methodist Church Conference Sets 1972 as Its Target Date for Integration | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/republicans-sweep-north-dakota-vote.html | REPUBLICANS SWEEP NORTH DAKOTA VOTE | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/you-will-have-to-wait-for-a-table-at-el-parador-but-its-worth-it.html | You Will Have to Wait for a Table at El Parador, but It's Worth It | True | By Craig Claiborne | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/tally-of-votes-for-governor-statewide-offices-police-review-board.html | Tally of Votes for Governor, Statewide Offices, Police Review Board and Judges | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/newman-dube-100-a-hospital-founder.html | NEWMAN DUBE, 100, A HOSPITAL FOUNDER | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/group-here-asks-renewal-of-mississippi-poverty-aid.html | Group Here Asks Renewal Of Mississippi Poverty Aid | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/proofs-of-a-wesley-work-bring-5500-at-gallery.html | Proofs of a Wesley Work Bring $5,500 at Gallery | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/derounian-and-brennan-seeking-recounts-in-nassau-defeats.html | Derounian and Brennan Seeking Recounts in Nassau Defeats | True | By Peter Kihss | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/rockefeller-again-asserts-he-wont-seek-presidency-rockefeller.html | Rockefeller Again Asserts He Won't Seek Presidency; Rockefeller Declares Again He Will Not Seek the Presidential Nomination in 1968 HE NAMES JAVITS AS 'FAVORITE SON' Governor Declares That He Himself Will Not Run Again for the Nomination | True | By Richard Witkin | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/and-new-republicans-win.html | ...and New Republicans Win | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jean-creighton-1960-debutante-engaged-to-wed-briarcliff-alumna-and.html | Jean Creighton, 1960 Debutante, Engaged to Wed; Briarcliff Alumna and Lawrence Chapman to Marry Nov. 27 | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/topless-waitresses-make-their-debut-in-the-city.html | Topless Waitresses Make Their Debut in the City | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ben-bonus-presents-lets-sing-yiddish-at-brooks-atkinson.html | Ben Bonus Presents 'Let's Sing Yiddish' at Brooks Atkinson | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/small-gains-predominate-on-london-exchange-despite-slackening-in.html | Small Gains Predominate on London Exchange Despite Slackening in Demand; DOLLAR STOCKS REMAIN STEADY Market in Paris Stages a Recovery Steel Shares Drop in Brussels | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/westinghouse-joins-union-in-new-talks.html | WESTINGHOUSE JOINS UNION IN NEW TALKS | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/nevada-gop-victor-hails-the-campaign.html | NEVADA G.O.P. VICTOR HAILS THE CAMPAIGN | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/alum-price-raised.html | Alum Price Raised | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/young-and-busy-harold-lloyd-73-comedian-here-for-reissue-of.html | YOUNG AND BUSY: HAROLD LLOYD, 73; Comedian, Here for Reissue of 'Freshman,' Visits School | True | By Vincent Canby | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/christian-democrat-held-by-the-police-in-portugal.html | Christian Democrat Held By the Police in Portugal | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/voters-approve-a-proposition-and-8-amendments.html | Voters Approve a Proposition and 8 Amendments | True | By Douglas Robinson | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-sweep-mississippi-slate.html | DEMOCRATS SWEEP MISSISSIPPI SLATE | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/members-of-new-legislature-governors-and-the-composition-of-the.html | Members of New Legislature, Governors and the Composition of the Congress | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/colorado-gop-wins-state-offices-back.html | COLORADO G.O.P. WINS STATE OFFICES BACK | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/dr-king-calls-race-top-issue-in-voting.html | DR. KING CALLS RACE TOP ISSUE IN VOTING | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/intimidation-charged.html | Intimidation Charged | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/eg-rawson-lloyd-executive-of-wellington-fund-dies-at-62.html | E.G. Rawson Lloyd, Executive Of Wellington Fund, Dies at 62 | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/detroit-banks-sue-to-halt-a-merger.html | DETROIT BANKS SUE TO HALT A MERGER | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/greek-shops-are-closed-to-protest-new-taxation.html | Greek Shops Are Closed To Protest New Taxation | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/new-life-for-an-aging-mannequin.html | New Life for an Aging Mannequin | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/allegheny-ludlum-lifts-prices-today.html | ALLEGHENY LUDLUM LIFTS PRICES TODAY | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/connecticut-gop-fights-for-unity-defeat-threatens-pinneys-position.html | CONNECTICUT G.O.P. FIGHTS FOR UNITY; Defeat Threatens Pinney's Position as Party Chief | True | By William Borders Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-in-virginia-gains-but-its-path-is-still-uphill.html | G.O.P. in Virginia Gains but Its Path Is Still Uphill | True | By B. Drummond Ayres Jr. Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-debates-cut-in-aid-for-guinea-retaliation-against-ouster-of.html | U.S. DEBATES CUT IN AID FOR GUINEA; Retaliation Against Ouster of Peace Corps Weighed | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/merger-slated-by-savings-units-complex-plan-worked-out-for-2.html | MERGER SLATED BY SAVINGS UNITS; Complex Plan Worked Out for 2 'Problem Cases' | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/un-resolution-on-bonds-is-expected-to-be-rejected.html | U.N. Resolution on Bonds Is Expected to Be Rejected | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/the-usbonn-relationship.html | The U.S.-Bonn Relationship | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/china-watchers-upheaval-clouds-their-view-recent-events-in-the.html | China Watchers: Upheaval Clouds Their View; Recent Events in the Power Struggle in Peking Are Puzzle to Analysts | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-shaken-by-minnesota-rout-humphrey-and-other-democrats-are.html | Democrats Shaken By Minnesota Rout; Humphrey and Other Democrats Are Shaken by Minnesota Rout | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/alice-gray-engaged-to-james-d-harris.html | Alice Gray Engaged To James D. Harris | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/blough-on-inflation.html | Blough On Inflation | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/4-seized-by-fbi-in-business-fraud.html | 4 SEIZED BY F.B.I. IN BUSINESS FRAUD | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/wirtz-picks-manpower-aide.html | Wirtz Picks Manpower Aide | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/republicans-in-oklahoma-pick-up-one-house-seat.html | Republicans in Oklahoma Pick Up One House Seat | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/berlin-jewish-leader-fearful.html | Berlin Jewish Leader Fearful | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/market-place-railroad-bonds-a-new-view.html | Market Place; Railroad Bonds A New View | True | By Robert Metz | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ampex-names-executive.html | Ampex Names Executive | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ozarkcentral-merger-off.html | Ozark-Central Merger Off | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/auditions-at-met-moved-to-autumn-new-system-gives-finalists-6.html | AUDITIONS AT MET MOVED TO AUTUMN; New System Gives Finalists 6 Months for Preparation | True | By Theodore Strongin | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/transit-agency-drops-use-of-tv-in-subways.html | Transit Agency Drops Use of TV in Subways | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/american-scholars-to-help-in-preserving-art-damaged-by-the-floods.html | American Scholars to Help in Preserving Art Damaged by the Floods in Italy | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/20-surcharge-set-on-beirut-cargoes.html | 20% SURCHARGE SET ON BEIRUT CARGOES | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gen-von-choltitz-is-honored-by-us-and-french-forces.html | Gen. von Choltitz Is Honored By U.S. and French Forces | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/old-democrats-lose.html | Old Democrats Lose... | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jordan-leads-a-sweep-by-gop-in-idaho-vote.html | Jordan Leads a Sweep By G.O.P. in Idaho Vote | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-house-gains-beset-democrats-resulting-lineup-may-give.html | G.O.P. HOUSE GAINS BESET DEMOCRATS; Resulting Line-Up May Give Conservatives a Decisive Voice on Many Issues Democrats Worried by Republican Gain in House | True | By John D. Morris | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bigger-role-seen-by-conservatives-leaders-jubilant-over-vote.html | BIGGER ROLE SEEN BY CONSERVATIVES; Leaders Jubilant Over Vote Liberals Cite Gain | True | By Richard Reeves | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/4-concerns-fined-for-plotting-to-fix-bookmatch-price.html | 4 Concerns Fined For Plotting to Fix Book-Match Price | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/2-house-seats-won-by-kentucky-gop.html | 2 HOUSE SEATS WON BY KENTUCKY G.O.P. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/henry-f-stearns.html | HENRY F. STEARNS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/3-east-german-guards-flee.html | 3 East German Guards Flee | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/miss-curtins-song-held-over-for-tv.html | MISS CURTIN'S SONG HELD OVER FOR TV | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-in-arizona-makes-first-sweep.html | G.O.P. IN ARIZONA MAKES FIRST SWEEP | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/college-to-honor-chancellor.html | College to Honor Chancellor | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/pants-one-answer-to-the-hemline-controversy.html | Pants: One Answer to the Hemline Controversy | True | By Bernadine Morris | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/tv-emphasis-on-scoops-befogs-election-results-viewers-bombarded-by.html | TV: Emphasis on Scoops Befogs Election Results; Viewers Bombarded by Computer-Bred Data New Game: Who's Both First and Right? | True | By Jack Gould | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/iata-elects-president.html | I.A.T.A. Elects President | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/hawaiis-governor-in-narrow-victory.html | HAWAII'S GOVERNOR IN NARROW VICTORY | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/joseph-lane-headed-printers-at-times.html | JOSEPH LANE, HEADED PRINTERS AT TIMES | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/johnson-opposed-on-price-picture-ranking-reserve-executive-disputes.html | JOHNSON OPPOSED ON PRICE PICTURE; Ranking Reserve Executive Disputes View That Move to Stability Is Gaining HAYES SPEAKS IN TEXAS Blough Urges Broadening of Public's Understanding of Inflation Causes Hayes Challenges Johnson View That Price Stability Is Gaining | True | By H. Erich Heinemann | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/observer-europe-bungles-its-chance.html | Observer: Europe Bungles Its Chance | True | By Russell Baker | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/brookes-victory-hailed-in-boston-first-elected-negro-senator-scored.html | BROOKE'S VICTORY HAILED IN BOSTON; First Elected Negro Senator Scored Smashing Victory | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/wood-field-and-stream-wardrobe-for-hunter-stag-stalkers-cap-brush.html | Wood, Field and Stream; Wardrobe for Hunter: Stag Stalker's Cap Brush Pants and Bird Boots | True | By Oscar Godbout | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bureau-of-shipping-forms-undersea-specialist-group.html | Bureau of Shipping Forms Undersea Specialist Group | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/percy-calls-war-a-victory-factor-also-thinks-voters-opposed.html | PERCY CALLS WAR A VICTORY FACTOR; Also Thinks Voters Opposed Inflation and Civil Rights | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/3-louisiana-races-won-by-democrats.html | 3 LOUISIANA RACES WON BY DEMOCRATS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/training-clears-path-to-wall-street-jobs-novice-stockbroker-sings.html | Training Clears Path to Wall Street Jobs; Novice Stockbroker Sings the Praises of New Career FIRM TRAINING 35 AS STOCKBROKERS | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/canadian-air-strike-threat.html | Canadian Air Strike Threat | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/chess-when-its-all-in-the-family-britons-drop-their-reserve.html | Chess; When It's All in the Family, Britons Drop Their Reserve | True | By Al Horowitz | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/a-mumps-vaccine-is-1967-prospect-parley-of-scientists-is-told-of.html | A MUMPS VACCINE IS 1967 PROSPECT; Parley of Scientists Is Told Of 'Reasonable Hope' for Availability Next Year RUBELLA ALSO FOUGHT Experts Optimistic on Shot Against German Measles Before Next Epidemic | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/periconi-to-resign-as-sanitation-head-periconi-to-quit-sanitation.html | Periconi to Resign As Sanitation Head; PERICONI TO QUIT SANITATION POST | True | By Will Lissner | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ballet-program-to-helps-sclerosis-society-unit.html | Ballet Program to Helps Sclerosis Society Unit | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/new-highs-in-sales-and-profits-reported-by-cbs-and-itt-paley-cites.html | New Highs in Sales and Profits Reported by C.B.S. and I.T.T.; Paley Cites Advances Companies Issue Reports on Sales and Earnings Geneen Notes Gains EARNINGS RECORD IS SHOWN BY I.T.T. | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/problems-raised-by-city-port-plan-wharf-with-complex-will-be-built.html | PROBLEMS RAISED BY CITY PORT PLAN; Wharf With Complex Will Be Built for Container Freight | True | By George Horne | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/a-great-dane-rides-shotgun-for-cab-driverowner-egyptians-to-air.html | A Great Dane Rides Shotgun for Cab Driver-Owner; Egyptians to Air Antilove Songs To Help in Population Planning | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/6-met-substitutes-sing-in-hoffmann.html | 6 MET 'SUBSTITUTES' SING IN 'HOFFMANN' | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/photographer-hurt-in-vietnam.html | Photographer Hurt in Vietnam | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-tries-to-stop-troop-cut-in-nato-mccloy-confers-with-british-and.html | U.S. TRIES TO STOP TROOP CUT IN NATO; McCloy Confers With British and Germans on Finances | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/ulster-officials-call-adoption-rejection-medical.html | Ulster Officials Call Adoption Rejection 'Medical' | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/advertising-poverty-and-public-relations.html | Advertising Poverty and Public Relations | True | By Philip H. Dougherty | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/georgians-reelect-barred-legislator.html | GEORGIANS RE-ELECT BARRED LEGISLATOR | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/saigon-assembly-battles-veto-power-of-ky-regime-saigon-assembly.html | Saigon Assembly Battles Veto Power of Ky Regime; SAIGON ASSEMBLY FIGHTS VETO RULE | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-retains-4-top-posts-in-south-dakota-election.html | G.O.P. Retains 4 Top Posts In South Dakota Election | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-expanding-aid-to-birth-control-annual-report-shows-help-was.html | U.S. EXPANDING AID TO BIRTH CONTROL; Annual Report Shows Help Was Widened in '66 and Will Grow More in '67 | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-reverse-in-africa-guinea-and-nigeria-ceasing-to-be-major-props.html | U.S. Reverse in Africa; Guinea and Nigeria Ceasing to Be Major Props of American Policy | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/malin-oppenheimer.html | Malin Oppenheimer | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/1967-looks-rosy-to-mets-boyer-3d-baseman-expects-to-play-145-games.html | 1967 LOOKS ROSY TO METS' BOYER; 3d Baseman Expects to Play 145 Games at 'Old Stand' | True | By Joseph Durso | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/maddoxcallaway-georgia-race-is-put-to-courts-and-legislature.html | Maddox-Callaway Georgia Race Is Put to Courts and Legislature; Georgia Contest Is Put to Courts and Legislature | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/churches-opened-for-play-studies-st-georges-is-latest-to-welcome.html | CHURCHES OPENED FOR PLAY STUDIES; St. George's Is Latest to Welcome Playwrights | True | By Sam Zolotow | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/two-paintthrowers-fined.html | Two Paint-Throwers Fined | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-win-in-vermont-except-for-one-republican.html | Democrats Win in Vermont Except for One Republican | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/marchetti-ends-retirement-and-returns-to-the-colts.html | Marchetti Ends Retirement And Returns to the Colts | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/new-airfreight-executive.html | New Airfreight Executive | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/state-court-curbs-slas-pricefixing.html | STATE COURT CURBS S.L.A.'S PRICE-FIXING | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/republicans-make-inroads-in-missouris-legislature.html | Republicans Make Inroads In Missouri's Legislature | True | | 1994-10-07 | RE0006674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/student-robbed-in-subway.html | Student Robbed in Subway | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/fine-organics-elects.html | Fine Organics Elects | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jersey-mayor-reelected-by-beating-dead-man.html | Jersey Mayor Re-elected By Beating Dead Man | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/leafs-turn-back-canadiens-3-to-2-pappin-goal-helps-toronto-move.html | LEAFS TURN BACK CANADIENS, 3 TO 2; Pappin Goal Helps Toronto Move Into Second Place | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/assagais-drill-pleases-trainer-colt-covers-halfmile-at-laurel-in-50.html | ASSAGAI'S DRILL PLEASES TRAINER; Colt Covers Half-Mile at Laurel in 50 Seconds | True | By Joe Nichols Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/plane-lands-despite-trouble.html | Plane Lands Despite Trouble | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/clay-is-1to6-favorite.html | Clay Is 1-to-6 Favorite | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/a-million-minorparty-votes.html | A Million Minor-Party Votes | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/virtuoso-display-offered-by-fuchs-violinist-mixes-familiar-and.html | VIRTUOSO DISPLAY OFFERED BY FUCHS; Violinist Mixes Familiar and Unfamiliar Selections | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/books-of-the-times-young-man-in-a-tearing-hurry.html | Books of The Times; Young Man in a Tearing Hurry | True | By Charles Poore | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/nebraska-returns-to-control-of-gop.html | NEBRASKA RETURNS TO CONTROL OF G.O.P. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/arkansas-victory-rockefellers-own-gubernatorial-race-viewed-as-a.html | ARKANSAS VICTORY ROCKEFELLERS OWN; Gubernatorial Race Viewed as a Personal Triumph | True | By Terence Smith Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/truck-salesman-accused-of-fraud-indicted-in-scheme-to-cheat.html | TRUCK SALESMAN ACCUSED OF FRAUD; Indicted in Scheme to Cheat Investors of $1-Million | True | By Edward Ranzal | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/mckesson-robbins-names-new-director.html | McKesson & Robbins Names New Director | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/proposition-vote-may-doom-5-men-colorado-rejects-proposal-to.html | PROPOSITION VOTE MAY DOOM 5 MEN; Colorado Rejects Proposal to Abolish Death Penalty | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/nixon-finds-vote-a-johnson-rebuke-asks-parley-of-gop-house-winners.html | NIXON FINDS VOTE A JOHNSON REBUKE; Asks Parley of G.O.P. House Winners With President | True | By Murray Schumach | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/newlyweds-join-air-force.html | Newlyweds Join Air Force | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bruins-tie-rangers-33-on-late3dperiod-goals-by-murphy-and-connelly.html | Bruins Tie Rangers, 3-3, on Late 3d-Period. Goals by Murphy and Connelly; SCORES ARE MADE 55 SECONDS APART Connelly Deadlocks Contest at 19:26 Fleming, Nevin, Howell Tally for Blues | True | By Gerald Eskenazi | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/novotny-visiting-cairo.html | Novotny Visiting Cairo | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/romney-edges-toward-race-for-68-nomination-_____-buoyed-by.html | Romney Edges Toward Race for '68 Nomination _____; Buoyed by Election Sweep He Admits a National Bid Is Under Consideration | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/republicans-gain-in-westchester-gop-leaders-feel-trend-to-democrats.html | REPUBLICANS GAIN IN WESTCHESTER; G.O.P. Leaders Feel Trend to Democrats Is Finished | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/sargat-asks-contributions.html | Sargat Asks Contributions | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bridge-aggressive-preemptive-bid-pushes-opponents-to-game.html | Bridge; Aggressive Pre-emptive Bid Pushes Opponents to Game | True | By Alan Truscott | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/miss-helen-adelman-will-marry-nov-22.html | Miss Helen Adelman Will Marry Nov. 22 | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/firemen-help-police-find-suspect-in-harlem-holdup.html | Firemen Help Police Find Suspect in Harlem Holdup | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/museum-council-members-are-guests-on-tours-here.html | Museum Council Members Are Guests on Tours Here | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/zambia-stops-issuing-visas-as-precaution.html | Zambia Stops Issuing Visas as 'Precaution' | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/armed-sikhs-guard-their-shops-to-stop-vandals-in-england.html | Armed Sikhs Guard Their Shops to Stop Vandals in England | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/personal-finance-trade-meetings-personal-finance-trade-meetings.html | Personal Finance: Trade Meetings; Personal Finance: Trade Meetings | True | By Sal Nuccio Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/transfusion-for-gop-new-faces-expected-to-help-prospect-of.html | Transfusion for G.O.P.; New Faces Expected to Help Prospect Of Restoring Constructive Opposition | True | By Arthur Krock Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gov-babcock-fails-to-unseat-metcalf.html | GOV. BABCOCK FAILS TO UNSEAT METCALF | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/rhode-island-vote-is-strong-for-gop.html | RHODE ISLAND VOTE IS STRONG FOR G.O.P. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/high-executive-named-by-mobil-oil-corp.html | High Executive Named By Mobil Oil Corp. | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/final-arguments-offered-at-trial-of-navy-captain.html | Final Arguments Offered At Trial of Navy Captain | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/uniform-price-set-on-blocs-olive-oil-a-uniform-price-set-on-olive.html | Uniform Price Set On Bloc's Olive Oil; A UNIFORM PRICE SET ON OLIVE OIL | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/sheppard-watch-given-as-evidence-blood-on-it-is-analyzed-by-states.html | SHEPPARD WATCH GIVEN AS EVIDENCE; Blood on It Is Analyzed by State's Final Witness | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/music-orchestras-debut-philadelphia-chamber-symphony-visits.html | Music: Orchestra's Debut; Philadelphia Chamber Symphony Visits | True | By Harold C. Schonberg | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bob-mathias-gola-win-political-office.html | BOB MATHIAS, GOLA, WIN POLITICAL OFFICE | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/top-democrats-win-in-new-hampshire.html | TOP DEMOCRATS WIN IN NEW HAMPSHIRE | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/canadian-opens-talks-in-moscow-on-vietnam-war-external-affairs.html | CANADIAN OPENS TALKS IN MOSCOW ON VIETNAM WAR; External Affairs Secretary Looks for Signs of Shift in Soviet Policies CANADIAN OPENS TALKS IN MOSCOW | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/governors-edge-142000-in-nassau-gop-in-county-keeps-its-legislative.html | GOVERNOR'S EDGE 142,000 IN NASSAU; G.O.P. in County Keeps Its Legislative Delegation | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bakersfield-calif-rejects-role-in-antipoverty-program.html | Bakersfield, Calif., Rejects Role in Antipoverty Program | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/docking-pearson-victors-in-kansas.html | DOCKING, PEARSON VICTORS IN KANSAS | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/camp-nyda-to-benefit-from-holiday-boutique.html | Camp NYDA to Benefit From Holiday Boutique | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/litton-and-american-book-revise-merger-agreement.html | Litton and American Book Revise Merger Agreement | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/television.html | Television | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/entner-sonenshein.html | Entner Sonenshein | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/polaris-hopes-to-be-a-leading-star-at-roosevelt-raceway-tonight.html | Polaris Hopes to Be a Leading Star at Roosevelt Raceway Tonight; Sholty Aims for $1-Million Mark With Choice in Dexter Cup Trot | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-10 | 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/prudential-insurance-picks-officer.html | Prudential Insurance Picks Officer | True | | 1994-10-07 | RE0000674738 | B00000308823 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/williams-a-confident-laughing-man-hopes-to-take-clays-title-monday.html | Williams a Confident, Laughing Man; Hopes to Take Clay's Title Monday, His Biggest Payday Talks of a New Boat and Big Fish He'll Catch After Bout | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wood-still-ailing-kennedy-expected-to-play-on-sunday.html | Wood Still Ailing; Kennedy Expected To Play on Sunday | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-broadcaster-acquires-stations-as-start-of-chain.html | New Broadcaster Acquires Stations As Start of Chain | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/aid-for-bellevue-still-not-started-brown-denies-giving-order-for.html | AID FOR BELLEVUE STILL NOT STARTED; Brown Denies Giving Order for Emergency Hiring | True | By Martin Tolchin | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wells-fargo-bank-fills-top-post.html | Wells Fargo Bank Fills Top Post | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/french-road-deaths-show-first-decline-in-a-decade.html | French Road Deaths Show First Decline in a Decade | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-loss-rate-rises.html | U.S. Loss Rate Rises | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/franklin-national-plans-federation-bank-merger-charter-new-york.html | Franklin National Plans Federation Bank Merger; Charter New York Corp. Proposes Acquisition at Poughkeepsie BANKS PROPOSE MORE MERGERS | True | By H. Erich Heinemann | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/canada-pressing-soviet-for-vietnam-peace-steps.html | Canada Pressing Soviet for Vietnam Peace Steps | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/princeton-faces-reality-of-yale-tiger-down-from-cloud-9-in-effort.html | PRINCETON FACES REALITY OF YALE; Tiger Down From Cloud 9 in Effort to Stop Doherty | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/paint-hurlers-are-fined.html | Paint Hurlers Are Fined | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/democratic-leaders-call-for-immediate-steps-to-rebuild-party-in.html | Democratic Leaders Call for Immediate Steps to Rebuild Party in State | True | By Homer Bigart | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/transport-chief-plans-quiet-year-then-boyd-says-he-could-start.html | TRANSPORT CHIEF PLANS QUIET YEAR; Then, Boyd Says, He 'Could Start Throwing Bombs' | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/halaby-advocates-two-us-superjets.html | HALABY ADVOCATES TWO U.S. SUPERJETS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/javits-rules-out-nixon-in-68-race-senator-says-hes-looking-hardest.html | JAVITS RULES OUT NIXON IN '68 RACE; Senator Says He's Looking 'Hardest' at Gov. Romney | True | By Edward C. Burks | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pro-football-transactions-national-league.html | Pro Football Transactions NATIONAL LEAGUE | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/market-extends-rally-to-2d-day-volume-rises-to-88-million-in-a.html | MARKET EXTENDS RALLY TO 2D DAY; Volume Rises to 8.8 Million in a Post-Election Surge of Trading and Prices DOW AVERAGE UP 6.96 Douglas Aircraft Jumps 5 3/8 in Active Dealings Rail and Airline Issues Lag MARKET EXTENDS RALLY TO 2D DAY | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/foreign-affairs-the-view-from-the-elysee.html | Foreign Affairs: The View From the Elysee | True | By C.I. Sulzberger | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-to-subsidize-2-new-fish-boats-catches-will-be-processed-aboard.html | U.S. TO SUBSIDIZE 2 NEW FISH BOATS; Catches Will Be Processed Aboard Advanced Craft | True | By George Horne | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/2-on-housing-board-and-2-lindsay-aides-get-salary-raises.html | 2 on Housing Board And 2 Lindsay Aides Get Salary Raises | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/next-years-farm-income.html | Next Year's Farm Income | True | Special to The New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/john-f-kennedy-building-is-dedicated-in-jerusalem.html | John F. Kennedy Building Is Dedicated in Jerusalem | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/last-tour-for-aerialist.html | Last Tour For Aerialist | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/medical-tv-planned-in-atlanta.html | Medical TV Planned in Atlanta | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/democrats-make-convention-gains-now-lead-gop-97-to-86-javits-and.html | DEMOCRATS MAKE CONVENTION GAINS; Now Lead G.O.P. 97 to 86 Javits and Rankin Trail | True | By Thomas P. Ronan | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/casualties-identified.html | Casualties Identified | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/treasury-to-sell-12billion-issue-auction-set-nov17-for-bills.html | TREASURY TO SELL $1.2-BILLION ISSUE; Auction Set Nov.17 for Bills Maturing Next Spring | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/school-guidelines-inquiry-set.html | School Guidelines Inquiry Set | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/trial-of-navy-man-in-weekend-recess.html | TRIAL OF NAVY MAN IN WEEKEND RECESS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/everything-was-quiet-in-the-plastic-city-until.html | Everything Was Quiet in the Plastic City Until... | True | By Lisa Hammel | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/veterans-day-1966.html | Veterans Day, 1966 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/fcc-to-examine-computer-control-fcc-to-examine-computer-rules.html | F.C.C. to Examine Computer Control; F.C.C. TO EXAMINE COMPUTER RULES | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/ford-motor-co-names-executives.html | Ford Motor Co. Names Executives | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mcnamara-replies-to-dean.html | McNamara Replies to Dean | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/transcript-of-joint-news-conference-by-president-mcnamara-and-gen.html | Transcript of Joint News Conference by President, McNamara and Gen. Wheeler | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/susquehanna-suit-ends.html | Susquehanna Suit Ends | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/philippine-airline-pilots-strike.html | Philippine Airline Pilots Strike | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/outer-seven-is-hopeful.html | Outer Seven Is Hopeful | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-executive-post-filled-by-bendix-corp.html | New Executive Post Filled by Bendix Corp. | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/market-place-smog-stocks-a-bright-view.html | Market Place; Smog Stocks A Bright View | True | By Robert Metz | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/water-supply-rises-200-million-gallons.html | Water Supply Rises 200 Million Gallons | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/auto-maker-a-small-business.html | Auto Maker a Small Business | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/columbia-sets-up-new-science-unit-institute-to-study-effect-on.html | COLUMBIA SETS UP NEW SCIENCE UNIT; Institute to Study Effect on Society $1-Million Given | True | By Walter Sullivan | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/svante-m-swenson-cattle-breeder-76.html | SVANTE M. SWENSON, CATTLE BREEDER, 76 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bridge-rapee-and-lazard-climb-into-lead-in-team-trials.html | Bridge:; Rapee and Lazard Climb Into Lead in Team Trials | True | By Alan Truscottspecial To The New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/icc-hearing-calls-pennsys-chairman.html | I.C.C. Hearing Calls Pennsy's Chairman | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pierre-benefit-monday-for-crippled-children.html | Pierre Benefit Monday For Crippled Children | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/paramount-gives-davis-a-new-post-other-executive-shifts-voted-at.html | PARAMOUNT GIVES DAVIS A NEW POST; Other Executive Shifts Voted at Film Company Meeting | True | By Vincent Canby | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/how-big-a-backlash.html | How Big a Backlash? | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/humphrey-chides-latins-on-coups-says-military-regimes-fail-to-serve.html | HUMPHREY CHIDES LATINS ON COUPS; Says Military Regimes Fail to Serve Alliance Goals | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/teacher-returned-to-carolina-class.html | TEACHER RETURNED TO CAROLINA CLASS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/peanut-oil-additive-is-found-to-improve-flu-shots-potency.html | Peanut Oil Additive Is Found to Improve Flu Shot's Potency | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/clark-j-lawrence-architect-was-77.html | CLARK J. LAWRENCE, ARCHITECT, WAS 77 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/delvecchio-paces-wings.html | Delvecchio Paces Wings | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pupilteacher-test-in-cornell-game.html | Pupil-Teacher Test in Cornell Game | True | By Deane McGowen | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/rail-tonmileage-shows-a-54-gain-trucking-volume-rises-3-from-last.html | RAIL TON-MILEAGE SHOWS A 5.4% GAIN; Trucking Volume Rises 3% From Last Year's Level | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/meany-denies-leading-role-in-negotiations-with-ge.html | Meany Denies Leading Role In Negotiations With G.E. | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/france-fires-ballistic-missile.html | France Fires Ballistic Missile | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/north-american-has-sales-gain-aircraft-company-earnings-rise-but.html | NORTH AMERICAN HAS SALES GAIN; Aircraft Company Earnings Rise but Backlog Falls | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/vote-near-56-million-turnout-put-at-48.html | Vote Near 56 Million; Turnout Put at 48% | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/dr-benson-landis-of-yearbook-dies-edited-council-of-churches.html | DR. BENSON LANDIS OF "YEARBOOK" DIES; Edited Council of Churches Statistical Compilations | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/dance-in-garden-state-ballet-day-in-newark-pays-tribute-to-jerseys.html | Dance: In Garden State; Ballet Day in Newark Pays Tribute to Jersey's New Professional Troupe | True | By Clive Barnes Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/martha-raye-gets-award.html | Martha Raye Gets Award | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wolfe-macklowe-co-elects-vice-president.html | Wolfe & Macklowe Co. Elects Vice President | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/soviet-navy-visits-algiers.html | Soviet Navy Visits Algiers | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/freight-train-is-derailed-blocking-jersey-traffic.html | Freight Train Is Derailed, Blocking Jersey Traffic | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/a-christmas-fair-opens-thursday-at-brick-church-womens-association.html | A Christmas Fair Opens Thursday At Brick Church; Women's Association to Raise Funds at Event Aides Are Listed | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/books-and-authors-a-history-of-rutgers.html | Books and Authors; A History of Rutgers | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/governor-is-urged-to-investigate-liuni-adoption.html | Governor Is Urged to Investigate Liuni Adoption | True | By Edith Evans Asbury | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/improved-knicks-still-lacking-a-playmaker-like-bill-bradley.html | Improved Knicks Still Lacking A Playmaker Like Bill Bradley | True | By Leonard Koppett | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/father-of-biophilosophy-jonas-salk-strives-to-make-institute-on.html | Father of Biophilosophy; Jonas Salk Strives to Make Institute On Coast Home for Science and Arts | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/welfare-charges-aired-in-suffolk-expected-100-cost-rise-brings.html | WELFARE CHARGES AIRED IN SUFFOLK; Expected 100% Cost Rise Brings Accusations of Abuses by Recipients | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mcnamara-says-draft-lottery-would-cut-inequity.html | McNamara Says Draft Lottery Would Cut 'Inequity' | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bliss-hails-gop-gains-among-negroes-youths-and-unions.html | Bliss Hails G.O.P. Gains Among Negroes, Youths and Unions | | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/freedom-bank-will-offer-30000-common-shares.html | Freedom Bank Will Offer 30,000 Common Shares | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/cardinal-in-knee-boots-inspects-flooded-areas-of-florence-and.html | Cardinal, in Knee Boots, Inspects Flooded Areas of Florence and Relief Work | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/swingle-singers-bubbly-with-bach.html | SWINGLE SINGERS BUBBLY WITH BACH | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/opera-reviews-listed.html | Opera Reviews Listed | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/moodys-may-enter-mutual-fund-field.html | MOODY'S MAY ENTER MUTUAL FUND FIELD | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/simpleton-takes-aqueduct-sprint-impressive-tops-field-of-14-for.html | SIMPLETON TAKES AQUEDUCT SPRINT; Impressive Tops Field of 14 for Vosburgh Today | True | By Michael Strauss | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-steps-seen-in-easing-money-latest-report-on-reserves-deficit-in.html | NEW STEPS SEEN IN EASING MONEY; Latest Report on Reserves Deficit in Banking Again Indicates Policy Shift | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/neustadt-grossman.html | Neustadt Grossman | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/borgwarner-unit-in-tokyo.html | Borg-Warner Unit in Tokyo | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/johnson-backs-2-promotions.html | Johnson Backs 2 Promotions | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/judy-a-rosenberg-becomes-affianced.html | Judy A. Rosenberg Becomes Affianced | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/peking-sees-discontent.html | Peking Sees Discontent | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/paris-exchange-shows-recovery-strength-also-registered-in-frankfurt.html | PARIS EXCHANGE SHOWS RECOVERY; Strength Also Registered in Frankfurt and Brussels Tokyo List Eases | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/doctors-urge-smoking-fight.html | Doctors Urge Smoking Fight | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/feins-wife-takes-her-maiden-name-convicts-children-allowed-also-to.html | FEIN'S WIFE TAKES HER MAIDEN NAME; Convict's Children Allowed Also to Drop His Name | True | By Robert E. Tomasson | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lederle-marro.html | Lederle Marro | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/miss-marshall-1961-debutante-will-be-married-wheaton-graduate-and.html | Miss Marshall, 1961 Debutante, Will Be Married; Wheaton Graduate and Timothy Buxton Plan Dec. 30 Nuptials | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/physician-to-marry-miss-nancy-wright.html | Physician to Marry Miss Nancy Wright | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/yachtsmen-put-on-broad-reach-trying-to-cope-with-computers.html | Yachtsmen Put on Broad Reach Trying to Cope With Computers | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/19-experts-on-asia-are-named-by-rusk-as-advisory-panel.html | 19 Experts on Asia Are Named by Rusk As Advisory Panel | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-will-train-negroes-in-south-to-cut-migration-federal-project-for.html | U.S. Will Train Negroes In South to Cut Migration; Federal Project for Unemployed Poor Will Be Tied to Industrial Expansion, Regional Plan Association Is Told PROGRAM TO TRAIN NEGROES FOR JOBS | True | By Peter Kihss | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/goldwater-lists-5-in-gop-for-68-presidential-race.html | Goldwater Lists 5 in G.O.P. For '68 Presidential Race | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lindsay-keeps-distance-over-waitresses-attire.html | Lindsay Keeps Distance Over Waitresses' Attire | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bruins-set-back-maple-leafs-40-toronto-streak-is-snapped-wings-down.html | BRUINS SET BACK MAPLE LEAFS, 4-0; Toronto Streak Is Snapped --Wings Down Hawks, 3-0 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-new-legislature.html | The New Legislature | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/argentina-polo-off-again.html | Argentina Polo Off Again | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/commerce-unit-reports-company-profits-dip-gnp-gnp-gain-lags-us-data.html | Commerce Unit Reports Company Profits Dip, G.N.P. Gain Lags; U.S. DATA POINT TO LAG IN BOOM | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pork-bellies.html | PORK BELLIES | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/syracuse-bus-strike-ends.html | Syracuse Bus Strike Ends | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/12-reelected-and-13-named-to-un-commission-on-law.html | 12 Re-elected and 13 Named To U.N. Commission on Law | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/corydon-b-dunham-admiralty-lawyer.html | CORYDON B. DUNHAM, ADMIRALTY LAWYER | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/blow-to-johnson-seen.html | Blow to Johnson Seen | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/elizabeth-arden-chooses-president-and-6man-board.html | Elizabeth Arden Chooses President and 6-Man Board | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-antimissile-issue-mcnamaras-call-for-improved-offense-may-be.html | The Antimissile Issue; McNamara's Call for Improved Offense May Be Designed to Forestall Pressure | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/florida-east-coast-line-shows-loss-for-quarter.html | Florida East Coast Line Shows Loss For Quarter | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/an-attlee-now-us-citizen.html | An Attlee Now U.S. Citizen | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wonderful-era-predicted.html | 'Wonderful Era' Predicted | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/sugar.html | SUGAR. | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/peace-corps-aide-heads-li-college.html | PEACE CORPS AIDE HEADS L.I. COLLEGE | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/corn-crop-held-lagging-for-66-estimate-below-65-total-67-farmincome.html | CORN CROP HELD LAGGING FOR '66; Estimate Below '65 Total '67 Farm-Income Dip Seen | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/backlash-cited-in-paris.html | Backlash Cited in Paris | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/gemini-craft-set-for-finale-today-12th-space-flight-in-series-will.html | GEMINI CRAFT SET FOR FINALE TODAY; 12th Space Flight in Series Will Repeat Earlier Feats | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/textile-banking-elects-two.html | Textile Banking Elects Two | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-to-seek-poor-as-businessmen-qualified-applicants-sought-to.html | U.S. TO SEEK POOR AS BUSINESSMEN; Qualified Applicants Sought to Borrow Federal Money | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/urban-renewal-is-opposed-in-rye-residents-favor-project-of-their.html | URBAN RENEWAL IS OPPOSED IN RYE; Residents Favor Project of Their Own Near Beach Instead of U.S. Project | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/rutgers-to-place-flags-on-5-peaks-for-birthday-200th-anniversary.html | Rutgers to Place Flags on 5 Peaks for Birthday; 200th Anniversary Parties Held All Over World Mt. Kosciusko in Australia the First to Be Scaled | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/material-and-turns-it-into-a-garble-at-music-hall-natalie-wood-in.html | Material and Turns It Into a Garble; At Music Hall: Natalie Wood in 'Penelope' | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-proceedings-in-the-un-yesterday-general-assembly.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mrs-simon-w-sussman.html | MRS. SIMON W. SUSSMAN | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/beene-presents-an-exciting-hour.html | Beene Presents an Exciting Hour | True | By Bernadine Morris | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/estimate-higher-than-month-ago-cocoa-contracts-strong-on-heavy.html | ESTIMATE HIGHER THAN MONTH AGO; Cocoa Contracts Strong on Heavy Turnover Trading In Pork Bellies Steady | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/reaction-abroad.html | Reaction Abroad | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/150000-stakes-has-10-starters-tom-rolfe-second-choice-in-1-mile.html | $150,000 STAKES HAS 10 STARTERS; Tom Rolfe Second Choice in 1 -Mile Race Soviet's Aniline to Try Again | True | By Joe Nichols Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/official-city-vote-is-due-in-2-weeks.html | OFFICIAL CITY VOTE IS DUE IN 2 WEEKS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/100-fund-offering-shares.html | 100 Fund Offering Shares | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/boy-dies-in-washing-machine.html | Boy Dies in Washing Machine | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/television.html | Television | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/original-coalition-revived-to-end-san-marino-crisis.html | Original Coalition Revived To End San Marino Crisis | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/jackie-mason-inquiry-ends.html | Jackie Mason Inquiry Ends | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/cocoa.html | COCOA | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/stanford-sigma-chi-quits-national-unit-on-race-bias-issue.html | Stanford Sigma Chi Quits National Unit On Race Bias Issue | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/methodist-racial-issue-appears-settled-as-vote-on-merger-nears.html | Methodist Racial Issue Appears Settled as Vote on Merger Nears; Unity With Evangelical United Brethren Is Due for Action by Both Groups Today | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/laurance-rockefeller-gets-award-for-conservation.html | Laurance Rockefeller Gets Award for Conservation | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/big-3d-party-seen-by-gov-wallace-alabamian-says-movement-will.html | BIG 3D PARTY SEEN BY GOV. WALLACE; Alabamian Says Movement Will Surpass Bull Moose | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mcgrawhill-estimates-effect-of-tax-credits-loss-at-1billion-capital.html | McGraw-Hill Estimates Effect of Tax Credit's Loss at $1-Billion; CAPITAL SPENDING EXPECTED TO RISE | True | By Herbert Koshetz | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/two-helicopter-accidents.html | Two Helicopter Accidents | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/greek-premier-girds-for-vote.html | Greek Premier Girds for Vote | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bobby-jones-criticizes-golfers-for-delaying-tactics-on-green.html | Bobby Jones Criticizes Golfers For Delaying Tactics on Green | True | By Lincoln A. Werden | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/music-maazel-conducts-beethovens-9th-played-by-the-philharmonic.html | Music Maazel Conducts; Beethoven's 9th Played by the Philharmonic | True | By Harold C. Schonberg | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/learning-to-type.html | Learning to Type | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/weaver-expects-congress-to-help-says-rent-project-and-cities.html | WEAVER EXPECTS CONGRESS TO HELP; Says Rent Project and Cities Program Will Get Funds | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wille-tells-foreign-banks-here-to-follow-deposit-precautions-wille.html | Wille Tells Foreign Banks Here To Follow Deposit Precautions; WILLE GIVES RULE TO FOREIGN BANKS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/stand-viewed-as-inadequate.html | Stand Viewed as Inadequate | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/art-tour-to-assist-technion-students.html | Art Tour to Assist Technion Students | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/hearing-on-suit-delayed.html | Hearing on Suit Delayed | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/vote-is-in-doubt-on-amendment-10-postretirement-service-by-appeals.html | VOTE IS IN DOUBT ON AMENDMENT 10; Post-Retirement Service by Appeals Judges Is Losing | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/tornadoes-and-rain-move-across-south.html | TORNADOES AND RAIN MOVE ACROSS SOUTH | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/democrat-puts-onus-for-his-defeat-on-conservatism.html | Democrat Puts Onus for His Defeat on Conservatism | True | By Terence Smith | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/thais-send-ships-to-vietnam.html | Thais Send Ships to Vietnam | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/triumphant-outsider-kurt-georg-kiesinger.html | Triumphant Outsider; Kurt Georg Kiesinger | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/vietcong-kill-new-york-priest-as-he-gives-last-rites-to-gis-new.html | Vietcong Kill New York Priest As He Gives Last Rites to G.I.'s; NEW YORK PRIEST KILLED IN VIETNAM | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/governor-asserts-he-took-his-record-to-the-public.html | Governor Asserts He Took His Record to the Public | True | By Richard Witkin | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/rhodesia-celebrates-a-year-of-independence-from-britain.html | Rhodesia Celebrates a Year of Independence From Britain | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/sports-of-the-times-another-election-winner.html | Sports of The Times; Another Election Winner | True | By Arthur Daley | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/heir-rejects-peerage.html | Heir Rejects Peerage | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lockheed-chief-heads-payroll-savings-group.html | Lockheed Chief Heads Payroll Savings Group | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/city-of-hope-will-gain-by-a-banquet-tuesday.html | City of Hope Will Gain By a Banquet Tuesday | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kennedy-scores-tv-programing-networks-erratic-course-cited-in-short.html | KENNEDY SCORES TV PROGRAMING; Networks' Erratic Course Cited in Short Article | True | By George Gent | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-suffolk-sun-postpones-its-debut-until-nov-21.html | The Suffolk Sun Postpones Its Debut Until Nov. 21 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/art-dealer-to-wed-mrs-sarah-russell.html | Art Dealer to Wed Mrs. Sarah Russell | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/ferree-cards-66-and-leads-in-caracas-golf-by-a-stroke.html | Ferree Cards 66 and Leads In Caracas Golf by a Stroke | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mansfield-asks-un-for-session-on-war.html | MANSFIELD ASKS U.N. FOR SESSION ON WAR | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/russian-is-hoping-to-strike-it-rich-in-us-with-aniline-dolmatov.html | Russian Is Hoping to Strike It Rich in U.S. With Aniline; Dolmatov Believes Soviet Can Gain First Victory | True | By James Tuite Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/brandeis-to-seek-46million.html | Brandeis to Seek $46-Million | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/news-is-cheered-by-cadet-corps-cahill-an-interim-choice-fulfills.html | NEWS IS CHEERED BY CADET CORPS; Cahill, an Interim Choice, Fulfills Expectations of Officials at Academy | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/georgia-runoff-sought-in-court-callaway-camp-urges-us-judge-to-set.html | GEORGIA RUNOFF SOUGHT IN COURT; Callaway Camp Urges U.S. Judge to Set New Test to Decide the Governorship Georgia Runoff Sought in Court By 12 of Callaway's Supporters | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/ackley-confers-on-steel-prices-allegheny-ludlum-chairman-meets-with.html | ACKLEY CONFERS ON STEEL PRICES; Allegheny Ludlum Chairman Meets With Johnson Aide at Council's Invitation OTHERS GET LETTERS Trend Spreads as 2 More Producers Plan Rises Principals Unavailable ACKLEY CONFERS ON STEEL PRICES | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/abcs-blackout-irks-grid-fans-thousands-write-to-network-over-notre.html | A.B.C.'S BLACKOUT IRKS GRID FANS; Thousands Write to Network Over Notre Dame Game | True | By Val Adams | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/eddie-erdelatz-excoach-of-navy-also-headed-football-for-st-marys.html | EDDIE ERDELATZ, EX-COACH OF NAVY; Also Headed Football for St. Mary's and the Raiders | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/hanoi-says-communist-allies-pledge-more-aid-soviet-china-north.html | Hanoi Says Communist Allies Pledge More Aid; Soviet, China, North Korea and Others Reported Offering Larger Support in War | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/fireman-crawls-50-feet-to-rescue-woman-in-fire.html | Fireman Crawls 50 Feet To Rescue Woman in Fire | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/carlisle-driven-by-haughton-takes-87180-dexter-cup-trot.html | Carlisle, Driven by Haughton, Takes $87,180 Dexter Cup Trot | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/amex-list-scores-a-strong-advance-in-active-trading.html | Amex List Scores A Strong Advance In Active Trading | True | By Alexander R. Hammer | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/orbiter-2-joins-luna-12-in-an-elliptical-moon-path.html | Orbiter 2 Joins Luna 12 In an Elliptical Moon Path | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-transport-secretary.html | New Transport Secretary | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/hults-plans-to-quit-motor-vehicle-post-at-end-of-the-year.html | Hults Plans to Quit Motor Vehicle Post At End of the Year | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/a-2d-soviet-space-shot-termed-failure-by-us.html | A 2d Soviet Space Shot Termed Failure by U.S. | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/gallup-says-gop-gained-from-war.html | GALLUP SAYS G.O.P. GAINED FROM WAR | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/de-gaulle-doubtful-of-britains-seriousness-remains-cool-to.html | De Gaulle, Doubtful of Britain's Seriousness, Remains Cool to Admitting Her to Bloc | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/missile-names-provide-classical-whos-who.html | Missile Names Provide Classical Who's Who | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/coop-truckers-win-defense-bids-carriers-protest-the-move-as-unfair.html | CO-OP TRUCKERS WIN DEFENSE BIDS; Carriers Protest the Move as Unfair to Competition | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-bond-issues-mount-in-market-100million-california-sale-set.html | NEW BOND ISSUES MOUNT IN MARKET; $100-Million California Sale Set Tax-Exempts Drop CALIFORNIA PLANS 100-MILLION SALE Offering Tends to Depress Prices of Tax-Exempts Other Financings Set | True | By John H. Allan | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/orioles-craft-and-johnson-signed-by-yanks-as-scouts.html | Orioles' Craft and Johnson Signed by Yanks as Scouts | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/susan-barbara-fillin-is-married-to-jon-y-eh.html | Susan Barbara Fillin Is Married to Jon Yeh | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-says-nevada-test-left-some-radioactivity-in-air.html | U.S. Says Nevada Test Left Some Radioactivity in Air | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/blimp-plunge-blacks-out-several-blocks-on-coast.html | Blimp Plunge Blacks Out Several Blocks on Coast | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/baroness-painter-in-rome-sentenced-in-narcotics-case.html | Baroness, Painter in Rome Sentenced in Narcotics Case | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/beverly-casper-engaged.html | Beverly Casper Engaged | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/a-us-aide-urges-credit-control-maisel-of-federal-reserve-asks.html | A U.S. AIDE URGES CREDIT CONTROL; Maisel of Federal Reserve Asks, Central Regulation | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/celtics-top-royals-in-overtime-113112.html | CELTICS TOP ROYALS IN OVERTIME, 113-112 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/emotion-is-shown-by-mao-at-rally-he-seems-to-brush-away-tears-as.html | EMOTION IS SHOWN BY MAO AT RALLY; He Seems to Brush Away Tears as Red Guards Pass | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/civil-liberties-union-considers-legal-action-to-save-civilian.html | Civil Liberties Union Considers Legal Action to Save Civilian Review Board | True | By Bernard Weinraub | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/opposition-asks-salazar-ouster-118-portuguese-denounce-premier-as.html | OPPOSITION ASKS SALAZAR OUSTER; 118 Portuguese Denounce Premier as Suppressor-- Seek Democratic Rule OPPOSITION ASKS SALAZAR OUSTER | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/spero-and-15-others-honored-by-nyac.html | SPERO AND 15 OTHERS HONORED BY N.Y.A.C. | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/apparel-companys-president-resigns-in-clash-over-policy-apparel.html | Apparel Company's President Resigns in Clash Over Policy; APPAREL MAKER LOSES PRESIDENT | True | By Leonard Sloane | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mnamara-hints-soviet-deploys-antimissile-net-administration-will.html | M'NAMARA HINTS SOVIET DEPLOYS ANTIMISSILE NET; Administration Will Probably Urge Poseidon Production to Counter Development GOAL IS GAIN IN OFFENSE New U.S. Submarine Missile Could Surpass Polaris in Penetrating Defense. M'NAMARA HINTS RED ANTIMISSILES | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-painting-on-the-dress-said-fragile.html | The Painting on the Dress Said 'Fragile' | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/anniversary.html | Anniversary | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/russians-accede-in-chess-dispute-agreement-for-playoffs-puts-us.html | RUSSIANS ACCEDE IN CHESS DISPUTE; Agreement for Playoffs Puts U.S. Team in Lead | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/communist-students-charged-with-role-in-city-college-sitin-dr.html | Communist Students Charged With Role in City College Sit-in; Dr. Gallagher Says 5 Leftist Groups on Campus Are Using Demonstration as Part of a 'Naked Power Grab' COMMUNISTS TIED TO C.C.N.Y. SIT-IN | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/nine-israeli-arabs-accused-of-espionage-for-jordanians.html | Nine Israeli Arabs Accused Of Espionage for Jordanians | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/ncaa-statistics-individual-leaders.html | N.C.A.A. Statistics; INDIVIDUAL LEADERS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lydia-merritt-plans-february-wedding.html | Lydia Merritt Plans February Wedding | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/commodities-index-shows-rise-of-03.html | COMMODITIES INDEX SHOWS RISE OF 0.3 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/nonpoisonous-gas-used-by-vietcong-us-patrol-is-not-harmed-in-attack.html | NONPOISONOUS GAS USED BY VIETCONG; U.S. Patrol Is Not Harmed in Attack 2 Generals Unhurt in Crashes VIETCONG USE GAS IN ATTACK ON G.I.'S | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/larry-e-gubb-74-philco-official-former-chairman-of-board-dies-began.html | LARRY E. GUBB, 74, PHILCO OFFICIAL; Former Chairman of Board Dies Began as Salesman | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/newark-news-raises-price.html | Newark News Raises Price | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lawyer-joins-board-at-maytag-company.html | Lawyer Joins Board At Maytag Company | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/sheppard-jury-hears-report-of-unidentified-blood-at-scene.html | Sheppard Jury Hears Report Of Unidentified Blood at Scene; Criminologist Asserts Killer Was Left-Handed While the Defendant Is Right-Handed | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-screen-is-paris-burning-takes-great-documentary-world-war-ii.html | The Screen: 'Is Paris Burning?' Takes Great Documentary;World War II Drama Opens at Criterion | True | By Bosley Crowther | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/harvard-men-send-mcnamara-apology-mnamara-is-sent-harvard-apology.html | Harvard Men Send McNamara Apology; M'NAMARA IS SENT HARVARD APOLOGY | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lodge-and-wife-to-return-home-for-visit-next-month.html | Lodge and Wife to Return Home for Visit Next Month | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kiesinger-chosen-by-party-to-form-a-bonn-coalition-defeats-schroder.html | KIESINGER CHOSEN BY PARTY TO FORM A BONN COALITION; Defeats Schroder in Hard Fight as Deputies Select Successor to Erhard KIESINGER CHOSEN FOR ERHARD POST | True | By Thomas J. Hamilton Special to the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/canadians-mark-puts-team-ahead-palmer-nagle-sugimoto-at-66-four.html | CANADIAN'S MARK PUTS TEAM AHEAD; Palmer, Nagle, Sugimoto at 66 Four Countries Are a Shot Behind at 135 | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/works-by-blitzstein-to-be-revived.html | Works By Blitzstein to Be Revived | True | By Sam Zolotow | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kempff-provides-discordant-note-pianists-schumann-jars-at-chicago.html | KEMPFF PROVIDES DISCORDANT NOTE; Pianist's Schumann Jars at Chicago Symphony Concert | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mr-connor-vs-staten-island.html | Mr. Connor vs. Staten Island | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lindsay-disavows-intention-of-seeking-higher-office-in-68-lindsay.html | Lindsay Disavows Intention of Seeking Higher Office in '68; Lindsay Pledges to Serve Full Term | True | By Charles G. Bennett | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/money.html | Money | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/horowitz-to-play-concerts-here-nov-27-and-dec-10.html | Horowitz to Play Concerts Here Nov. 27 and Dec. 10 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/brazil-bars-11-candidates-from-next-weeks-election.html | Brazil Bars 11 Candidates From Next Week's Election | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pentathlon-goes-to-hungarian-ace-balczo-retains-crown-and-leads.html | PENTATHLON GOES TO HUNGARIAN ACE; Balczo Retains Crown and Leads Team to Victory | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/son-to-the-jonathan-ogurs.html | Son to the Jonathan Ogurs | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/output-of-autos-continues-to-exceed-200000-a-week.html | Output of Autos Continues To Exceed 200,000 a Week | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/2-coast-democrats-offer-a-hand-to-reagan-2-others-resign.html | 2 Coast Democrats Offer a Hand to Reagan; 2 Others Resign | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/johnson-believes-gop-gains-peril-new-legislation-but-says-he-is.html | JOHNSON BELIEVES G.O.P. GAINS PERIL NEW LEGISLATION; But Says He Is Confident of Renewed 2-Party Front on National Security VIEW IS PHILOSOPHICAL President Finds Democratic Loss Exceeds Forecast Surgery Date Uncertain. Johnson Says G.O.P. Gains Peril New Legislation; Expects 2-Party Front on Security | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wilson-declares-intention-to-enter-common-market-wilson-declares.html | Wilson Declares Intention To Enter Common Market; Wilson Declares Intention to Join Common Market but Insists on 'Right Conditions' | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/arthur-o-louis-70-a-maritime-lawyer.html | ARTHUR O. LOUIS, 70, A MARITIME LAWYER | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/driver-who-has-a-single-drink-is-found-safer-than-abstainer.html | Driver Who Has a Single Drink Is Found Safer Than Abstainer | True | By Douglas Robinson | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/indiana-approves-birth-control-aid.html | INDIANA APPROVES BIRTH CONTROL AID | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/nato-lifts-its-ban-on-sale-of-large-pipe-to-red-bloc.html | NATO Lifts Its Ban on Sale Of Large Pipe to Red Bloc | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/court-seeks-bank-founder.html | Court Seeks Bank Founder | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/congressman-faces-draft-after-defeat-in-oklahoma.html | Congressman Faces Draft After Defeat in Oklahoma | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mrs-kennedy-to-aid-appeal.html | Mrs. Kennedy to Aid Appeal | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/supreme-court-seems-cool-to-georgia-plea-on-negro.html | Supreme Court Seems Cool To Georgia Plea on Negro | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/present-programs-to-shift.html | Present Programs to Shift | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/railway-express-board-elects-railroad-chief.html | Railway Express Board Elects Railroad Chief | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/adrienne-ongioni-betrothed-to-daniel-lynn-burroughs.html | Adrienne Ongioni Betrothed To Daniel Lynn Burroughs | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/advertising-the-college-and-the-consumer.html | Advertising The College and the Consumer | True | By Philip H. Dougherty | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/earlymorning-drama-ends-well-two-window-washers-placked-off-tilted.html | Early-Morning Drama Ends Well; Two Window Washers Plucked Off Tilted Scaffold 8 Stories Up | True | By Jacques Nevard | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/tariff-talks-seen-in-critical-phase.html | TARIFF TALKS SEEN IN CRITICAL PHASE | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/nautilus-rams-carrier-in-maneuvers-off-carolina-atom-submarine-rams.html | Nautilus Rams Carrier in Maneuvers Off Carolina; ATOM SUBMARINE RAMS A CARRIER | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/tv-forecast-stirs-georgia-protest-early-election-projection-of.html | TV FORECAST STIRS GEORGIA PROTEST; Early Election Projection of Maddox Victory Is Decried | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/debate-on-royal-fetes-is-quashed-politely.html | Debate on Royal Fetes Is Quashed Politely | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/faa-denies-plan-to-shift-flights-says-international-flights-wont.html | F.A.A. DENIES PLAN TO SHIFT FLIGHTS; Says International Flights Won't Leave Kennedy | True | By Edward Hudson | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-seeks-a-halt-in-shipyard-strike.html | U.S. SEEKS A HALT IN SHIPYARD STRIKE | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-theater-viet-rock-play-by-megan-terry-at-the-martinique.html | The Theater: 'Viet Rock'; Play by Megan Terry at the Martinique | True | By Walter Kerr | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/french-film-actress-drowns.html | French Film Actress Drowns | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/gulf-oil-sets-expansion.html | Gulf Oil Sets Expansion | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/priests-in-chicago-say-the-archbishop-agrees-to-dialogue.html | Priests in Chicago Say the Archbishop Agrees to Dialogue | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-york-the-democratic-party-machine.html | New York: The Democratic Party Machine | True | By James Reston | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/3-parades-today.html | 3 Parades Today | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/books-of-the-times-rich-and-relevant.html | Books of The Times; Rich and Relevant | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/un-committee-urges-force.html | U.N. Committee Urges Force | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/j-russell-maguire-67-is-dead-an-industrialist-and-a-financier.html | J. Russell Maguire, 67, Is Dead; An Industrialist and a Financier | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pound-sterling-drops-to-27915-canadian-dollar-falls-to-9237.html | Pound Sterling Drops to 2.7915; Canadian Dollar Falls to 92.37 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/italys-tragic-storm.html | Italy's Tragic Storm | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/big-board-a-womans-world-too-woman-partner-on-wall-street.html | Big Board a Woman's World, Too; WOMAN PARTNER ON WALL STREET | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/britains-entry-facing-hurdles-food-prices-and-sterlings-role-are.html | BRITAIN'S ENTRY FACING HURDLES; Food Prices and Sterling's Role Are Market Bars | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lynch-elected-irish-prime-minister-picks-cabinet.html | Lynch, Elected Irish Prime Minister, Picks Cabinet | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/old-met-is-found-still-functional-team-of-architects-says-it-could.html | OLD MET IS FOUND STILL FUNCTIONAL; Team of Architects Says It Could Open in Weeks | True | By Theodore Strongin | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/soviet-offers-aid-to-samoa.html | Soviet Offers Aid to Samoa | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/washington-international-field.html | Washington International Field | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/russian-children-off-on-a-spree-city-lifts-soviet-bloc-curtain-81.html | Russian Children Off on a Spree; City Lifts Soviet Bloc Curtain; 81 Children Paint the Town Red | True | By McCandlish Phillips | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/senator-and-mrs-kennedy-in-bahamas-for-vacation.html | Senator and Mrs. Kennedy In Bahamas for Vacation | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/veterans-day.html | Veterans Day | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/news-of-realty-auction-by-city-12story-parcel-at-50-pine-is-sold.html | NEWS OF REALTY: AUCTION BY CITY; 12-Story Parcel at 50 Pine Is Sold for $500,000 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/transasia-railroad-planned.html | Trans-Asia Railroad Planned | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/johnson-signs-two-bills-fixing-quota-on-watches.html | Johnson Signs Two Bills Fixing Quota on Watches | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/timken-said-to-balk-a-check-on-job-bias.html | TIMKEN SAID TO BALK A CHECK ON JOB BIAS | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pilot-killed-in-crash.html | Pilot Killed in Crash | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/national-data-center-urged.html | National Data Center Urged | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bbc-is-planning-pop-entertainment-to-fill-pirate-gap.html | B.B.C. Is Planning 'Pop' Entertainment To Fill 'Pirate' Gap | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/ship-reappraisal-in-defense-urged-architects-told-us-must-set-a.html | SHIP REAPPRAISAL IN DEFENSE URGED; Architects Told U.S. Must Set a Maritime Policy | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kiesinger-scored-by-east-germans-bonn-candidate-is-called-an.html | KIESINGER SCORED BY EAST GERMANS; Bonn Candidate Is Called an 'Incriminated Nazi' | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kosygin-to-visit-france-dec-1.html | Kosygin to Visit France Dec. 1 | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/3-named-by-group-for-the-aging.html | 3 Named by Group for the Aging | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674742 | B00000308827 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0006747742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0006747742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/britain-may-postpone-a-cut-in-nato-forces-but-is-said-to-ask.html | Britain May Postpone a Cut in NATO Forces; But Is Said to Ask Assurance That Gold Drain for Troops in Europe Will Be Ended | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0006747742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/100000-belgians-strike.html | 100,000 Belgians Strike | True | | 1994-10-07 | RE0006747742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/black-meets-indonesians.html | Black Meets Indonesians | True | | 1994-10-07 | RE0006747742 | B00000308827 | | | |
| 1966-11-11 | 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0006747742 | B00000308827 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/zeidel-of-barons-fined-200-for-match-penalty.html | Zeidel of Barons Fined $200 for Match Penalty | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/saigon-police-burn-goods-taken-from-black-market.html | Saigon Police Burn Goods Taken From Black Market | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/college-football-today.html | College Football Today | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/miami-is-victor-over-pitt-3814-miller-completes-13-of-16-passes-for.html | MIAMI IS VICTOR OVER PITT, 38-14; Miller Completes 13 of 16 Passes for 195 Yards | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/child-to-mrs-john-trout.html | Child to Mrs. John Trout | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/reserve-assesses-discount-window-fundamental-shift-weighed-to-make.html | RESERVE ASSESSES DISCOUNT WINDOW; Fundamental Shift Weighed to Make Policy Effective, Whether Soft or Hard | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rural-deep-south-elects-10-negroes-us-observers-give-report-their.html | RURAL DEEP SOUTH ELECTS 10 NEGROES; U.S. Observers Give Report Their List May Grow | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-leads-canada-cup-golf-with-406-after-3-rounds-australia-is-2d.html | U.S. Leads Canada Cup Golf With 406 After 3 Rounds; AUSTRALIA IS 2D WITH A 413 TOTAL; Knudson of Canada Shoots a 66 for a Four-Stroke Lead Over Palmer at 198 | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/canadians-divided-on-foreign-banks-new-law-weighed-canada-is.html | Canadians Divided On Foreign Banks; New Law Weighed; CANADA IS DIVIDED ON FOREIGN BANKS | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/tappan-zee-plunge-fatar-fatar.html | Tappan Zee Plunge Fatar | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rhodesian-calls-stand-unshaken-smith-terms-independence-firmly.html | RHODESIAN CALLS STAND UNSHAKEN; Smith Terms Independence Firmly Entrenched | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sir-evelyn-wrench-84-founder-of-englishspeaking-union-dies-saw.html | Sir Evelyn Wrench, 84, Founder Of English-Speaking Union, Dies; Saw Anglo-American Amity and Cooperation as Key to World Peace | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/commonwealth-oil-to-expand-outlays.html | COMMONWEALTH OIL TO EXPAND OUTLAYS | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/olin-mathieson-appoints-officer.html | Olin Mathieson Appoints Officer | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/union-sq-rally-scores-war.html | Union Sq. Rally Scores War | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/vietcong-fire-200-mortar-shells-into-first-division-headquarters-in.html | Vietcong Fire 200 Mortar Shells Into First Division Headquarters in 2 Attacks | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/joan-melnick-betrothed.html | Joan Melnick Betrothed | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rev-gratien-amespil.html | REV. GRATIEN AMESPIL | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/molly-picon-will-leave-musical-due-here-jan-4.html | Molly Picon Will Leave Musical Due Here Jan. 4 | True | | 1994-10-07 | RE0006747740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/oscar-moore-sets-mark-in-chicago-crosscountry.html | Oscar Moore Sets Mark In Chicago Cross-Country | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/albert-w-buchanan.html | ALBERT W. BUCHANAN | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gemini-links-up-with-its-target-orbit-boost-off-12th-and-last-trip.html | GEMINI LINKS UP WITH ITS TARGET; ORBIT BOOST OFF; 12th and Last Trip in Series Marred by Faulty Agena Pump That Cancels Test RADAR UNIT ALSO BALKY But Launching Is Described as the 'Smoothest of Any' and Docking Is Perfect GEMINI LINKS UP WITH ITS TARGET | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/society-wears-its-dreams-to-go-to-a-party.html | Society Wears Its Dreams to Go to a Party | True | By Judy Klemesrud | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/deadly-gas-perils-michigan-town-as-train-derails.html | Deadly Gas Perils Michigan Town as Train Derails | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/japan-to-start-flights-to-city-service-begins-today-with-arrival-of.html | JAPAN TO START FLIGHTS TO CITY; Service Begins Today With Arrival of Jet at Kennedy | True | By Tania Long | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/jets-and-giants-are-underdogs-in-contests-on-road-tomorrow.html | Jets and Giants Are Underdogs In Contests on Road Tomorrow | True | By Dave Anderson | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sunbeam-profits-top-46million-sales-of-appliance-concern-register-a.html | SUNBEAM PROFITS TOP $4.6-MILLION; Sales of Appliance Concern Register a 29% Gain | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/man-found-slain-in-lot.html | Man Found Slain in Lot | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/973-cases-of-scotch-hijacked.html | 973 Cases of Scotch Hijacked | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/paul-schwartz.html | PAUL SCHWARTZ | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/moro-promises-floodrepair-aid-but-says-italys-resources-limit.html | MORO PROMISES FLOOD-REPAIR AID; But Says Italy's Resources Limit Extent of Spending | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/new-prices-to-have-debut-with-lucia.html | NEW PRICES TO HAVE DEBUT WITH 'LUCIA' | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/advances-into-space.html | Advances Into Space | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/topics-what-did-you-do-in-the-war-daddy.html | Topics: What Did You Do in the War, Daddy? | True | By George A. Woods | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/indonesian-turns-from-physics-to-raising-cows.html | Indonesian Turns From Physics to Raising Cows | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/new-paper-faces-suffolk-pickets-stereotypers-oppose-itu-as-union.html | NEW PAPER FACES SUFFOLK PICKETS; Stereotypers Oppose I.T.U. as Union for All Crafts | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/floods-in-italy-hold-up-apparel-stores-here-expect-delays-on.html | FLOODS IN ITALY HOLD UP APPAREL; Stores Here Expect Delays on Imports From There | True | By Isadore Barmash | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/prof-lev-zilber-dies-at-72-a-leading-soviet-virologist.html | Prof. Lev Zilber Dies at 72; A Leading Soviet Virologist | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/opinions-on-china.html | Opinions on China | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/colorado-concern-appoints.html | Colorado Concern Appoints | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/monmouth-capital-shows-decline-in-share-earnings.html | Monmouth Capital Shows Decline in Share Earnings | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/thant-asks-unconditional-end-of-raids-on-north.html | Thant Asks Unconditional End of Raids on North | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/white-plains-gets-a-taste-of-bagels-plastic-ones.html | White Plains Gets a Taste Of Bagels Plastic Ones | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/u-of-penn-shuns-germ-war-pact-ready-to-farm-out-work-opposed-by.html | U. OF PENN SHUNS GERM WAR PACT; Ready to Farm Out Work Opposed by Faculty Unit | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-davis-cup-team-dropped.html | U.S. Davis Cup Team Dropped | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/in-washington-a-charity-ball-that-was-fun.html | In Washington, a Charity Ball That Was Fun | True | By Myra MacPherson Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/train-kills-upstate-man-35.html | Train Kills Upstate Man, 35 | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/curbs-by-west-europeans.html | Curbs by West Europeans | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/youth-faces-8-charges-after-a-wild-auto-chase.html | Youth Faces 8 Charges After a Wild Auto Chase | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/19-lost-in-crash-of-radar-plane-air-force-constellation-falls-in.html | 19 LOST IN CRASH OF RADAR PLANE; Air Force Constellation Falls in Atlantic Off Nantucket Air Force Radar Plane Crashes Off Nantucket | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/france-honors-her-dead.html | France Honors Her Dead | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/argentine-strikers-assert-foreign-boycott-is-gaining.html | Argentine Strikers Assert Foreign Boycott Is Gaining | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/pressure-mounting-here-for-public-protector-post-ombudsman-plan.html | Pressure Mounting Here For Public Protector Post; OMBUDSMAN PLAN PRESSED FOR CITY | True | By Murray Schumach | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/aide-in-pentagon-asks-draft-by-lot-sharply-conflicting-views.html | AIDE IN PENTAGON ASKS DRAFT BY LOT; Sharply Conflicting Views Offered at Capital Parley | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sylvia-harris-60-a-producer-here.html | SYLVIA HARRIS, 60; A PRODUCER HERE | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/william-hanley-79-exdrug-executive.html | WILLIAM HANLEY, 79; EX-DRUG EXECUTIVE | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gallant-romeo-3-length-victor-in-57700-sprint-at-aqueduct.html | Gallant Romeo 3-Length Victor In $57,700 Sprint at Aqueduct | True | By Michael Strauss | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-auto-strikers-return.html | British Auto Strikers Return | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/postelection-rally-continues-on-amex-for-a-third-session.html | Post-Election Rally Continues on Amex For a Third Session | True | By Alexander R. Hammer | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/humble-expanding-gas-plant.html | Humble Expanding Gas Plant | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/14-die-in-assam-derailment.html | 14 Die in Assam Derailment | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/child-dies-of-auto-injuries.html | Child Dies of Auto Injuries | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-glacier-speeds-up-change-architectural-and-political-appears-to.html | The Glacier Speeds Up; Change, Architectural and Political, Appears to Overwhelm Stockholm | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dictatorial-democracy.html | Dictatorial 'Democracy' | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/starledger-raises-price.html | Star-Ledger Raises Price | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sukarno-asks-cooperation-by-the-southeast-asians.html | Sukarno Asks Cooperation By the Southeast Asians | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/cranes-to-lift-sunken-barge-with-164-renaults-aboard.html | Cranes to Lift Sunken Barge With 164 Renaults Aboard | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/works-of-newport-and-philadelphia-included.html | Works of Newport and Philadelphia Included | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mrs-rd-mathewson.html | MRS. R.D. MATHEWSON | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/civil-war-amnesty-granted-by-franco.html | CIVIL WAR AMNESTY GRANTED BY FRANCO | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/krishnan-leads-india-against-germans-today-29yearold-star-to-play.html | Krishnan Leads India Against Germans Today; 29-Year-Old Star to Play in Davis Cup Round 13th Time | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-trust-plans-an-overseas-fund-moves-to-broaden-markets-for.html | U.S. TRUST PLANS AN OVERSEAS FUND; Moves to Broaden Markets for Management Service U.S. TRUST PLANS AN OVERSEAS FUND | True | By H. Erich Heinemann | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/northwest-air-buys-10-boeing-superjets-northwest-buys-boeing.html | Northwest Air Buys 10 Boeing Superjets; NORTHWEST BUYS BOEING SUPERJETS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/policeman-marking-birthday-seized-in-queens-tavern-killing-offduty.html | Policeman, Marking Birthday, Seized in Queens Tavern Killing; Off-Duty Patrolman Accused of Shooting Owner After Threatening Patrons | True | By Emanuel Perlmutter | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/kiesinger-declares-allies-cleared-him-on-nazi-role-kiesinger-cites.html | Kiesinger Declares Allies Cleared Him on Nazi Role; KIESINGER CITES ALLIED CLEARANCE | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/executive-is-promoted-at-bristolmyers-unit.html | Executive Is Promoted At Bristol-Myers Unit | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/swiss-urge-tariff-cuts.html | Swiss Urge Tariff Cuts | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/hungary-seeks-to-observe-gatts-work-on-tariffs.html | Hungary Seeks to Observe GATT'S Work on Tariff's | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mass-production-of-ships-forecast.html | Mass Production of Ships Forecast | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/harbor-sets-revenue-record.html | Harbor Sets Revenue Record | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/ridgewood-concert-season-opens-with-varied-program.html | Ridgewood Concert Season Opens With Varied Program | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dry-milk-recalled-by-kroger-stores.html | DRY MILK RECALLED BY KROGER STORES | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mao-speaks-at-rally.html | Mao Speaks at Rally | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/opera-a-crisp-boheme-met-national-company-offers-quintero.html | Opera; A Crisp Boheme; Met National Company Offers Quintero Production at Brooklyn Academy | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/5-negroes-guilty-in-alabama-trial.html | 5 NEGROES GUILTY IN ALABAMA TRIAL | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/israeli-planes-fired-on.html | Israeli Planes Fired On | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/selling-erodes-bluechip-gains-enthusiasm-over-prospect-of-common.html | SELLING ERODES BLUE-CHIP GAINS; Enthusiasm Over Prospect of Common Market Tie Lacks Momentum | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/nbc-plans-to-show-live-foreign-news.html | N.B.C. PLANS TO SHOW LIVE FOREIGN NEWS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/a-voice-on-lawyer-is-urged-for-poor.html | A Voice on Lawyer Is Urged for Poor | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/utility-reports-rise-in-earnings-northern-states-power-co-clears.html | UTILITY REPORTS RISE IN EARNINGS; Northern States Power Co. Clears 40c a Share | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/playboy-still-stirs-cuban-protesters.html | PLAYBOY STILL STIRS CUBAN PROTESTERS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/greek-orthodox-primate-leaves-today-for-far-east.html | Greek Orthodox Primate Leaves Today for Far East | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/fordham-faculty-includes-a-rabbi-his-lectures-on-judaism-are-a.html | FORDHAM FACULTY INCLUDES A RABBI; His Lectures on Judaism Are a First at University | True | By Irving Spiegel | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/births.html | Births | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/educator-sees-distribution-as-key-to-world-survival.html | Educator Sees Distribution As Key to World Survival | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/pilot-writes-will-rents-plane-dies-in-crash-in-friends-yard-death.html | Pilot Writes Will, Rents Plane, Dies in Crash in Friend's Yard; DEATH OF PILOT CALLED SUICIDE | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/corn-contracts-also-show-gains-potato-prices-turn-higher-despite.html | CORN CONTRACTS ALSO SHOW GAINS; Potato Prices Turn Higher Despite Upward Revision in Official Forecast | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/princeton-choice-in-game-at-yale-georgia-tech-nebraska-and-alabama.html | PRINCETON CHOICE IN GAME AT YALE; Georgia Tech, Nebraska and Alabama Expected to Keep Unbeaten Records Intact | True | By Allison Danzig | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/draft-bribes-laid-to-army-employe.html | DRAFT BRIBES LAID TO ARMY EMPLOYE | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/melos-ensemble-in-hunter-series-janet-baker-english-mezzo-also.html | MELOS ENSEMBLE IN HUNTER SERIES; Janet Baker, English Mezzo, Also Makes Local Debut | True | By Raymond Ericson | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/nuptials-for-mrs-young-and-ian-heriot-dunn.html | Nuptials for Mrs. Young And Ian Heriot Dunn | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/coping-with-sekou-toure.html | Coping With Sekou Toure | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/his-job-gets-bigger-buell-gordon-gallagher.html | His Job Gets Bigger; Buell Gordon Gallagher | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rocket-payload-caught-by-copter-over-ocean.html | Rocket Payload Caught By Copter Over Ocean | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/manpower-for-vietnam-military-men-estimate-ultimate-need-at-600000.html | Manpower for Vietnam; Military Men Estimate Ultimate Need At 600,000 to 750,000 American Troops | True | By Hanson W. Baldwin | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/capt-daniel-morgan-jr-weds-miss-mackinnon.html | Capt. Daniel Morgan Jr. Weds Miss MacKinnon | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-keeps-silence-on-german-crisis-rusk-orders-his-aides-to-withhold.html | U.S. KEEPS SILENCE ON GERMAN CRISIS; Rusk Orders His Aides to Withhold All Comment | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/fashion-show-planned-to-aid-ursuline-school.html | Fashion Show Planned To Aid Ursuline School | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/at-berkeley-calif.html | At Berkeley, Calif. | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-is-reviewing-position-on-china-allies-consulted-on-issue-of.html | U.S. IS REVIEWING POSITION ON CHINA; Allies Consulted on Issue of Admission to U.N. | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sophia-y-phelps-engaged-to-wed-john-sturges-jr-student-at-mills-a.html | Sophia Y. Phelps Engaged to Wed John Sturges Jr.; Student at Mills, a 1964 Debutante, Is Fiancee of Broker's Aide | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/argentina-sends-exnazi-64-to-west-germany-for-trial.html | Argentina Sends Ex-Nazi, 64, To West Germany for Trial | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/news-executives-view-technology-public-relations-group-told-skills.html | NEWS EXECUTIVES VIEW TECHNOLOGY; Public Relations Group Told Skills Must Keep Pace | True | By Robert A. Wright | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/antiques-colonial-furniture-at-white-plains-show-event-opening.html | Antiques: Colonial Furniture at White Plains Show; Event Opening Monday to Draw Collectors | True | By Marvin D. Schwarz | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/soviet-will-sell-wheat-to-poland-million-tons-of-huge-crop-set-in.html | SOVIET WILL SELL WHEAT TO POLAND; Million Tons of Huge Crop Set in Stepped-up Trade SOVIET WILL SELL WHEAT TO POLAND | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/76ers-turn-back-bulls-126-to-113-chamberlains-rebounding-37-points.html | 76ERS TURN BACK BULLS, 126 TO 113; Chamberlain's Rebounding, 37 Points Pace Victors | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rca-expands-in-tokyo.html | R.C.A. Expands in Tokyo | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/new-mother-widowed-2d-time-by-the-war.html | New Mother Widowed 2d Time by the War | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-press-in-general-backs-wilson-on-market-he-is-now.html | British Press in General Backs Wilson on Market; He Is Now Considered to Be Really Working Toward Goal of Membership | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/connor-sees-us-divorcing-red-trade-from-politics.html | Connor Sees U.S. Divorcing Red Trade From Politics | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/man-pleads-guilty-to-subway-slaying-of-good-samaritan.html | Man Pleads Guilty To Subway Slaying Of Good Samaritan | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sweden-to-try-flagburners.html | Sweden to Try Flag-Burners | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/coppolino-trial-date-reset-for-dec-5-in-colonels-death.html | Coppolino Trial Date Reset For Dec. 5 in Colonel's Death | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/safeway-food-chain-promotes-quentin-reynolds-to-president.html | Safeway Food Chain Promotes Quentin Reynolds to President | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/parades-and-ceremonies-honor-the-nations-past-and-present-fighting.html | Parades and Ceremonies Honor the Nation's Past and Present Fighting Men | True | By Douglas Robinson | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/job-corps-will-explain-sex-in-publication-sent-to-members.html | Job Corps Will Explain Sex In Publication Sent to Members | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/pope-expected-to-ask-christmas-ceasefire.html | Pope Expected to Ask Christmas Cease-Fire | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/u-of-michigan-data-on-bias-stir-dispute.html | U. OF MICHIGAN DATA ON BIAS STIR DISPUTE | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/bridge-feldesman-and-freeman-move-into-pittsburgh-lead-again.html | Bridge;; Feldesman and Freeman Move Into Pittsburgh Lead Again | True | By Alan Truscott | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/500-liu-students-fight-tuition-proposal.html | 500 L.I.U. Students Fight Tuition Proposal | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/steingut-to-push-election-reform-will-introduce-2-measures-in-next.html | STEINGUT TO PUSH ELECTION REFORM; Will Introduce 2 Measures in Next Legislature | True | By Richard Witkin | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/c-of-c-members-back-holidays-on-mondays.html | C. of C. Members Back Holidays on Mondays | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/st-croix-flights-to-resume.html | St. Croix Flights to Resume | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/books-authors-the-future-north-america.html | Books Authors; The Future North America | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/goodyear-tire-to-build-plant.html | Goodyear Tire to Build Plant | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/caracas-golf-rained-out.html | Caracas Golf Rained Out | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/trinity-tops-englewood.html | Trinity Tops Englewood | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/jersey-city-mayor-condemns-delay-in-listing-vote-returns.html | Jersey City Mayor Condemns Delay in Listing Vote Returns | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-new-york-freshmen.html | The New York Freshmen | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/title-bout-another-first-for-astrodome.html | Title Bout Another First for Astrodome | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dawn-addamss-baby-dies.html | Dawn Addams's Baby Dies | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/wholesaler-franchise-plan-slated-by-falstaff-brewing.html | Wholesaler Franchise Plan Slated by Falstaff Brewing | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/lumber-production-fell-175-in-week.html | LUMBER PRODUCTION FELL 17.5% IN WEEK | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/protestant-gifts-at-a-record-high-churchgoers-in-us-canada-gave.html | PROTESTANT GIFTS AT A RECORD HIGH; Churchgoers in U.S., Canada Gave \$3.3-Billion in '65 | True | By George Dugan | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/art-primitive-masks-and-sculptures-ritual-elegance-marks-museum.html | Art: Primitive Masks and Sculptures; Ritual Elegance Marks Museum Exhibition | True | By John Canaday | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/town-held-liable-for-highway-crash.html | TOWN HELD LIABLE FOR HIGHWAY CRASH | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/a-tie-with-hungary-topples-us-to-3d.html | A TIE WITH HUNGARY TOPPLES U.S. TO 3D | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/william-j-buff-jr-served-as-diplomat.html | WILLIAM J. BUFF JR., SERVED AS DIPLOMAT | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/william-p-hahn.html | WILLIAM P. HAHN | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mafia-suspects-reporting-sick-prosecutor-dubious-says-aim-is-to.html | MAFIA SUSPECTS REPORTING SICK; Prosecutor Dubious, Says Aim Is to Stall Inquiry | True | By Edward Ranzal | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/lester-taylor-gives-town-hall-recital.html | LESTER TAYLOR GIVES TOWN HALL RECITAL | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/george-van-brunt-an-expert-on-power.html | GEORGE VAN BRUNT, AN EXPERT ON POWER | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/political-unrest-growing-in-saigon-reshuffle-hinted-regime-reported.html | POLITICAL UNREST GROWING IN SAIGON; RESHUFFLE HINTED; Regime Reported Weighing Shift of 2 Corps Generals and Cabinet Ministers Reshuffle Is Reported Considered as Unrest in Saigon Grows | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/met-to-raise-ticket-prices-20-underrated-cost-of-new-home-met-raise.html | Met to Raise Ticket Prices 20%; Underrated Cost of New Home; MET RAISES PRICES OF TICKETS DEC. 12 | True | By Robert Alden | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/girl-plays-key-role-in-laurel-drama.html | Girl Plays Key Role in Laurel Drama | True | By James Tuite Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-cool-to-statement.html | British Cool to Statement | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/miss-cameron-wed-to-harry-harwood.html | Miss Cameron Wed To Harry Harwood | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/five-seats-filled-on-council-of-un-security-body-gets-brazil-canada.html | FIVE SEATS FILLED ON COUNCIL OF U.N.; Security Body Gets Brazil, Canada, Denmark, Ethiopia and India on First Ballot FIVE SEATS FILLED ON COUNCIL OF U.N. | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/algerians-warn-of-oil-takeover-us-companies-threatened-over-delay.html | ALGERIANS WARN OF OIL TAKE-OVER; U.S. Companies Threatened Over Delay in Negotiations Algerians Threaten a Seizure Of U.S. Oil Concern's Property | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-steel-chiefs-worried-as-soviet-increases-exports-britons.html | British Steel Chiefs Worried as Soviet Increases Exports; BRITONS WORRIED BY SOVIET STEEL | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/television.html | Television | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/flowerarranging-is-subject-of-class.html | Flower-Arranging Is Subject of Class | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/air-chief-cautions-against-atom-war.html | AIR CHIEF CAUTIONS AGAINST ATOM WAR | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/hungary-to-give-voters-a-choice-on-party-ballot.html | Hungary to Give Voters A Choice on Party Ballot | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/vice-president-named-by-digitronics-corp.html | Vice President Named By Digitronics Corp. | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/royals-down-bullets.html | Royals Down Bullets | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/bahama-opposition-leaders-seeking-inquiry-on-gambling.html | Bahama Opposition Leaders Seeking Inquiry on Gambling | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/korean-reds-bar-un-parley.html | Korean Reds Bar U.N. Parley | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mcgrath-left-100000.html | McGrath Left $100,000 | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/tv-review-andersons-barefoot-in-athens-on-nbc.html | TV Review; Anderson's 'Barefoot in Athens' on N.B.C. | True | By Jack Gould | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-wins-in-field-hockey-20.html | U.S. Wins in Field Hockey, 2-0 | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/shah-names-court-minister.html | Shah Names Court Minister | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/grand-vefour-in-london.html | Grand Vefour in London | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/successor-is-85-in-garden-state-12-juveniles-are-named-for-314125.html | SUCCESSOR IS 8-5 IN GARDEN STATE; 12 Juveniles Are Named for $314,125 Race Today | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/penns-freshman-eleven-trounces-columbia-350.html | Penn's Freshman Eleven Trounces Columbia, 35-0 | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/reuther-to-shun-top-labor-parley-relations-with-meany-said-to.html | REUTHER TO SHUN TOP LABOR PARLEY; Relations With Meany Said to Indicate New Strain Within Federation REUTHER TO SHUN TOP LABOR PARLEY | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/human-cell-given-role-in-vaccines-use-in-production-of-viruses-said.html | HUMAN CELL GIVEN ROLE IN VACCINES; Use in Production of Viruses Said to Have Advantages | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sears-unveils-art-gallery-in-plush-chicago-district-sears-art-store.html | Sears Unveils Art Gallery in Plush Chicago District; SEARS ART STORE OPENS IN CHICAGO | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/even-victorian-is-old-at-fall-antiques-show.html | Even Victorian Is Old At Fall Antiques Show | True | By Sanka Knox | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/republicans-gain-19-state-houses-democrats-lose-700-seats-midwest.html | REPUBLICANS GAIN 19 STATE HOUSES; Democrats Lose 700 Seats Midwest Leads Swing | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/kingston-newspaper-bought-by-midhudson-publishing.html | Kingston Newspaper Bought By Mid-Hudson Publishing | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gas-attack-confirmed.html | Gas Attack Confirmed | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/at-new-haven.html | At New Haven | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/joseph-wolffe-cardiologist-70-philadelphia-clinic-founder-dies.html | JOSEPH WOLFFE, CARDIOLOGIST, 70; Philadelphia Clinic Founder Dies During World Trip | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-queries-soviet-on-big-atom-blast.html | U.S. QUERIES SOVIET ON BIG ATOM BLAST | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/eddie-erdelatz-is-dead-at-53-former-football-coach-at-navy-guided.html | Eddie Erdelatz Is Dead at 53; Former Football Coach at Navy; Guided Middies to 50 Wins in 8 Seasons Also Ran 49ers and Raiders | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/girl-4-hit-by-car-dies.html | Girl, 4, Hit by Car, Dies | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gruenther-named-chairman-of-englishspeaking-union.html | Gruenther Named Chairman Of English-Speaking Union | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/air-cargoes-up-17.html | Air Cargoes Up 17% | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/school-football-games-today.html | School Football Games Today | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/chavoor-us-swim-coach.html | Chavoor U.S. Swim Coach | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/shirley-englehorn-ties-course-record.html | SHIRLEY ENGLEHORN TIES COURSE RECORD | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/adoption-case-continues-to-stir-protests-throughout-the-us.html | Adoption Case Continues to Stir Protests Throughout the U.S. | True | By Edith Evans Asbury | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/leaders-of-2-jewish-groups-assail-kiesinger-nomination.html | Leaders of 2 Jewish Groups Assail Kiesinger Nomination | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/nbc-to-spread-a-new-dragnet-webb-as-joe-friday-will-be-sergeant.html | N.B.C. TO SPREAD A NEW DRAGNET'; Webb as Joe Friday Will Be Sergeant Again Jan.12 | True | By George Gent | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dr-wallace-p-cohoe-dies-at-91-chemist-end-textile-consultant-former.html | Dr. Wallace P. Cohoe Dies at 91; Chemist and Textile Consultant; Former President of Society of Chemical Industry Was Researcher in Synthetics | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/st-lukes-downs-king.html | St. Luke's Downs King | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/helene-ambrose-62-a-former-actress.html | HELENE AMBROSE, 62, A FORMER ACTRESS | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/harriman-holds-out-hope-for-peace-in-vietnam-he-reports-to-johnson.html | Harriman Holds Out Hope for Peace in Vietnam; He Reports to Johnson After Briefing World Leaders on Manila Conference | True | By Robert B. Semple Special To the New York Times | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rudolph-neptun-69-headed-drug-sales.html | RUDOLPH NEPTUN, 69, HEADED DRUG SALES | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/soviet-denies-sea-trespass.html | Soviet Denies Sea Trespass | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-garden-state.html | THE GARDEN STATE | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mrs-truman-telephones-about-presidents-health.html | Mrs. Truman Telephones About President's Health | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/black-assures-indonesia-of-friendly-us-support.html | Black Assures Indonesia Of 'Friendly U.S. Support' | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-court-frowns-on-georgia-choice-by-legislature-runoff-election.html | U.S. COURT FROWNS ON GEORGIA CHOICE BY LEGISLATURE; Runoff Election Now Looms in Governorship Race by Callaway and Maddox NOV. 29 VOTE POSSIBLE Ruling by Judges Expected Next Week 1963 Edict of High Tribunal Cited U.S. Court in Georgia Frowns On Choice by the Legislature | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/kilroy-of-the-theater-is-given-star-billing.html | Kilroy of the Theater Is Given Star Billing | True | | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/if-you-like-belted-waist-pauline-trigere-is-for-you.html | If you Like Belted Waist, Pauline Trigere Is for You | True | By Bernadine Morris | 1994-10-07 | RE0006674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/but-where-is-the-concierge-ask-130-visiting-hotel-experts.html | 'But Where Is the Concierge?' Ask 130 Visiting Hotel Experts | True | By Paul Hofmann | 1994-10-07 | RE0006674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rockefeller-rues-a-campaign-issue-says-he-told-oconnor-he-regretted.html | ROCKEFELLER RUES A CAMPAIGN ISSUE; Says He Told O'Connor He Regretted the Missing-File Investigation in Queens ROCKEFELLER RUES A CAMPAIGN ISSUE | True | By Terence Smith | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/3-join-price-rise-for-steel-alloy-stainless-grades-advanced-by.html | 3 JOIN PRICE RISE FOR STEEL ALLOY; Stainless Grades Advanced by Republic, Crucible and Carpenter Companies NO MOVE BY U.S. STEEL Head of Allegheny Discloses Letter by Ackley Urging Restraint in Pricing 8 JOIN PRICE RISE FOR STEEL ALLOY | True | By Robert Walker Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/venezuela-jails-officers-after-thwarted-uprising.html | Venezuela Jails Officers After Thwarted Uprising | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/4-republican-victors-hold-chance-meeting-at-airport.html | 4 Republican Victors Hold Chance Meeting at Airport | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/chart-of-the-international.html | Chart of the International | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/after-the-review-board.html | After the Review Board | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/stocks-recover-after-early-loss-dow-industrials-off-323-at-midday.html | STOCKS RECOVER AFTER EARLY LOSS; Dow Industrials, Off 3.23 at Midday, Show a Gain of 2.22 Points at Close STEEL GROUP IS STRONG Glamour Issues Decline as Over-All Trading Slows to 6.69 Million Shares ... STOCKS RECOVER AFTER EARLY LOSS | True | By John J. Abele | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sheppards-son-now-19-unable-to-recall-anything-of-murder.html | Sheppard's Son, Now 19, Unable To Recall Anything of Murder | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/how-to-run-a-new-bar-on-chic-east-side-how-to-operate-an-eastside.html | How to Run a New Bar on Chic East Side; HOW TO OPERATE AN EAST-SIDE BAR | True | By Robert Metz | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/walkout-continues-at-coast-shipyards.html | WALKOUT CONTINUES AT COAST SHIPYARDS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/article-1-no-title-forman-and-others-fined-for-disorderly-conduct.html | Article 1 -- No Title; Forman and Others Fined for Disorderly Conduct | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/accord-reached-at-westinghouse-strikes-end-hinges-on-vote-by.html | ACCORD REACHED AT WESTINGHOUSE; Strike's End Hinges on Vote by Electrical Workers | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mrs-sarah-russell-married-to-guillermo-burgos-ossa.html | Mrs. Sarah Russell Married To Guillermo Burgos Ossa | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gielgud-may-join-olivier-in-national-theater-troupe.html | Gielgud May Join Olivier In National Theater Troupe | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mazzinghi-halts-rival-in-14th.html | Mazzinghi Halts Rival in 14th | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mamas-and-papas-at-carnegie-hall.html | MAMAS AND PAPAS AT CARNEGIE HALL | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rightist-chief-in-bonn-denies-he-or-party-is-nazi-thielen-outlines.html | Rightist Chief in Bonn Denies He or Party Is Nazi; Thielen Outlines National Democrats' Platform to Support Contention | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/inquiry-on-dam-ordered.html | Inquiry on Dam Ordered | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/boxer-files-bankruptcy-plea.html | Boxer Files Bankruptcy Plea | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/2-churches-vote-for-merger-plan-evangelical-united-brethren-and.html | 2 CHURCHES VOTE FOR MERGER PLAN; Evangelical United Brethren and Methodists Approve 2 Churches Vote Merger Plan Uniting 11 Million Protestants | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/3yearold-colt-scores-at-16-to-1-behistoun-is-2-lengths-ahead-of.html | 3-YEAR-OLD COLT SCORES AT 16 TO 1; Behistoun Is 2 Lengths Ahead of Soviet's Aniline in $150,000 Turf Race | True | By Joe Nichols Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/2-holidays-fill-city-trash-cans-3000-will-collect-backlog-of.html | 2 HOLIDAYS FILL CITY TRASH CANS; 3,000 Will Collect Backlog of Garbage Tomorrow | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/market-place-color-tv-sets-sales-lagging.html | Market Place; Color TV Sets: Sales Lagging? | True | By Robert Metz | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/hempstead-bus-employs-vote-to-end-42day-strike.html | Hempstead Bus Employs Vote to End 42-Day Strike | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/queens-man-killed.html | Queens Man Killed | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/cheryl-lowery-married.html | Cheryl Lowery Married | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/james-a-crabtree-dies-at-64-an-authority-on-public-health.html | James A. Crabtree Dies at 64; An Authority on Public Health | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/teacher-curbed-on-negro-poems-relieved-of-advisory-duties-after.html | TEACHER CURBED ON NEGRO POEMS; Relieved of Advisory Duties After 'Provocative' Verse Stirs Jersey Students | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/moscow-unmoved-by-canadian-plea-martin-talks-with-brezhnev-on-moves.html | MOSCOW UNMOVED BY CANADIAN PLEA; Martin Talks With Brezhnev on Moves in Vietnam | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/msts-charters-12-seatrain-ships-contract-is-for-3-years-at-total-of.html | M.S.T.S. CHARTERS 12 SEATRAIN SHIPS; Contract Is for 3 Years at Total of $106-Million | True | By Werner Bamberger | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/westchester-town-given-500000-library-hastingsonhudson-will.html | Westchester Town Given $500,000 Library; Hastings-on-Hudson Will Dedicate Gift of Woman Today | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/miss-veit-married-to-thomas-c-gale.html | Miss Veit Married To Thomas C. Gale | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rain-threatens-ground-study-of-eclipse-in-brazil.html | Rain Threatens Ground Study of Eclipse in Brazil | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/vanderbilt-u-gets-an-11million-gift-from-a-vanderbilt.html | Vanderbilt U. Gets An $11-Million Gift From a Vanderbilt | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/indian-moslems-burn-effigy-of-wilson-to-assail-cartoon.html | Indian Moslems Burn Effigy Of Wilson to Assail Cartoon | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/scale-of-ticket-prices-at-metropolitan-opera.html | Scale of Ticket Prices At Metropolitan Opera | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/storm-hits-westchester.html | Storm Hits Westchester | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/leagues-leaders-stage-late-rally-new-yorkers-are-ahead-at-half-but.html | LEAGUE'S LEADERS STAGE LATE RALLY; New Yorkers Are Ahead at Half but Are Unable to Check Boston Surge | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gallagher-hails-student-idealism-says-demonstratorspolitics-is.html | GALLAGHER HAILS STUDENT IDEALISM; Says DemonstratorsPolitics Is Irrelevant to Demand for a Greater Voice CLARIFIES 'RED' CHARGE President of City College Asserts Views on Clubs Were Misrepresented GALLAGHER HAILS STUDENT IDEALISM | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-theater-viet-rock-play-by-megan-terry-at-the-martinique.html | The Theater: 'Viet Rock'; Play by Megan Terry at the Martinique | True | By Walter Kerr | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/chou-the-target-of-red-criticism-hong-kong-paper-obliquely-scores.html | CHOU THE TARGET OF RED CRITICISM; Hong Kong Paper Obliquely Scores View on Red Guard | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/j-duke-broomhall.html | J. DUKE BROOMHALL | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/fund-for-loans-set-up.html | Fund for Loans Set Up | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/hall-in-chaparral-paces-las-vegas-race-qualifiers.html | Hall, in Chaparral, Paces Las Vegas Race Qualifiers | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/air-canada-strike-is-expected-monday.html | AIR CANADA STRIKE IS EXPECTED MONDAY | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/missing-brooklyn-man-found.html | Missing Brooklyn Man Found | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/concern-in-canada.html | Concern in Canada | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/exgi-allegedly-defiles-flag.html | Ex-G.I. Allegedly Defiles Flag | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/ringrose-day-win-events-in-toronto-horse-show.html | Ringrose, Day Win Events In Toronto Horse Show | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/french-red-in-prochina-unit.html | French Red in Pro-China Unit | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dance-moonbrain-kings-melange-with-rat-film-and-mask-tells-more.html | Dance: 'm-o-o-n-b-r-a-i-n'; King's Melange, With Rat Film and Mask, Tells More About Artist Than His Art | True | By Clive Barnes | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/intra-holders-seek-reopening-of-bank.html | INTRA HOLDERS SEEK REOPENING OF BANK | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/books-of-the-times-learning-the-hard-way.html | Books of The Times; Learning the Hard Way | True | By Thomas Lask | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/army-and-aec-find-ways-to-harness-bolts-of-lightning-controls-for.html | Army and A.E.C. Find Ways To Harness Bolts of Lightning; Controls for Lightning and Aids For Bikes Among New Patents | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mohawk-airlines-proposes-an-unlimited-weekend-fare.html | Mohawk Airlines Proposes An Unlimited Weekend Fare | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/neuropsychiatric-institute-approved-by-rutgers-board.html | Neuropsychiatric Institute Approved by Rutgers Board | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/milwaukee-suspect-seized-in-2-slayings.html | MILWAUKEE SUSPECT SEIZED IN 2 SLAYINGS | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/feininger-watercolors-at-la-boetie-show-evokes-painters-strength.html | Feininger Water-colors at La Boetie; Show Evokes Painter's Strength and Charm | True | By Hilton Kramer | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mexican-officer-gets-10-years.html | Mexican Officer Gets 10 Years | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/contract-for-lockheed.html | Contract for Lockheed | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/new-5year-plan-in-poland-seeks-40-production-rise.html | New 5-Year Plan in Poland Seeks 40% Production Rise | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |
| 1966-11-12 | 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/bethlehem-steel-directors-vote-special-3oc-yearend-dividend.html | Bethlehem Steel Directors Vote Special 3oc Year-End Dividend | True | | 1994-10-07 | RE0000674740 | B00000308825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sigma-delta-chi-delegates-reject-plan-to-change-name.html | Sigma Delta Chi Delegates Reject Plan to Change Name | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/israel-protests-to-un.html | Israel Protests to U.N. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/road-to-rock-is-victor.html | Road to Rock Is Victor | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/irene-mcgrath-wed-to-cc-mccreery.html | Irene McGrath Wed To C.C. McCreery | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/english-setter-is-best-in-show-merry-rover-heads-entry-of-750-at.html | ENGLISH SETTER IS BEST IN SHOW; Merry Rover Heads Entry of 750 at Schenectady | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/minneapolis-farmers-exports-share-rose-in-fiscal-year.html | MINNEAPOLIS; Farmers Exports Share Rose in Fiscal Year | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/weiss-map-of-mans-mind-weiss-map-of-mans-mind.html | Weiss' Map of Man's Mind; Weiss' Map of Man's Mind | True | By Walter Kerr | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/safety-devices-shown-by-pan-am-communications-gadgets-also-planned.html | SAFETY DEVICES SHOWN BY PAN AM; Communications' Gadgets Also Planned by Airline | True | By Edward Hudson | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/williamss-stock-is-on-the-rise-but-clay-remains-4-1-favorite-the.html | Williams's Stock Is on the Rise, But Clay Remains 4-1 Favorite; The Cat's Stock Rises in Houston | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/houston-crushes-kentucky-5618-mvea-with-3-touchdowns-stands-out-for.html | HOUSTON CRUSHES KENTUCKY, 56-18; M'Vea, With 3 Touchdowns, Stands Out for Cougers | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/uclawins100-from-stanford-bruins-recover-6-of-foes-9-fumbles-beban.html | U.C.L.A. WINS,10-0, FROM STANFORD; Bruins Recover 6 of Foes' 9 Fumbles Beban Injured | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gail-melin-carlsen-becomes-affianced.html | Gail Melin Carlsen Becomes Affianced | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/more-flights-this-winter-airlines-increasing-schedules-to-europe.html | MORE FLIGHTS THIS WINTER; Airlines Increasing Schedules to Europe, Caribbean, Pacific Total Will Rise to 1,313 Weekly From 1,179 | True | By David Gollan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/destroyer-given-away.html | Destroyer Given Away | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/suzanne-a-carroll-is-bride-on-li-of-peter-louis-antolini.html | Suzanne A. Carroll Is Bride On L.I. of Peter Louis Antolini | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/american-bakeries-picks-aide.html | American Bakeries Picks Aide | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/canadiens-aide-resigns.html | Canadiens' Aide Resigns | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/its-a-long-long-way-from-old-camp-shawnee-its-a-long-way-from-old.html | It's a Long, Long Way From Old Camp Shawnee; It's a Long Way From Old Camp Shawnee (Cont.) | True | By Santha Rama Rau | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cynthia-glinski-wed.html | Cynthia Glinski Wed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/impellers-propel-jet-boats-to-the-fore-action-provided-by-expelling.html | Impellers Propel Jet Boats to the Fore; Action Provided by Expelling Water at High Velocity Technique Results in Faster, More Efficient Craft | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/manhasset-blanks-roslyn.html | Manhasset Blanks Roslyn | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lsu-177-victor.html | L.S.U. 17-7 Victor | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rpi-scores-366-over-rochester.html | R.P.I. SCORES, 36-6, OVER ROCHESTER | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/news-of-the-rialto-onstage-leslie-caron-onstage-caron.html | News of the Rialto; Onstage: Leslie Caron Onstage: Caron | True | By Lewis Funke | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/renting-semaprofessional-suites-a-path-from-anxiety-to-despair.html | Renting Semaprofessional Suites: A Path From Anxiety to Despair; SUITES TO WORK IN INVOLVE HEARINGS | True | By Michael T. Kaufman | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/town-houses-are-under-construction-in-hicksville.html | 'Town Houses' Are Under Construction in Hicksville | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sports-of-the-times-deep-in-the-heart-of-texas.html | Sports of The Times; Deep in the Heart of Texas | True | By Arthur Daley | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/montrealers-insist-the-new-metro-is-no-subway.html | Montrealers Insist the New Metro Is No Subway | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/40home-colony-opens-in-jersey-six-models-are-offered-in-edison.html | 40-HOME COLONY OPENS IN JERSEY; Six Models Are Offered in Edison Development | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/corruption-is-taking-up-to-40-of-us-assistance-in-vietnam.html | Corruption Is Taking Up to 40% Of U.S. Assistance in Vietnam; Corruption Taking Up to 40% of U.S. Vietnam Aid | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chelsea-victor-on-late-goal-10-tally-by-tambling-defeats-west.html | CHELSEA VICTOR ON LATE GOAL, 1-0; Tally by Tambling Defeats West Bromwich in Soccer | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rockefellers-triumph-leaves-democrats-in-bad-shape.html | Rockefeller's Triumph; Leaves Democrats In Bad Shape | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-republican-resurgence-its-a-twoparty-system-again.html | The Republican Resurgence; It's a Two-party System Again | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/passaic-is-held-to-126-victory-paterson-kennedy-puts-up-stiff.html | PASSAIC IS HELD TO 12-6 VICTORY; Paterson Kennedy Puts Up Stiff Defensive Battle | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/commissioners-map-a-racing-congress.html | COMMISSIONERS MAP A RACING CONGRESS | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/w-virginia-defeats-g-washington-216.html | W. VIRGINIA DEFEATS G. WASHINGTON, 21-6 | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/democrats-seek-minnesota-unity-party-faces-complex-task-in-battle.html | DEMOCRATS SEEK MINNESOTA UNITY; Party Faces Complex Task in Battle of Youth vs. Age | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/south-side-clinches-title.html | South Side Clinches Title | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/leslie-g-cheshire.html | LESLIE G. CHESHIRE | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-book-traces-gutenberg-clue.html | New Book Traces Gutenberg Clue | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/missouri-downs-oklahoma-10-t0-7-bates-boots-field-goal-of-52-yards.html | MISSOURI DOWNS OKLAHOMA, 10 TO 7; Bates Boots Field Goal of 52 Yards for Victory | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/college-fund-aids-children-of-poor.html | COLLEGE FUND AIDS CHILDREN OF POOR | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-world-eyes-on-kiesinger-past-and-present-death-is-still-king-in.html | The World; Eyes on Kiesinger Past and Present Death Is Still King in Vietnam For the Africans All Was Not Unity All That Glitters In France Is Gold Cow Crisis Is Now A, Cabinet Crisis | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/columbia-loses-in-soccer-by-21-penn-wins-on-lorberbaums-goal-in.html | COLUMBIA LOSES IN SOCCER BY 2-1; Penn Wins on Lorberbaum's Goal in Third Period | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lieut-thomas-reilly-marries-pauline-pysz.html | Lieut. Thomas Reilly Marries Pauline Pysz | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fashions-lunch-set-by-auxiliary-of-hospital-here-presbyterian-to.html | Fashions Lunch Set by Auxiliary Of Hospital Here; Presbyterian to Gain by Event on Tuesday at the Colony Club | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/now-its-a-short-cut-to-learning.html | NOW IT'S A SHORT CUT TO LEARNING | True | | 1994-10-07 | RE0006674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lions-stage-rally-to-trip-penn-2214-victory-is-first-of-season-for.html | LIONS STAGE RALLY TO TRIP PENN, 22-14; Victory Is First of Season for Columbia Creedon Sets Ivy Pass Mark COLUMBIA VICTOR OVER PENN, 22-14 First Victory of the Season Gives Columbia Lions a Reason to Roar | True | By Lincoln A. Werden | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/on-campus-adult-backlash.html | ON CAMPUS ADULT BACKLASH | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gordon-etenney-photograper39-freelance-and-former-staff-member-of.html | GORDON E.TENNEY, PHOTOGRAPER,39; Freelance and Former Staff Member of Life Is Dead | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/on-the-late-fall-calendar.html | On the Late Fall Calendar | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/music-concerns-seek-new-volume-with-amplifier.html | Music Concerns Seek New Volume With Amplifier | True | By George Rood | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/4th-east-german-guard-flees.html | 4th East German Guard Flees | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/clippers-beat-capitals-176.html | Clippers Beat Capitals, 17-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/four-biblical-versions-of-the-beatitudes.html | FOUR BIBLICAL VERSIONS OF THE BEATITUDES | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/phillips-exeter-downs-andover-266-for-35th-victory-in-long-school.html | Phillips Exeter Downs Andover, 26-6, for 35th Victory in Long School Series; GEIGER REGISTERS TWO TOUCHDOWNS Exeter Breaks Tight Game Open in Last Period Deerfield, Groton Win | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/oberlin-names-trustees.html | Oberlin Names Trustees | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/guatemala-beset-by-left-and-right.html | Guatemala Beset by Left and Right | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/physician-to-marry-christina-c-howard.html | Physician to Marry Christina C. Howard | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chatwood-scores-tide-touch-down-alabama-tallies-in-9-plays-after.html | CHATWOOD SCORES TIDE TOUCH DOWN; Alabama Tallies in 9 Plays After Taking Kickoff as It Wins 13th in Row | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-guernsey-professor.html | The Guernsey Professor | True | By Shepherd Mead | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/elis-lose-by-137-stupskis-40yard-run-with-blocked-punt-wins-for.html | ELIS LOSE BY 13-7; Stupski's 40-Yard Run With Blocked Punt Wins for Tigers Princeton Defeats Yale, 13-7, By Scoring in Final Minutes | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/drama-mailbag-drama-mailbag.html | Drama Mailbag; Drama Mailbag | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nassau-gopasks-big-voice-in-party-cites-its-major-contribution-to.html | NASSAU G.O.P. ASKS BIG VOICE IN PARTY; Cites Its Major Contribution to Rockefeller Victory | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/atlanta-bigleague-baseball-said-to-help-economy.html | ATLANTA; Big-League Baseball Said to Help Economy | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lawrence-a-wien-donates-1million-to-columbia-drive.html | Lawrence A. Wien Donates $1-Million To Columbia Drive | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |