# Exhibit D89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/biggest-little-football-loop-attracts-pro-scouts-to-coast.html | Biggest 'Little' Football Loop Attracts Pro Scouts to Coast | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/advertising-helping-the-head-start-project-public-relations-unit.html | Advertising: Helping the Head Start Project; Public Relations Unit Has Begun Four Pilot Programs | True | By Philip H. Dougherty | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jersey-pike-marks-15-years-used-by-646-million-vehicles.html | Jersey Pike Marks 15 Years; Used by 646 Million Vehicles | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-dalllas-plot-opens-in-belgium-conspiracy-idea-is-debated-in-a.html | THE DALLLAS 'PLOT' OPENS IN BELGIUM; Conspiracy Idea Is Debated in a Theatrical Report | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/unlisted-stocks-advance-sharply-amex-issues-also-climb-in-a-week-of.html | UNLISTED STOCKS ADVANCE SHARPLY; Amex Issues Also Climb in a Week of Brisk Trading | True | By Alexander R. Hammer | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/greenwich-triumphs-70.html | Greenwich Triumphs, 7-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/garden-state-stakes-chart.html | Garden State Stakes Chart | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/air-force-downs-nocarolina-2014-falcons-take-advantage-of-three.html | AIR FORCE DOWNS NO.CAROLINA, 20-14; Falcons Take Advantage of Three Tarheel Fumbles CHAPEL HILL, N.C., Nov.12 (UPI) Steve Turner, taking advantage of three North Carolina fumbles in the first quarter, directed his Air Force Falcons on infantry-like marches today for a 20-14 triumph. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/williams-ma-has-no-victory-recipe.html | Williams's Ma Has No Victory Recipe | True | By Robert Lipsyte | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/air-strike-accord-rejected.html | Air Strike Accord Rejected | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/eleanor-tynan-becomes-bride-of-philip-vancil-rosemont-graduate-and.html | Eleanor Tynan Becomes Bride Of Philip Vancil; Rosemont Graduate and Alumnus of Virginia Wed in Scarsdale | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/anticommunist-us-churchman-stirs-up-controversy-in-south-africa.html | Anti-Communist U.S. Churchman Stirs Up Controversy in South Africa | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sliding-mud-and-rocks-threaten-mountain-villages-in-north-italy-mud.html | Sliding Mud and Rocks Threaten Mountain Villages in North Italy; MUD SLIDES PERIL ITALIAN VILLAGES | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/steve-nagy.html | STEVE NAGY | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/military-draft-conference-to-be-held-at-antioch-college.html | Military Draft Conference To Be Held at Antioch College | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/israel-m-goodelman.html | ISRAEL M. GOODELMAN | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nonprofit-group-formed-to-build-housing-in-chicago.html | Nonprofit Group Formed To Build Housing in Chicago | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-mary-p-white-betrothed-to-cleric.html | Miss Mary P. White Betrothed to Cleric | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rocker-schurman.html | Rocker Schurman | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/science-how-to-improve-on-photosynthesis.html | Science; How to Improve on Photosynthesis | True | By Stuart H. Loory | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/carol-meschter-harry-woods-jr-will-be-married-mt-holyoke-graduate.html | Carol Meschter, Harry Woods Jr. Will Be Married; Mt. Holyoke Graduate and Lawyer Plan to Wed in January | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-robbins-is-rewed.html | Mrs. Robbins Is Rewed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/air-pollution-challenge-new-york-city-and-state-intensify-efforts.html | Air Pollution Challenge; New York City and State Intensify Efforts to Curb Danger to Health | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/clarion-state-ends-unbeaten.html | Clarion State Ends Unbeaten | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/premier-in-trinidad-holds-foreign-post.html | PREMIER IN TRINIDAD HOLDS FOREIGN POST | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/by-george-s-kaufman-and-by-kaufman-and-cont-he-was-the-fabulous.html | By George S. Kaufman And . . . By Kaufman And . . . (Cont.) He was the fabulous invalid's fabulous hypochondriac | True | By Howard Teichmann | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/called-physically-inferior.html | Called Physically Inferior | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/famine-again-is-in-indias-future.html | Famine Again Is in India's Future | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/too-good-to-ignore.html | Too Good To Ignore | True | By Craig Claiborne | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-eichmann-recovering.html | Mrs. Eichmann Recovering | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/2-die-in-ship-collision.html | 2 Die in Ship Collision | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/shoe-thief-foils-himself.html | Shoe Thief Foils Himself | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-orders-the-deportation-of-a-yugoslav-singer-who-defected-last.html | U.S. Orders the Deportation of a Yugoslav Singer Who Defected Last Year | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/church-womens-guild-lists-a-thursday-sale.html | Church Women's Guild Lists a Thursday Sale | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/great-neck-north-in-deadlock-east-meadow-routs-baldwin.html | Great Neck North in Deadlock; East Meadow Routs Baldwin | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/virginia-nursery-sets-plaza-benefit.html | Virginia Nursery Sets Plaza Benefit | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/doctor-to-be-honored.html | Doctor to Be Honored | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-thingification-of-sculpture.html | The Thingification of Sculpture | True | By Hilton Kramer | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lisa-franklin-betrothed.html | Lisa Franklin Betrothed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fluorescent-lamps-spur-plant-growth.html | Fluorescent Lamps Spur Plant Growth | True | By Michael J. Kartuz | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/merle-chudnow-betrothed.html | Merle Chudnow Betrothed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hostility-is-found-to-draft-lottery-harris-study-asserts-75-of.html | HOSTILITY IS FOUND TO DRAFT LOTTERY; Harris Study Asserts 75% of Public Is Opposed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/war-hero-winner-in-arkansas-race-rockefellers-running-mate-leads-in.html | WAR HERO WINNER IN ARKANSAS RACE; Rockefeller's Running Mate Leads in Late Returns | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/holy-cross-tops-rutgers-by-2412-lentz-giardi-stand-out-emmer-grabs.html | HOLY CROSS TOPS RUTGERS BY 24-12; Lentz, Giardi Stand Out Emmer Grabs 13 Passes | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/david-s-weaver-70-carolina-educator.html | DAVID S. WEAVER, 70, CAROLINA EDUCATOR | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/testaments-for-today.html | Testaments for Today | True | By Robert C. Dentan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miami-beats-dayton-386-matte-passes-for-3-scores.html | Miami Beats Dayton, 38-6; Matte Passes for 3 Scores | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chic-calderwood-boxer-dies-in-scotland-car-crash.html | Chic Calderwood, Boxer, Dies in Scotland Car Crash | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-nation-georgias-vote-still-up-in-air-what-for-economy-after.html | The Nation; Georgia's Vote Still Up In Air What for Economy After Election? Gemini 12: Finale For a Project Mr. Boyd Takes a Job and Then Some | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/camp-loyaltown-to-gain.html | Camp Loyaltown to Gain | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/overseas-judges-will-rule-at-baltimore-fixture-fleitmann-miss.html | Overseas Judges Will Rule at Baltimore Fixture; Fleitmann, Miss Baylay and Smith Among Officials for Nov. 27 Event | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/program-advances-for-copper-pricing.html | PROGRAM ADVANCES FOR COPPER PRICING | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/industry-views-labeling-rule-for-wool-with-mixed-feelings.html | Industry Views Labeling Rule For Wool With Mixed Feelings | True | By Isadore Barmash | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mihajlov-yugoslav-oppositionist-sent-to-prison-to-serve-10month.html | Mihajlov, Yugoslav Oppositionist, Sent to Prison; To Serve 10-Month Sentence His Appeal Is Rejected by Croatian Court | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-meszkat-is-bride.html | Miss Meszkat Is Bride | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-mary-rainer-prospective-bride.html | Miss Mary Rainer Prospective Bride | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stevens-is-first-in-crosscountry-leads-stony-brook-to-2d-ivy.html | STEVENS IS FIRST IN CROSS-COUNTRY; Leads Stony Brook to 2d Ivy Championship in Row | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/amhhrst-downs-williams-5421-foye-and-nimmons-spark-victors-ground.html | AMHERST DOWNS WILLIAMS, 54-21; Foye and Nimmons Spark Victors' Ground Game | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/richmond-bows-2816.html | Richmond Bows, 28-16 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/susan-off-married-to-hj-stringer-3d.html | Susan Off Married To H.J. Stringer 3d | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/4-critics-and-2-defenders-debate-warren-report-on-television.html | 4 Critics and 2 Defenders Debate Warren Report on Television | True | By Peter Kihss | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/spurrier-sets-2-marks.html | Spurrier Sets 2 Marks | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/harriet-whitman-engaged-to-wed-m-ralph-alumna-fiancee.html | Harriet Whitman Engaged to Wed M. Ralph Angulo; Smith Alumna Fiancee of a Yale Graduate Nuptials in June | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/washingtons-grant-to-the-ford-foundation-ford-foundation-cont.html | Washington's Grant to the Ford Foundation; Ford Foundation (Cont.) | True | By Martin Mayer | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gain-shown-here-by-fraternities-rise-at-columbia-laid-to.html | GAIN SHOWN HERE BY FRATERNITIES; Rise at Columbia Laid to Authorities' Sympathy | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/clifton-high-halts-lastminute-drive-to-gain-77-tie-with-montclair.html | Clifton High Halts Last-Minute Drive to Gain 7-7 Tie With Montclair; MOUNTIES SCORE IN FOURTH PERIOD Coleman Tally Caps 59-Yard Drive--Garthwaite's Conversion Gains Tie | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/kiarsin-paces-suffield.html | Kiarsin Paces Suffield | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-konigsberg-has-son.html | Mrs. Konigsberg Has Son | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/virginia-chaplin-and-an-engineer-will-be-married-betrothed-to.html | Virginia Chaplin And an Engineer Will Be Married; Betrothed to Robert S. Atkinson, a Graduate of Ohio State U. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/epiphany-church-bazaar.html | Epiphany Church Bazaar | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nebraska-clinches-big-eight-title-with-216-victory-over-oklahoma.html | Nebraska Clinches Big Eight Title With 21-6 Victory Over Oklahoma State; CHURCHICH GETS TWO TOUCHDOWNS Unbeaten Cornhuskers Lead by Only 7-6 at Half-Time Before Record 65,102 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dedicated-pursuit-dedicated-pursuit.html | Dedicated Pursuit; Dedicated Pursuit | True | By J.h. Plumb | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/judge-fuld-happy-votes-upheld-him-chief-of-states-highest-court-did.html | JUDGE FULD HAPPY VOTES UPHELD HIM; Chief of State's Highest Court Did Not Campaign | True | By Sidney E. Zion | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/arts-space-assured-at-ymha-center.html | ARTS SPACE ASSURED AT Y.M.H.A. CENTER | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/aid-agency-actions-spur-antius-march-in-turkey.html | Aid Agency Actions Spur Anti-U.S. March in Turkey | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/irish-in-front-640-michigan-state-3719-victor.html | Irish In Front, 64-0; Michigan State 37-19 Victor | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/credit-pinchlaid-to-savings-slide-clearer-picture-of-squeeze-on.html | CREDIT PINCH LAID TO SAVINGS SLIDE; Clearer Picture of Squeeze on Home Loans Emerges CREDIT PINCH LAID TO SAVINGS SLIDE | True | By William Robbins | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/goldberg-address-asks-rule-of-law.html | GOLDBERG ADDRESS ASKS RULE OF LAW | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rebels-rout-ironmen-4021.html | Rebels Rout Ironmen, 40-21 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rosenthal-aaron.html | Rosenthal Aaron | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coast-democrats-are-badly-shaken-but-gop-despite-reagan-sweep-has.html | COAST DEMOCRATS ARE BADLY SHAKEN; But G.O.P., Despite Reagan Sweep, Has Trouble Too | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/japan-air-lines-begins-tokyo-to-new-york-run.html | Japan Air Lines Begins Tokyo to New York Run | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dianne-farwell-student-in-south-becomes-a-bride-65-debutante.html | Dianne Farwell, Student in South, Becomes a Bride; '65 Debutante Married in Alabama to Mikhail Rykoff Parsonnet | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dodgers-drop-40-verdict-for-fifth-setback-on-tour.html | Dodgers Drop 4-0 Verdict For Fifth Setback on Tour | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/africans-thwarted-on-common-market.html | AFRICANS THWARTED ON COMMON MARKET | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/romney-tv-briefing-is-held-in-virginia.html | ROMNEY TV BRIEFING IS HELD IN VIRGINIA | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/religion-toward-an-allchristian-bible.html | Religion; Toward an All-Christian Bible | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/supbrsonics-role-studied-by-faa-few-chanbes-are-expected-in-air.html | SUPBRSONICS' ROLE STUDIED BY F.A.A.; Few Chanbes Are Expected in Air Traffic Control | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stamps-art-is-theme-of-national-show.html | Stamps; Art Is Theme Of National Show | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/transport-unit-draws-criticism-inland-waterways-industry-leader.html | TRANSPORT UNIT DRAWS CRITICISM; Inland Waterways Industry Leader Charges Neglect | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/st-georges-rally-fails.html | St. George's Rally Fails | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/street-clash-in-ankara.html | Street Clash in Ankara | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stenerud-kicks-82d-point-but-montana-state-loses.html | Stenerud Kicks 82d Point, But Montana State Loses | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/suzanne-snyder-wed-in-suburbs-to-terence-york-briarcliff-graduate-a.html | Suzanne Snyder Wed in Suburbs To Terence York; Briarcliff Graduate and a Former Student at Babson Married | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/airline-conference-reelects.html | Airline Conference Re-elects | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mason-sets-naia-mark.html | Mason Sets N.A.I.A. Mark | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/trot-commissioners-talk-of-steppedup-security.html | Trot Commissioners Talk Of Stepped-Up Security | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/methodist-bishops-urge-world-meeting-on-war.html | Methodist Bishops Urge World Meeting on War | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/saigon-usia-hides-critical-books.html | Saigon U.S.I.A. Hides Critical Books | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/business-film-is-produced.html | Business Film Is Produced | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nursery-guilds-party.html | Nursery Guild's Party | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/after-the-bible-a-little-flimflam.html | After 'The Bible,' a Little 'Flim-Flam' | True | By Brian st. Pierre | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/yankee-title-won-by-mass-achusetts-redmen-eleven-are-victors-over.html | YANKEE TITLE WON BY MASS ACHUSETTS; Redmen Eleven Are Victors Over New Hampshire, 14-7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/iowa-harriers-win-big-ten-title-wiezcorak-sets-meet-mark-with-19025.html | IOWA HARRIERS WIN BIG TEN TITLE; Wiezcorak Sets Meet Mark With 19:02.5 Clocking | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-sounds-of-christmas.html | The Sounds of Christmas | True | By Allen Hughes | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/william-thomas-and-joan-settle-will-be-married-yale-alumnus-fiance.html | William Thomas and Joan Settle Will Be Married; Yale Alumnus Fiance of a Senior at Barnard Nuptials in March | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/thinkers-and-seekers.html | Thinkers and Seekers | True | By John MacQuarrie | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/son-to-mrs-francis-gey.html | Son to Mrs. Francis Gey | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/robert-dawsons-have-child.html | Robert Dawsons Have Child | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-17-no-title.html | Article 17 -- No Title | True | By James Reston | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/remodeling-on-a-grand-scale-remodeling-on-a-grand-scale-cont.html | Remodeling On a Grand Scale; Remodeling on a Grand Scale (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bradford-jenkins-jr-weds-miss-hendey.html | Bradford Jenkins Jr. Weds Miss Hendey | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/spring-wedding-is-being-planned-by-lillian-beery-60-debutante.html | Spring Wedding Is Being Planned By Lillian Beery; '60 Debutante Fiancee of David Field Willis, a Yale Graduate | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/art-experts-going-to-italy.html | Art Experts Going to Italy | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/oregon-state-sinks-washington-2413.html | OREGON STATE SINKS WASHINGTON, 24-13 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/76ers-turn-back-royals-112-to-98-philadelphia-posts-its-10th.html | 76ERS TURN BACK ROYALS, 112 TO 98; Philadelphia Posts Its 10th Victory in 11 Contests | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/frances-cerus-nuptials.html | Frances Ceru's Nuptials | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mimi-de-vivo-is-bride-of-dr-arthur-greeley.html | Mimi De Vivo Is Bride Of Dr. Arthur Greeley | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dance-wigman-at-80-still-an-influence.html | Dance; Wigman at 80: Still an Influence | True | By Clive Barnes | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sammyren-scores-sevenlength-victory-in-national-jokey-club-handicap.html | Sammyren ;Scores Seven-Length Victory in National Jokey Club Handicap; ELADIO IS SECOND IN CHICAGO RACE Favorite Covers 1 1/16 Miles in 1:45 and Pays $3.80 With Fires in Saddle | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/richmond-program-is-under-way-to-instruct-foremen.html | RICHMOND; Program Is Under Way to Instruct Foremen | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nixon-bats-686-for-1966-season-leads-political-averages-in-stumping.html | NIXON 'BATS' .686 FOR 1966 SEASON; Leads Political Averages in Stumping for Winners | True | By Warren Weaver Jr. | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/indiana-state-victor-146.html | Indiana State Victor, 14-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/kathrin-perutz-married-on-li-to-psychologist.html | Kathrin Perutz Married On L.I. to Psychologist | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/barbara-morris-wellesley-class-of-67-engaged-she-is-fiancee-of-finn.html | Barbara Morris, Wellesley, Class Of '67, Engaged; She Is Fiance of Finn Casperson, Graduate of Harvard Law | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/orlando-routs-hartford-407.html | Orlando Routs Hartford, 40-7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-nuclear-treaty-seems-closer.html | A Nuclear Treaty Seems Closer | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/john-brittons-have-son.html | John Brittons Have Son | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/previous-killings-recalled.html | Previous Killings Recalled | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/suburbs-hospital-to-benefit-again-at-all-twig-fair-annual-event-in.html | Suburbs Hospital To Benefit Again At All Twig Fair; Annual Event in Rye to Be Held on Tuesday and Wednesday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/kaufmann-king.html | Kaufmann King | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-greer-3d-has-a-son.html | Mrs. Greer 3d Has a Son | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-nine-defeated-40-103.html | U.S. Nine Defeated, 4-0, 10-3 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/apartment-project-proposed-in-downtown-st-louis.html | Apartment Project Proposed in Downtown St. Louis | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/search-continues-for-market-head-race-for-big-board-chief-is-still.html | SEARCH CONTINUES FOR MARKET HEAD; Race for Big Board Chief Is Still Wide Open SEARCH CONTINUES FOR MARKET HEAD | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/on-aruba-payday-is-okay-in-five-languages.html | ON ARUBA, PAYDAY IS OKAY IN FIVE LANGUAGES | True | By Jack C. Levine | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/brazilian-paper-suspends.html | Brazilian Paper Suspends | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/benefit-at-roseland.html | Benefit at Roseland | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/directory-of-exhibits.html | Directory of Exhibits | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nyu-is-beaten-by-georgetown-penalties-and-fumbles-hurt-violet-club.html | N.Y.U. IS BEATEN By GEORGETOWN; Penalties and Fumbles Hurt Violet Club in 12-7 Loss | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/output-of-metal-cans-7-above-65-level.html | Output of Metal Cans 7% Above '65 Level | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/russians-hint-plan-to-try-2-americans.html | RUSSIANS HINT PLAN TO TRY 2 AMERICANS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/north-texas-state-passes-down-wichita-state-3013.html | North Texas State Passes Down Wichita State, 30-13 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-urged-to-assist-lands-on-resources.html | U.S. URGED TO ASSIST LANDS ON RESOURCES | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wf-keane-3d-becomes-fiance-of-miss-gaherin-yale-medical-student-to.html | W.F. Keane 3d Becomes Fiance Of Miss Gaherin; Yale Medical Student to Wed Alumna of Mt. Ida on June 10 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bold-hour-second-trails-by-3-lengths-in-314125-stakes-proviso-is.html | BOLD HOUR SECOND; Trails by 3 Lengths in $314,125 Stakes Proviso Is Third Successor Winner by 3 Lengths In $314,125 Garden State Race | True | By Joe Nichols Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-brooklyn-society-is-by-invitation.html | In Brooklyn, Society Is by Invitation | True | By Stephen R. Conn | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-14-no-title-a-queens-farewell.html | Article 14 -- No Title; A Queen's Farewell | True | By W.s. Zuill | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/avocado-grows-and-grows.html | Avocado Grows and Grows | True | By Herbert C. Bardes | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/principals-decry-bias-accusations-tell-mayor-race-does-not-affect.html | PRINCIPALS DECRY BIAS ACCUSATIONS; Tell Mayor Race Does Not Affect Promotions | True | By Leonard Buder | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/artist-behind-the-steinbergian-mask-basically-he-is-an-essayist-in.html | Artist Behind the Steinbergian Mask; Basically he is an essay ist in line" Steinbergian Mask (Cont.) He confided himself to be echt-American" | True | By Harold C. Schonberg | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/maine-trounces-vermont.html | Maine Trounces Vermont | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/for-east-europe-pilgrim-church-protestant-catholic-concept-having.html | FOR EAST EUROPE; 'PILGRIM CHURCH;' Protestant-Catholic Concept Having Wide Influence | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-sadhu-honored-by-indian-regime-on-his-50th-birthday-he-calls-for.html | A SADHU HONORED BY INDIAN REGIME; On His 50th Birthday, He Calls for Nonviolence | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/little-sets-pace-with-3-touchdowns-as-syracuse-routs-florida-state.html | Little Sets Pace With 3 Touchdowns as Syracuse Routs Florida State, 37-2; HALFBACK CRACKS ERNIE DAVIS MARK Gains 193 Yards for Career Total of 2,577 Kyasky Goes 44 for a Score | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-and-out-of-books-lord-russell-by-himself.html | IN AND OUT OF BOOKS; Lord Russell, by Himself | True | By Lewis Nichols | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/now-a-police-board-to-police-the-police.html | Now a Police Board to Police the Police | True | By Bernard Weinraub | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-irish-prime-minister.html | New Irish Prime Minister | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/qa.html | Q&A | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-week-in-finance-investors-overlook-negative-factors-and-take.html | The Week in Finance; Investors Overlook Negative Factors And Take Heart From Vote Returns The Week in Finance | True | By Thomas E. Mullaney | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/no-39-for-central-islip.html | No. 39 for Central Islip | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/judith-ross-betrothed.html | Judith Ross Betrothed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rockets-vanpuish-beavers-to-gain-playoff-berth-337.html | Rockets Vanpuish Beavers To Gain Playoff Berth, 33-7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/2-gis-hurt-in-raid-by-vietnam-allies-on-recreation-club.html | 2 G.I.'s Hurt in Raid By Vietnam Allies On Recreation Club | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/simona-riklis-planning-wedding-in-december.html | Simona Riklis Planning Wedding in December | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-floods-came-to-italy-and-the-toll-was-high.html | THE FLOODS CAME TO ITALY AND THE TOLL WAS HIGH | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-son-to-his-father-a-son-to-his-father.html | A SON TO HIS FATHER; A Son to His Father | True | By C.J Sulzberger | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/latecomers-bugged-bothered-and-bewildered.html | Latecomers: Bugged, Bothered and Bewildered | True | By Dan Sullivan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/quantico-ties-toledo.html | Quantico Ties Toledo | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/art-infecting-the-young.html | Art; Infecting the Young | True | By John Canaday | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fight-on-gambling-in-bahamas-taken-to-london.html | Fight on Gambling in Bahamas Taken to London | True | By Will Lissner | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mcnamara-seeks-standard-quotas-for-service-food.html | McNamara Seeks Standard Quotas For Service Food | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nassers-road-to-oil-runs-through-yemen.html | Nasser's Road to Oil Runs Through Yemen | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bridgeport-conquers-aic-for-best-record-in-history.html | Bridgeport Conquers A.I.C. For Best Record in History | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-search-of-a-new-style.html | In Search of a New Style | True | By F. D. Reeve | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rippowam-game-off-field-is-too-slippery.html | Rippowam Game Off; Field is Too Slippery | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-funds-backed-on-atomic-power-presidential-panel-rebuts-coal-and.html | U.S. FUNDS BACKED ON ATOMIC POWER; Presidential Panel Rebuts Coal and Gas Interests | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/russians-told-of-space-feat.html | Russians Told of Space Feat | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/george-henry-tulley.html | GEORGE HENRY TULLEY | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-hails-sun-yatsen.html | Soviet Hails Sun Yat-sen | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/technology-gap-becoming-political-issue-in-atlantic-alliance.html | 'Technology Gap' Becoming Political Issue in Atlantic Alliance | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/darien-beats-staples.html | Darien Beats Staples | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stallworth-high-hitting-34-points-he-pulls-down-14-rebounds-and.html | STALLWORTH HIGH, HITTING 34 POINTS; He Pulls Down 14 Rebounds and Gets 8 Assists Reed Ejected Early in Game | True | By Leonard Koppett | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-for-the-home.html | New For the Home | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lincoln-tenants-fear-an-exodus-they-say-increases-in-rent-could.html | LINCOLN TENANTS FEAR AN EXODUS; They Say Increases in Rent Could Drive Residents Away From City BATTLE FLAGS WILL FLY Laundry Scheduled to Hang From Windows Again in Renewed Protest LINCOLN TENANTS FEAR AN EXODUS | True | By Thomas W. Ennis | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/barry-white-is-fiance-of-eleanor-greenberg.html | Barry White Is Fiance Of Eleanor Greenberg | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/seaton-will-feel-good-in-new-york-more-on-movies.html | Seaton Will 'Feel Good' in New York; More on Movies | True | By A.h. Weiler | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/kahn-bravman.html | Kahn Bravman | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wood-field-and-stream-deer-season-opening-in-northeast-hunters.html | Wood, Field and Stream; Deer Season Opening in Northeast Hunters Primed for Plentiful Supply | True | By Oscar Godbout | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-mexico-state-triumphs-by-4712.html | NEW MEXICO STATE TRIUMPHS BY 47-12 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/center-in-israel-helping-tourists-food-and-information-given-at-new.html | CENTER IN ISRAEL HELPING TOURISTS; Food and Information Given at New Hospital Facility | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bridge-new-record-likely-for-pittsburgh.html | Bridge; New Record Likely for Pittsburgh | True | By Alan Truscott | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-moves-into-2d-in-chess-at-havana.html | U.S. MOVES INTO 2D IN CHESS AT HAVANA | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/millburn-triumphs-220.html | Millburn Triumphs, 22-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hogan-clips-run-record.html | Hogan Clips Run Record | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/greek-postmen-strike-again.html | Greek Postmen Strike Again | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/susan-buckingham-planning-marriage.html | Susan Buckingham Planning Marriage | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/three-largest-us-post-offices-directed-by-negro-postmasters.html | Three Largest U.S. Post Offices Directed by Negro Postmasters; Postmasters of 3 Largest Cities | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rumania-opens-nigerian-link.html | Rumania Opens Nigerian Link | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/meanwhile-in-manhattan-a-debut-in-traviata.html | Meanwhile in Manhattan, A Debut in 'Traviata' | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/decline-and-fall.html | Decline and Fall | True | By Joachim Remak | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hazard-king.html | Hazard King | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/riverdale-defeats-poly-prep-21-to-13.html | RIVERDALE DEFEATS POLY PREP, 21 TO 13 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ski-snow-that-stays-put-resort-operators-told-how-to-keep-surfaces.html | SKI SNOW THAT STAYS PUT; Resort Operators Told How to Keep Surfaces From Wearing Thin | True | By Michael Strauss | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/feldesman-heads-field-in-bridge-he-and-freeman-are-ahead-in.html | FELDESMAN HEADS FIELD IN BRIDGE; He and Freeman Are Ahead in Pittsburgh Tournament | True | By Alan Truscott Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bucknell-routs-lehigh-450.html | Bucknell Routs Lehigh, 45-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/colo-state-3526-winner-as-reed-tallies-3-times.html | Colo. State 35-26 Winner As Reed Tallies 3 Times | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gardens-for-flowers-indoors.html | Gardens; For Flowers Indoors | True | By Mary Ellen Ross | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/renewal-starts-at-indiana-polis-10million-urban-project-of-homes-is.html | RENEWAL STARTS AT INDIANA POLIS; $10-Million Urban Project of Homes Is First in City. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/swarthmore-takes-division-title-again.html | SWARTHMORE TAKES DIVISION TITLE AGAIN | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/can-makers-set-record-with-8month-shipments.html | Can Makers Set Record With 8-Month Shipments | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wofford-tops-davidson.html | Wofford Tops Davidson | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/southern-connecticut-wins.html | Southern Connecticut Wins | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/son-to-mrs-re-abrams.html | Son to Mrs. R.E. Abrams | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/greenport-bows-to-river-head-30-suffers-its-first-setback-as.html | GREENPORT BOWS TO RIVER HEAD, 3-0; Suffers Its First Setback as Woodson Kicks Field Goal | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/williams-standout-as-xavier-upsets-western-mich-216.html | Williams Standout as Xavier Upsets Western Mich., 21-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pekings-intentions-worry-russia-too.html | Peking's Intentions Worry Russia, Too | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/candide-updated.html | Candide Updated | True | By W.g. Rogers | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/boston-u-routs-delaware-4214-thornton-runs-for-three-scores-passes.html | BOSTON U. ROUTS DELAWARE, 42-14; Thornton Runs for Three Scores, Passes for One | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/brigham-young-wins.html | Brigham Young Wins | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ansonia-upset-2822.html | Ansonia Upset, 28-22 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/carbide-plans-resin-plant.html | Carbide Plans Resin Plant | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/army-turns-back-california-by-63-late-bear-drives-halted-by.html | ARMY TURNS BACK CALIFORNIA BY 6-3; Late Bear Drives Halted by Interception, Fumble Lindell Paces Cadets ARMY TURNS BACK CALIFORNIA BY 6-3 | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/delinquency-causes-detailed-in-britain.html | DELINQUENCY CAUSES DETAILED IN BRITAIN | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ort-plans-luncheon.html | ORT Plans Luncheon | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-ambrose-is-wed-to-robert-williamson.html | Miss Ambrose Is Wed To Robert Williamson | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/son-to-mrs-campbell-jr.html | Son to Mrs. Campbell Jr. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/port-agency-plans-newark-baybuilding.html | PORT AGENCY PLANS NEWARK BAYBUILDING | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/shoot-em-up-in-paris.html | Shoot 'Em Up In Paris | True | By Bosley Crowther | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/alan-ferber-to-marry-bonnie-prayer-student.html | Alan Ferber to Marry Bonnie Prayer, Student | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/queens-youth-held-in-mothers-slaying.html | QUEENS YOUTH HELD IN MOTHER'S SLAYING | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sweeneys-score-decides.html | Sweeney's Score Decides | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-englanders-split-their-vote-influence-of-personalities-is-viewed.html | NEW ENGLANDERS SPLIT THEIR VOTE; Influence of Personalities Is Viewed as a Factor | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-john-j-conklin.html | MRS. JOHN J. CONKLIN | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rudels-firefly-wins-in-maryland-greyhound-takes-her-15th-bestinshow.html | RUDEL'S FIREFLY WINS IN MARYLAND; Greyhound Takes Her 15th Best-in-Show Award | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ohio-state-wins-14-to-10.html | Ohio State Wins, 14 to 10 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/colorado-tops-kansas.html | Colorado Tops Kansas | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/outlook-for-1967-is-termed-bright-but-prudential-insurance-sees.html | OUTLOOK FOR 1967 IS TERMED BRIGHT; But Prudential Insurance Sees Slowing in Growth | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cubans-disclose-swindle.html | Cubans Disclose Swindle | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/vassar-club-to-open-sale-on-wednesday.html | Vassar Club to Open Sale on Wednesday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/invitation-to-a-parley.html | Invitation To a Parley | True | By Patricia MacManus | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chinese-art-since-shang-period-to-be-shown-here-this-week.html | Chinese Art Since Shang Period To Be Shown Here This Week | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-tougher-house-gains-are-large-even-for-offyear.html | A Tougher House; Gains Are Large Even for Off-Year | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/west-germany-is-reducing-hiring-of-foreign-workers.html | West Germany Is Reducing Hiring of Foreign Workers | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/robert-james-denney-weds-carol-j-conway.html | Robert James Denney Weds Carol J. Conway | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/union-group-scores-jersey-labor-unit.html | UNION GROUP SCORES JERSEY LABOR UNIT | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/east-islip-rolls-540.html | East Islip Rolls, 54-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/speaking-of-books-whats-in-a-name-name.html | SPEAKING OF BOOKS; What's in a Name?; Name | True | By Robert Gorham Davis | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mirro-picks-chief-executive.html | Mirro Picks Chief Executive | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/eclipse-studied-in-south-america-scientists-from-10-nations-see.html | ECLIPSE STUDIED IN SOUTH AMERICA; Scientists From 10 Nations See Blackout of Sun | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bridal-planned-by-sara-hunter-publishing-aide-american-heritage-co.html | Bridal Planned By Sara Hunter; Publishing Aide; American Heritage Co. Employe Engaged to Charles Hudson Jr. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/trenton-state-captures-naia-crosscountry.html | Trenton State Captures N.A.I.A. Cross-Country | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-urban-sprawl-defies-official-efforts-to-curb-the-growth-of.html | Soviet Urban Sprawl Defies Official Efforts to Curb the Growth of Cities | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cincinnati-wins-173.html | Cincinnati Wins, 17-3 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-and-euration-to-exchange-data-brussels-meetings-agree-on-plan.html | U.S. AND EURATION TO EXCHANGE DATA; Brussels Meetings Agree on Plan for Reactor | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/education-yale-poses-for-the-camera-and-explains-college-life.html | Education; Yale Poses for the Camera And Explains College Life | True | By Fred M. Hechinger | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cornell-defeated-by-indians-3223-on-beards-passes-dartmouth-trips.html | Cornell Defeated By Indians, 32-23, On Beard's Passes; DARTMOUTH TRIPS CORNELL, 32 TO 23 | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/canadian-scores-in-jumping-event-dunlap-tops-3-americans-to-win.html | CANADIAN SCORES IN JUMPING EVENT; Dunlap Tops 3 Americans to Win Gambler's Stake | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-canaan-triumphs.html | New Canaan Triumphs | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/port-agency-plans-to-cut-tube-fare-to-newark-by-10c.html | Port Agency Plans To Cut Tube Fare To Newark by 10c | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chess-womens-team-matches.html | Chess; Women's Team Matches | True | By Al Horowitz | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/6-are-attendants-of-ann-brewster-at-her-marriage-penn-state-alumna.html | 6 Are Attendants Of Ann Brewster At Her Marriage; Penn State Alumna and Frank E. Toole Jr. of Ted Bates & Co. Wed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/judith-stein-affianced.html | Judith Stein Affianced | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sleepy-hollow-beats-ossining-on-final-play-of-game-12-to-6.html | Sleepy Hollow Beats Ossining On Final Play of Game, 12 to 6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/boy-14-takes-bus-and-four-friends-on-a-joy-ride-here.html | Boy, 14, Takes Bus And Four Friends On a Joy Ride Here | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/connecticut-plays-a-scoreless-tie.html | CONNECTICUT PLAYS A SCORELESS TIE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/figaro-by-the-sea-rigoletto-and-richard-rodgers-too-on-program-at.html | FIGARO BY THE SEA; Rigoletto and Richard Rodgers, Too, On Program at Daytona Beach | True | By C.e. Wright | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-business-food-marketing-job-on-panel-finished-by-professor-a.html | U.S. Business: Food Marketing, Job on Panel Finished by Professor A Look Inside the Package Is Urged | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/raw-silk-imports-decline.html | Raw Silk Imports Decline | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mcdonald-gets-5-scores-as-idaho-routs-montana.html | McDonald Gets 5 Scores As Idaho Routs Montana | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-victor-has-son.html | Mrs. Victor Has Son | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gop-victories-distress-unions-leaders-find-scant-hope-of-new-gains.html | G.O.P. VICTORIES DISTRESS UNIONS; Leaders Find Scant Hope of New Gains in Congress | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/orbiter-sends-back-test-photos-of-moon.html | Orbiter Sends Back Test Photos of Moon | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/0connell-wins-3d-harrier-title-ccny-ace-paces-college-track.html | 0'CONNELL WINS 3D HARRIER TITLE; C.C.N.Y. Ace Paces College Track Conference Run | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/georgia-to-appeal-ruling-on-election.html | GEORGIA TO APPEAL RULING ON ELECTION | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dance-programs.html | Dance Programs | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pan-american-reports-sharp-passenger-rise.html | Pan American Reports Sharp Passenger Rise | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-modern-handel-sound-cool-and-clear.html | The Modern Handel Sound: Cool and Clear | True | By Howard Klein | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/to-deal-with-economy-argentinas-harsh-steps.html | TO DEAL WITH ECONOMY; Argentina's 'Harsh Steps' | True | By Barnard Collier Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/buried-tensions.html | Buried Tensions | True | By Philip Shabecoff | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/plan-is-proposed-to-bar-blackouts-regionwide-security-center.html | PLAN IS PROPOSED TO BAR BLACKOUTS; Regionwide Security Center Recommended in Study | True | By Stuart H. Loory | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dead-elm-sprouts-a-live-mystery-cedar-in-branches.html | Dead Elm Sprouts A Live 'Mystery': Cedar in Branches | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-talia-bliss-soper-married-here-56-debutante-bride-of-harry.html | Miss Talia Bliss Soper Married Here; '56 Debutante Bride of Harry Terhune Jr. at St. James's | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coming-revolution-in-tourism-faster-and-bigger-planes-threaten-to.html | Coming Revolution in Tourism; Faster and Bigger Planes Threaten to Overwhelm Hotels And Terminals on Both Sides of the Atlantic | True | By Robert Berkvist | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/other-opinions-sweet-taste-of-republican-victory.html | Other Opinions; Sweet Taste of Republican Victory | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/paris-highiq-club-thinks-in-public.html | Paris High-I.Q. Club Thinks in Public | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-mendlow-fiancee-of-adrian-kuzminski.html | Miss Mendlow Fiancee Of Adrian Kuzminski | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dunks-total-of-279-takes-aussie-pgatitle-by-7-shots.html | Dunks Total of 279 Takes Aussie P.G.A. Title by 7 Shots | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/transport-news-navigation-help-a-texas-tower-structure-replaces.html | TRANSPORT NEWS; NAVIGATION HELP; A Texas Tower Structure Replaces Lightship | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sharing-the-academic-wealth.html | Sharing the Academic Wealth | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/6-psal-games-postponed.html | 6 P.S.A.L. Games Postponed | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/killer-described-as-loner-who-got-good-grades-but-he-wanted-to-be.html | Killer Described as Loner Who Got Good Grades; But He 'Wanted to Be Known' and Was Elected to the Senior Class Council | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/4-are-attendants-of-lola-j-ham-at-her-nuptials-she-becomes-the.html | 4 Are Attendants Of Lola J. Ham at Her Nuptials; She Becomes the Bride of James Minifie Jr., Harvard Graduate | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-odonnell-wed-to-donald-b-reilly.html | Miss O'Donnell Wed To Donald B. Reilly | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/model-train-show-to-open.html | Model Train Show to Open | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/there-was-no-defense-there-was-no-defense.html | There Was No Defense; There Was No Defense | True | By Thomas S. Szasz | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/southern-miss-sets-back-n-carolina-state-by-76.html | Southern Miss. Sets Back N. Carolina State by 7-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sanitation-scandal-sparks-debate-on-civil-service.html | Sanitation Scandal Sparks Debate on Civil Service | True | By McCandlish Phillips | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/baudouin-and-queen-hosts-to-royalty-on-boar-hunt.html | Baudouin and Queen Hosts To Royalty on Boar Hunt | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/european-notebook-malraux-at-twenty-european-notebook-european.html | European Notebook; Malraux at Twenty European Notebook European Notebook | True | By Marc Slonim | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/central-bankers-now-speaking-out-their-new-influence-brings-need.html | CENTRAL BANKERS NOW SPEAKING OUT; Their New Influence Brings Need for Vocal Role Central Bankers Now Speaking Out | True | By M.j. Rossant Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ode-to-ford.html | Ode to Ford | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-the-nation-a-little-time-for-losers.html | In The Nation; A Little Time for Losers | True | By Tom Wicker | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/report-condemns-21-city-hospitals-bellevue-called-the-worst.html | REPORT CONDEMNS 21 CITY HOSPITALS; Bellevue Called the Worst Improvements Noted | True | By Martin Tolchin | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/foreign-affairs-the-kingmaker-of-munich.html | Foreign Affairs; The Kingmaker of Munich | True | By C.l. Sulzberger | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/south-vietnamese-generals-confer-on-the-wars-course.html | South Vietnamese Generals Confer on the War's Course | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/adelphi-beats-marist-2715.html | Adelphi Beats Marist, 27-15 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wyoming-sets-back-texas-western-317.html | WYOMING SETS BACK TEXAS WESTERN, 31-7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pvt-alan-j-willen-times-news-clerk.html | PVT. ALAN J. WILLEN, TIMES NEWS CLERK | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/british-customs-balks-move-to-import-polish-woman.html | British Customs Balks Move To Import Polish Woman | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/letters-letters.html | Letters; Letters | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sweden-curbing-influx-of-workers-from-abroad.html | Sweden Curbing Influx of Workers From Abroad | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/where-the-money-goes.html | Where the Money Goes | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/regime-survives-close-greek-vote.html | REGIME SURVIVES CLOSE GREEK VOTE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/roosevelt-runs-its-streak-to-22-crushes-malverne-580-wantagh-takes.html | ROOSEVELT RUNS ITS STREAK TO 22; Crushes Malverne, 58-0 Wantagh Takes Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/saigon-police-station-shelled.html | Saigon Police Station Shelled | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/levitt-to-build-in-virginia.html | Levitt to Build in Virginia | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/solutions-to-last-weeks-doublecrostic-puzzle.html | SOLUTIONS TO LAST WEEK'S; DOUBLE-CROSTIC PUZZLE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-marion-gaillard-paquin-betrothed-to-george-c-hajek.html | Miss Marion Gaillard Paquin Betrothed to George C. Hajek | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/willoughby-settlement-to-benefit-thursday.html | Willoughby Settlement To Benefit Thursday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/groton-routs-st-marks.html | Groton Routs St. Mark's | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/alaskas-centennial-show-northern-expanse-that-became-the-49th-state.html | ALASKA'S CENTENNIAL SHOW; Northern Expanse That Became the 49th State Will Trace Its History in Exposition Near Fairbanks Next Year | True | By Ed Christopherson | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/south-korea-may-provide-noncombat-aid-to-vietnam.html | South Korea May Provide Noncombat Aid to Vietnam | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ursinas-1913-victor.html | Ursinas 19-13 Victor | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/italian-soccer-its-a-riot-the-fans-come-up-punching-kicking-and.html | ITALIAN SOCCER? IT'S A RIOT; The Fans Come Up Punching, Kicking and Catcalling Every Sunday, then the Bid Games Are Played | True | By Paul Hofmann | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fixation-on-fellini.html | Fixation On Fellini | True | By Peter Bart | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/todays-pro-football-tv-lineups.html | Today's Pro Football TV Line-Ups | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/music-bernstein-wrong-time-to-leave.html | Music; Bernstein: Wrong Time to Leave? | True | By Harold C. Schonberg | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/tv-mailbag.html | TV Mailbag | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hotchkiss-downs-taft.html | Hotchkiss Downs Taft | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/notre-dame-routs-duke-spartans-defeat-indiana-notre-dame-overpowers.html | Notre Dame Routs Duke; Spartans Defeat Indiana; Notre Dame Overpowers Duke For 8th Victory in Row, 64-0 MICH. STATE WINS AND TAKES TITLE | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/all-speed-traps-gone-auto-group-reports.html | All Speed Traps Gone, Auto Group Reports | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/international-harvester-using-huge-billet-machine.html | International Harvester Using Huge Billet Machine | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/frenchsoviet-space-test.html | French-Soviet Space Test | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/results-in-other-sports.html | Results in Other Sports | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/also-opening.html | ALSO OPENING | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/changes-sought-in-divorce-rules-legislature-will-be-asked-to-amend.html | CHANGES SOUGHT IN DIVORCE RULES; Legislature Will Be Asked to Amend Conciliation Section | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/american-falls-hushed-as-engineers-reduce-flow-in-erosion-study.html | American Falls Hushed as Engineers Reduce Flow in Erosion Study; Engineers Reduce the Flow Over American Falls | True | By Jacques Nevard Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/east-orange-wins-280.html | East Orange Wins, 28-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/claywilliams-bout-is-slated-for-24-metropolitan-theaters.html | Clay-Williams Bout Is Slated For 24 Metropolitan Theaters | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/home-improvement-inside-and-out.html | Home Improvement; Inside And Out | True | By Bernard Gladstone | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bringing-up-hans-und-gretel-bringing-up-hans-und-gretel.html | Bringing Up Hans and Gretel; Bringing Up Hans und Gretel | True | By Alice Shabecoff | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/susan-masons-nuptials.html | Susan Mason's Nuptials | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sisterhood-lists-luncheon.html | Sisterhood Lists Luncheon | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/even-heat-given-by-new-furnace-automatic-controls-keep-steady.html | EVEN HEAT GIVEN BY NEW FURNACE; Automatic Controls Keep Steady 24-Hour Readings | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/boston-last-big-bank-is-joining-skyscraper-parade.html | BOSTON; Last Big Bank Is Joining Skyscraper Parade | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/500-europeans-inspect-us-on-500000-guided-tour-500000-guided-tour.html | 500 Europeans Inspect U.S. On $500,000 Guided Tour; $500,000 GUIDED TOUR OF U.S. | True | By Paul J.c. Friedlander | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/golden-age.html | Golden Age | True | By Bill Robinson | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/isenberg-kalner.html | Isenberg Kalner | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nuptials-held-for-susan-sipp-and-william-amory-potter.html | Nuptials Held for Susan Sipp And William Amory Potter | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-mind-like-a-needle-a-mind-like-a-needle.html | A Mind Like a Needle; A Mind Like a Needle | True | By Arthur Walworth | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-ship-was-held-in-guinea-flareup.html | U.S. SHIP WAS HELD IN GUINEA FLARE-UP | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/paul-pawlowski.html | PAUL PAWLOWSKI | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hearing-is-ordered-on-panels-legality.html | HEARING IS ORDERED ON PANEL'S LEGALITY | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/norman-pritchard-jr-weds-miss-dickinson.html | Norman Pritchard Jr. Weds Miss Dickinson | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mandle-welling.html | Mandle Welling | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/child-to-mrs-wachenheim.html | Child to Mrs. Wachenheim | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/carter-stenhouse.html | Carter Stenhouse | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/child-to-mrs-wittmann-jr.html | Child to Mrs. Wittmann Jr. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/love-and-friendship-love.html | Love and Friendship; Love | True | By Padraic Colum | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/photography-a-new-look-at-the-nude.html | Photography; A New Look at the Nude | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/observer-it-happened-any-day-now.html | Observer: It Happened Any Day Now | True | By Russell Baker | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/colonial-papers-are-gift-to-college.html | Colonial Papers Are Gift to College | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/trinity-wins-jessees-150th.html | Trinity Wins Jessee's 150th | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sick-call.html | Sick Call | True | By Marshall Sprague | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pink-pearls-and-minarets-in-pakistans-dacca.html | PINK PEARLS AND MINARETS IN PAKISTAN'S DACCA | True | By Betty Wetzel | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/art-and-antiques-at-parkebernet-interesting-variety-shown-for-4.html | ART AND ANTIQUES AT PARKE-BERNET; Interesting Variety Shown for 4 Sales This Week | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bird-peril-seen-in-peril-nations-pesticides-poison-migrants.html | BIRD PERIL SEEN IN PERIL NATIONS; Pesticides Poison Migrants, Conservationist Asserts | True | By Lawrence E. Davies Special to The New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-cookbooks-readers-cautioned-by-publisher.html | A Cookbook's Readers Cautioned by Publisher | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/young-tennis-players-get-corporate-grant-chewing-gum-firm-aids.html | Young Tennis Players Get Corporate Grant; Chewing Gum Firm Aids Puerto Rican and Negro Boys | True | By Charles Friedman | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/library-to-present-shaw-and-concerts.html | LIBRARY TO PRESENT SHAW AND CONCERTS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/barbara-bloom-engaged.html | Barbara Bloom Engaged | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stamps-grecian-crafts-hailed.html | Stamps; Grecian Crafts Hailed | True | By David Lidman | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/guideline-inquiry-planned-in-house.html | GUIDELINE INQUIRY PLANNED IN HOUSE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/drama-league-to-give-reception-on-thursday.html | Drama League to Give Reception on Thursday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-call-and-the-answer.html | The Call and the Answer | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fans-stone-soccer-stars.html | Fans Stone Soccer Stars | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/rev-dp-daniel-and-wendy-well-engaged-to-wed-fellow-at-penn-state-to.html | Rev. D.P. Daniel And Wendy Well Engaged to Wed; Fellow at Penn State to Marry a Muhlenberg College Senior | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/upsala-triumphs-4241.html | Upsala Triumphs, 42-41 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/3-whites-accused-of-slaying-negro.html | 3 WHITES ACCUSED OF SLAYING NEGRO | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mayor-of-chicago-faces-new-drive-daley-expected-to-seek-4th-term-in.html | MAYOR OF CHICAGO FACES NEW DRIVE; Daley Expected to Seek 4th Term in April Election | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-increases-buildup-of-missiles-and-deploys-a-defensive-system.html | Soviet Increases Build-Up of Missiles and Deploys a Defensive System | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-president-johnson-in-corps.html | A President Johnson in Corps | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/engan-beats-lening-in-final-of-open-bowling-at-camden.html | Engan Beats Lening in Final Of Open Bowling at Camden | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/south-kent-unbeaten.html | South Kent Unbeaten | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/city-aides-fight-for-4-landmarks-fate-of-merchant-houses-by-south.html | CITY AIDES FIGHT FOR 4 LANDMARKS; Fate of Merchant Houses by South Ferry Is in Doubt | True | By Edward C. Burks | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nuptials-on-feb-18-for-nancy-j-barnett.html | Nuptials on Feb. 18 For Nancy J. Barnett | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-dooms-teenager.html | Soviet Dooms Teen-Ager | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lester-cooper-jr-weds-linda-l-root.html | Lester Cooper Jr. Weds Linda L. Root | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/he-sought-to-do-good.html | He Sought to Do Good | True | By James Thomas Flexner | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/anne-s-collyer-cornell-student-engaged-to-wed-fiancee-of-edward-t-s.html | Anne S. Collyer, Cornell Student, Engaged to Wed; Fiancee of Edward T. Shineman, an Aide at Advertising Agency | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/constellation-line-adds-ship.html | Constellation Line Adds Ship | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lufthansa-cargo-trade-up41-exew-jet-freighters-a-big-factor.html | Lufthansa Cargo Trade Up41%; New Jet Freighters a Big Factor | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/curving-stairways-mark-3level-home-in-westchester-shoe-balcony.html | Curving Stairways Mark 3-Level Home in Westchester; Horseshoe Balcony Also a Feature at Cherry Hill | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bulldozers-mussing-up-the-chic-look-of-paris-to-streamline-its.html | Bulldozers Mussing Up the Chic Look of Paris to Streamline Its Traffic | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/canterbury-bows-226.html | Canterbury Bows, 22-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wilderness-friends-wilderness.html | Wilderness Friends; Wilderness | True | By Hal Borland | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/negroes-weighing-baltimore-races-encouraged-by-bloc-vote-to-seek-to.html | NEGROES WEIGHING BALTIMORE RACES; Encouraged by Bloc Vote to Seek Top City Offices | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/tobacco-yield-declines.html | Tobacco Yield Declines | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/air-service-is-set-for-trust-islands.html | AIR SERVICE IS SET FOR TRUST ISLANDS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/label-group-elects-chief.html | Label Group Elects Chief | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sex-wasnt-everything.html | Sex Wasn't Everything | True | By W.t. Jack | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/winter-boost-for-florida-rail-runs.html | WINTER BOOST FOR FLORIDA RAIL RUNS | True | By Ward Allan Howe | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/routine-inspection-results-in-arrest.html | ROUTINE INSPECTION RESULTS IN ARREST | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/textbooks-found-faulty-in-treatment-of-negroes-study-financed-by.html | Textbooks Found Faulty in Treatment of Negroes; Study Financed by Federation of Teachers Sees Room for Much Improvement | True | By M.a. Farber | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/middle-collegiate-lists-holiday-bazaar-friday.html | Middle Collegiate Lists Holiday Bazaar Friday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/monroe-wins-final-31.html | Monroe Wins Final, 3-l. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/baylor-routs-texas-tech.html | Baylor Routs Texas Tech | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/westbury-in-front-236.html | Westbury In Front, 23-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-great-collaborator.html | The Great Collaborator | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/garden-suites-renting.html | Garden Suites Renting | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gopin-kentucky-sets-high-67-goal-candidates-begin-jockey-ing-for.html | G.O.P.IN KENTUCKY SETS HIGH '67 GOAL; Candidates Begin Jockeying for Governorship Race | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nautilus-in-groton.html | Nautilus in Groton | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/albee-on-balance-edward-albee-on-balance.html | Albee on Balance; Edward Albee on Balance | True | By Harold Clurman | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/susanne-johnson-engaged-to-wed-charles-k-mann-graduate-of-vassar.html | Susanne Johnson Engaged to Wed Charles K. Mann; Graduate of Vassar and U.S. Budget Aide Set Bridal for January | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/montclair-state-triumphs-over-glassboro-state-316.html | Montclair State Triumphs Over Glassboro State, 31-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/russian-lifter-sets-mark.html | Russian Lifter Sets Mark | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/union-chiefs-back-westinghouse-bid.html | UNION CHIEFS BACK WESTINGHOUSE BID | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/permanent-permit-granted-for-ny-san-juan-flights.html | Permanent Permit Granted For N.Y.-San Juan Flights | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/springfield-wins-on-aerial-attack-passing-of-bennett-helps-to-turn.html | SPRINGFIELD WINS ON AERIAL ATTACK; Passing of Bennett Helps to Turn Back Tufts, 29-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/karen-weidner-purdue-alumna-planning-bridal-she-becomes-engaged-to.html | Karen Weidner, Purdue Alumna, Planning Bridal; She Becomes Engaged to David Hale Talbot, an Ad Man Here | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coroner-once-said-hed-get-sheppard-doctor-tells-court.html | Coroner Once Said He'd Get Sheppard, Doctor Tells Court | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/personality-quiet-man-at-american-motors-roy-chapin-leading.html | Personality: Quiet Man at American Motors; Roy Chapin Leading Recovery Program for the Rambler Executive Is Known as a Reflective Problem Solver | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/table-of-votes-for-the-house-of-representatives-in-the-elections.html | Table of Votes for the House of Representatives in the Elections Last Tuesday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/adelaide-l-lutz-engaged-to-wed-carleton-r-ladd-62-debutante-fiancee.html | Adelaide L. Lutz Engaged to Wed Carleton R. Ladd; '62 Debutante Fiancee of Parsons Alumnus April 8 Nuptials | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/watching-the-chinawatchers.html | Watching the China-Watchers | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/east-berlins-unter-den-linden-is-rebuilt-as-a-grand-boulevard-east.html | East Berlin's Unter den Linden Is Rebuilt as a Grand Boulevard; East Berlin's Unter den Linden Is Rebuilt as a Grand Boulevard | True | By Leslie R. Colitt Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/scoreboard.html | SCOREBOARD | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/german-court-says-school-cant-bar-dueling-society.html | German Court Says School Can't Bar Dueling Society | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/son-to-mrs-schwimmer.html | Son to Mrs. Schwimmer | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/days-in-court.html | Days In Court | True | By Emanuel Perlmutter | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/joan-frenchs-nuptials.html | Joan French's Nuptials | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/art-notes-any-number-can-play.html | Art Notes; Any Number Can Play | True | By Grace Glueck | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/imports-rise-seen-for-milk-products.html | IMPORTS RISE SEEN FOR MILK PRODUCTS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/notre-dames-parseghian-lives-up-to-the-rockne-legend-the.html | Notre Dame's Parseghian Lives Up to the Rockne Legend; The Psychologist on the Sidelines Notre Dame's Parseghian (Cont.) "Mr. Parseghian is a little bit Napoleonic" says one player, "but he sure knows what you have to do to win" | True | By William Barry Furlong | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/what-about-the-author.html | What About the Author? | True | By John Bowen | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sukarnos-wife-in-tokyo.html | Sukarno's wife in Tokyo | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/eddy-injures-shoulder.html | Eddy Injures Shoulder | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/webs-of-steel-are-spun-on-island-site-of-montreal-fair.html | Webs of Steel Are Spun on Island Site of Montreal Fair | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/two-loans-are-announced-by-the-interamerican-bank.html | Two Loans Are Announced By the Inter-American Bank | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/utah-state-eleven-wins-from-san-jose-state-277.html | Utah State Eleven Wins From San Jose State, 27-7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/music-helps-open-phoenix-apartment-phoenix-highrise-opens-to-music.html | Music Helps Open Phoenix Apartment; Phoenix High-Rise Opens to Music | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/kadish-pastreich.html | Kadish Pastreich | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/photography-travel-is-theme-of-japan-show.html | Photography; Travel is Theme of Japan Show | True | By Jacob Deschin | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/turkey-and-trimmings-likely-to-cost-family-more-this-year-thanks.html | Turkey and Trimmings Likely To Cost Family More This Year; Thanksgiving Meal Expected to Cost More This Year | True | By James J. Nagle | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/venezuela-reports-attack-on-last-guerrilla-force.html | Venezuela Reports Attack On Last Guerrilla Force | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/shirley-englehorn-leads-by-4-shots.html | SHIRLEY ENGLEHORN LEADS BY 4 SHOTS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cancer-care-luncheon.html | Cancer Care Luncheon | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/medical-society-to-gain.html | Medical Society to Gain | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-social-science-of-science.html | The Social Science of Science | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ruddy-hohmann.html | Ruddy Hohmann | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/major-gain-made-by-gop-in-south-party-captures-many-seats-in-state.html | MAJOR GAIN MADE BY G.O.P. IN SOUTH; Party Captures Many Seats in State Legislatures | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-saville-married-to-stephen-k-millis.html | Miss Saville Married To Stephen K. Millis | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hoboken-197-victor-special-to-the-new-york-times.html | Hoboken 19-7 Victor; Special to The New York Times | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nazi-killing-suspect-returned.html | Nazi Killing Suspect Returned | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-publicizes-uranium-mines-as-french-see-longsecret-sites.html | Soviet Publicizes Uranium Mines As French See Long-Secret Sites | True | By Theodore Shabad | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/study-center-set-for-le-corbusier-villa-by-architect-being-restored.html | STUDY CENTER SET FOR LE CORBUSIER; Villa by Architect Being Restored Near Paris | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/shock-or-shut-up.html | Shock or Shut Up | True | By Richard Eberhart | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chuvalo-to-fight-jacobs.html | Chuvalo to Fight Jacobs | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/childrens-clinic-will-raise-funds-at-dinner-dance-health-service-to.html | Children's Clinic Will Raise Funds At Dinner Dance; Health Service to Mark 94th Year Thursday at St. Regis-Sheraton | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jewish-women-set-party.html | Jewish Women Set Party | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ethnic-unity-urged-at-a-yugoslav-fete.html | ETHNIC UNITY URGED AT A YUGOSLAV FETE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/france-broadcasts-criticism.html | France Broadcasts Criticism | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/who-makes-music-this-week-and-where.html | Who Makes Music This Week and Where | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/massapequa-triumphs.html | Massapequa Triumphs | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/putting-pizzazz-into-politics.html | Putting Pizzazz into Politics | True | By George Gent | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/britains-common-market-bid.html | Britain's Common Market Bid | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/apa-repertory-broadway-bound.html | APA Repertory, Broadway Bound | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/red-guard-marches-the-following-dispatch-is-by-david-oancia-of-the.html | Red Guard Marches; The following dispatch is by David Oancia of The Globe and Mail, Toronto. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/management-group-to-hold-a-briefing.html | MANAGEMENT GROUP TO HOLD A BRIEFING | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/republican-renascence.html | Republican Renascence | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/erhard-rallies-aid-for-kiesinger-bids-party-fully-back-most-trusted.html | ERHARD RALLIES AID FOR KIESINGER; Bids Party Fully Back 'Most Trusted Man' in It | True | By Philip Shabecoff Special to The New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/textile-concerns-focus-on-midtown-west-side-area-becoming-center.html | TEXTILE CONCERNS FOCUS ON MIDTOWN; West Side Area Becoming Center for Such Companies as Others Move Out BUILDINGS MODERNIZED Branches of the Industry Are Joining Own Clusters Elsewhere in the City TEXTILE CONCERNS FOCUS ON MIDTOWN | True | By Lawrence O'Kane | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/television-voice-of-america-speaking-softer.html | Television; Voice of America: Speaking Softer | True | By Jack Gould | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/san-diego-st-wins-ncaa-title-run.html | SAN DIEGO ST. WINS N.C.A.A. TITLE RUN | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hilton-lunch-to-assist-maimonides-institute.html | Hilton Lunch to Assist Maimonides Institute | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/prep-school-results.html | Prep School Results | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/oil-industry-cheered-by-profits-mood-at-convention-here-likely-to.html | Oil Industry Cheered by Profits; Mood at Convention Here Likely to Be a Buoyant One PETROLEUM GROUP TO CONVENE HERE | True | By J.h. Carmical | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/waynesburg-ends-90-season.html | Waynesburg Ends 9-0 Season | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/quincy-porter69-composeris-dead-won-pulitzer-prize-in-1954-taught.html | QUINCY PORTER,69, COMPOSER,IS DEAD; Won Pulitzer Prize in 1954 Taught at Yale | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pace-sparks-plainview.html | Pace Sparks Plainview | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/great-potential-foreseen-for-sail-improvement-herreshoff-delivers.html | Great Potential Foreseen for Sail Improvement; Herreshoff Delivers Report on a Two-Year Study of Designs at M.I.T. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/carolyn-barbey-fiancee-of-jeffrey-m-driesen.html | Carolyn Barbey Fiancee Of Jeffrey M. Driesen | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/colombians-split-on-churchs-role-younger-catholics-impatient-with.html | COLOMBIANS SPLIT ON CHURCH'S ROLE; Younger Catholics Impatient With Aging Hierarchy | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chavoor-named-coach-of-panamerican-team.html | Chavoor Named Coach Of Pan-American Team | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/block-island-races-to-start-on-june-24.html | BLOCK ISLAND RACES TO START ON JUNE 24 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mr-nixons-view-of-the-election.html | Mr. Nixon's View of the Election | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/classical-court-ballet-is-still-being-taught-in-java.html | Classical Court Ballet Is Still Being Taught in Java | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/leslie-parker-fiancee-of-dr-gary-plotnick.html | Leslie Parker Fiancee Of Dr. Gary Plotnick | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/and-now-even-prayers-are-pop-father-boyd-is-a-spectacular-example.html | And Now Even Prayers Are Pop; Father Boyd is a spectacular example of the church's new thrust into secular life | True | By Julius Duscha | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/payroll-tax-will-rise-in-toledo-next-january.html | Payroll Tax Will Rise % In Toledo Next January | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/steinkraus-sees-snowbound-gaining-stature-of-greatness.html | Steinkraus Sees Snowbound Gaining Stature of Greatness | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-glimpse-of-the-21st-century.html | A Glimpse of the 21st Century | True | By Walter Sullivan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-cuba-air-service.html | New Cuba Air Service | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-brief.html | In Brief | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/marshall-downs-kent-state.html | Marshall Downs Kent State | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/clemson-defeats-maryland-1410-as-gore-excels.html | Clemson Defeats Maryland, 14-10, As Gore Excels | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/squash-racquet-leagues-begin-3-months-of-competition-in-area.html | Squash Racquet Leagues Begin 3 Months of Competition in Area | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jewish-unit-scores-extremists-on-air.html | JEWISH UNIT SCORES EXTREMISTS ON AIR | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/belgian-police-said-to-oust-us-antiwar-folk-singer.html | Belgian Police Said to Oust U.S. Antiwar Folk Singer | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/not-so-vital-statistics.html | Not So Vital Statistics | True | Compiled by Harold Helfer | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bulldogs-triumph-2113.html | Bulldogs Triumph, 21-13 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/further-layoffs-by-builders-seen-fire-hazards-are-feared-as.html | FURTHER LAYOFFS BY BUILDERS SEEN; Fire Hazards Are Feared as Plumbers' Strike Continues | True | By Peter Millones | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/vpi-triumphs-20-18.html | V.P.I. Triumphs, 20 18 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pocomoonshine-17-triumphs-in-15000-pace-at-westbury.html | Pocomoonshine, $17, Triumphs In $15,000 Pace at Westbury | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/when-black-and-white-live-together-black-and-white-cont.html | When Black And White Live Together; Black and White (Cont.) | True | By Harvey Swados | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/texas-a-and-m-wins.html | Texas A. and M. Wins | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wild-green-pastures.html | Wild Green Pastures | True | By Theodore Thayer | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/indian-floods-sweep-away-28.html | Indian Floods Sweep Away 28 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hypoed-heroes-fly-high-hypoed-heroes.html | Hypoed Heroes Fly High; Hypoed Heroes | True | By Val Adams | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/un-votes-tourist-year-all-blocs-pledge-assembly-support-for-1967.html | U.N. Votes Tourist Year; All Blocs Pledge Assembly Support for 1967 I.U.O.T.O. Program | True | By Paul P. Kennedy | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/barbara-myers-affianced.html | Barbara Myers Affianced | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/india-takes-lead-in-zone-davis-cup-krishnan-mukherjea-win-singles.html | INDIA TAKES LEAD IN ZONE DAVIS CUP; Krishnan, Mukherjea Win Singles Against Germans | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/six-authors-in-christian-perspective.html | Six Authors in Christian Perspective | True | By Robert E. Fitch | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/texas-wins-133-on-2-field-goals-conway-clicks-on-52-yard-boot-against.html | TEXAS WINS,13-3, ON 2 FIELD GOALS; Conway Clicks on 52-Yard Boot Against T.C.U. | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lincoln-turns-back-union-hill-by-256.html | LINCOLN TURNS BACK UNION HILL BY 25-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/starve-here-or-eat-in-syracuse.html | Starve Here or Eat in Syracuse? | True | By Raymond Ericson | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mineola-high-scores.html | Mineola High Scores | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/muskingum-tops-hofstra-27-to-19-unbeaten-ohio-eleven-posts-eighth.html | MUSKINGUM TOPS HOFSTRA, 27 TO 19; Unbeaten Ohio Eleven Posts Eighth Victory of Season | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/godwin-titelbaum.html | Godwin Titelbaum | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gettysburg-beats-temple-on-albrights-2-runs-2119.html | Gettysburg Beats Temple On Albright's 2 Runs, 21-19 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/where-the-rivers-met.html | Where the Rivers Met | True | By Walter Havighurst | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/colgate-subdues-lafayette-20-to-9-red-raiders-rally-for-their-fifth.html | COLGATE SUBDUES LAFAYETTE, 20 TO 9; Red Raiders Rally for Their Fifth Victory in a Row | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/susquehanna-wins-2714-over-hobart-for-3d-in-row.html | Susquehanna Wins, 27-14, Over Hobart for 3d in Row | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/deere-co-raises-output-schedules.html | DEERE & CO. RAISES OUTPUT SCHEDULES | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lieutenant-fiance-of-linda-r-fields.html | Lieutenant Fiance Of Linda R. Fields | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/commerce-cores-urged-for-slums-planning-report-bids-city-spread-its.html | COMMERCE 'CORES' URGED FOR SLUMS; Planning Report Bids City Spread Its Cultural and Community Services COMMERCE 'CORES' URGED FOR SLUMS | True | By Steven V. Roberts | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/indian-greek-and-japanese.html | Indian, Greek And Japanese | True | By Joseph Bennett | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/joan-markey-bride-of-thomas-e-burke.html | Joan Markey Bride Of Thomas E. Burke | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cheshire-triumphs-190.html | Cheshire Triumphs, 19-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/salisbury-wins-240.html | Salisbury Wins, 24-0 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-wins-a-delay-in-coast-tax-case-court-that-scored-crusade-grants.html | U.S. WINS A DELAY IN COAST TAX CASE; Court That Scored 'Crusade' Grants Time for Retrial Bid | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/youth-18-slays-4-women-and-child-in-beauty-school-shoots-them-in.html | Youth, 18, Slays 4 Women And Child in Beauty School; Shoots Them in Head as They Lie on Floor in Salon in Arizona YOUTH, 18, SLAYS 9 WOMEN, BABY | | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gardner-named-to-manage-pittsfield-red-sox-farm.html | Gardner Named to Manage Pittsfield, Red Sox Farm | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/4-federal-aides-who-risked-life-honored-by-udall.html | 4 Federal Aides Who Risked Life Honored by Udall | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/law-student-to-wed-miss-regina-herold.html | Law Student to Wed Miss Regina Herold | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/baptist-minister-and-author.html | Baptist Minister and Author | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mcgoldrick-curley.html | McGoldrick Curley | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/johnson-program-faces-house-snag-analysis-shows-big-drop-in-great.html | JOHNSON PROGRAM FACES HOUSE SNAG; Analysis Shows Big Drop in Great Society Backers | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/inveilings.html | Inveilings | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/notre-dame-wins-from-duke-64-to-0-princeton-tops-yale-137-columbia.html | NOTRE DAME WINS FROM DUKE, 64 TO 0; Princeton Tops Yale, 13-7 -- Columbia Beats Penn | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/disturbance-by-teenagers-is-reported-in-hollywood.html | Disturbance by Teen-Agers Is Reported in Hollywood | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ellis-and-wall-share-golp-lead-they-post-67s-for-135-in-caracas.html | ELLIS AND WALL SHARE GOLP LEAD; They Post 67's for 135 in Caracas Open Event | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/harriers-clash-here-tomorrow-georgetown-to-seek-third-io4a-title-in.html | HARRIERS CLASH HERE TOMORROW; Georgetown to Seek Third I.C.4-A Title in Row | True | By Lloyd E. Millegan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/two-toss-for-board-seat.html | Two Toss for Board Seat | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-minehan-fiancee-of-richard-b-pagen.html | Miss Minehan Fiancee Of Richard B. Pagen | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/green-felt-defeats-teetotaler-and-captures-maryland-handicap-at.html | Green Felt Defeats Teetotaler and Captures Maryland Handicap at Laurel; LATE RUSH WINS FOR LEE'S MOUNT Green Felt Goes in Front in Stretch as Duc de Great Drops Back to Third | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stamford-catholic-defeats-mcmahon-to-extend-streak.html | Stamford Catholic Defeats McMahon To Extend Streak | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/navys-hydrofoil-craft-getting-titanium-propellers.html | Navy's Hydrofoil Craft Getting Titanium Propellers | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/crawford-h-ellis.html | CRAWFORD H. ELLIS | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/miss-bain-engaged-to-michael-moskow.html | Miss Bain Engaged To Michael Moskow | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ryan-lays-defeat-to-lack-of-issues-he-criticizes-democrats-at-forum.html | RYAN LAYS DEFEAT TO LACK OF ISSUES; He Criticizes Democrats at Forum on Elections | True | By Thomas P. Ronan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/family-lawyers-aiding-poor-here-wide-range-of-help-given-ny-u.html | 'FAMILY LAWYERS' AIDING POOR HERE; Wide Range of Help Given, N.Y.U. Meeting Told | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/easton-houghton.html | Easton Houghton | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/school-site-hunt-irks-westchester-state-plans-residence-for-the.html | SCHOOL SITE HUNT IRKS WESTCHESTER; State Plans Residence for the Mentally Retarded | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/germany-reminded-by-jewish-leader-of-its-obligations.html | Germany Reminded By Jewish Leader Of Its Obligations | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/united-states-is-urged-to-build-atompowered-merchant-fleet.html | United States Is Urged to Build Atom-Powered Merchant Fleet | True | By Werner Bamberger | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hill-school-wins-in-upset-26-to-8-halts-previously-unbeaten.html | HILL SCHOOL WINS IN UPSET, 26 TO 8; Halts Previously Unbeaten Lawrenceville in Finale | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/no-crocodile-tears-for-alligators-in-the-everglades.html | NO CROCODILE TEARS FOR ALLIGATORS IN THE EVERGLADES | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/meditations.html | Meditations | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/treasury-facing-dilemma-on-debt-330billion-ceiling-raises-problem.html | TREASURY FACING DILEMMA ON DEBT; $330-Billion Ceiling Raises Problem of Getting Cash to Pay Nation's Bills NEW FINANCING LIMITED Government Could Turn to Depreciation Certificates and Let Checks Lag TREASURY FACING DILEMMA ON DEBT | True | By John H. Allan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/largess.html | Largess | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mrs-schwartz-has-son.html | Mrs. Schwartz Has Son | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/leonora-hall-bride-of-john-t-williams.html | Leonora Hall Bride Of John T. Williams | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/world-medical-association-affirms-antiabortion-stand.html | World Medical Association Affirms Antiabortion Stand | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dar-is-stressing-the-affirmative-positive-achievements-cited-rather.html | D.A.R. IS STRESSING THE AFFIRMATIVE; Positive Achievements Cited Rather Than Old Enmity | True | By Seth S. King | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jefferson-high-loses-to-easton-eleven-267.html | Jefferson High Loses To Easton Eleven, 26-7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/richter-gordon.html | Richter Gordon | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dr-william-reilly.html | DR. WILLIAM REILLY | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/17-episcopalians-in-racial-prayin-bishop-myers-assails-his-church.html | 17 EPISCOPALIANS IN RACIAL 'PRAY-IN'; Bishop Myers Assails His Church at Vigil for Unity | True | By George Dugan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/minnesota-college-post-filled.html | Minnesota College Post Filled | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/richard-bryce-is-dead-at-56-treasurer-of-olin-mathieson.html | Richard Bryce Is Dead at 56; Treasurer of Olin Mathieson | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coins-buyers-have-last-word-optimism.html | Coins; Buyers Have Last Word Optimism | True | By Herbert C. Bardes | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sovietbloc-aides-quit-peking-rally-leave-hall-as-chou-assails.html | SOVIET-BLOC AIDES QUIT PEKING RALLY; Leave Hall as Chou Assails Kremlin Leaders at Event Honoring Sun Yat-sen SOVIET-BLOC AIDES QUIT PEKING RALLY | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nov-25-cotillion-of-junior-league-to-introduce-20-englewood-units.html | Nov. 25 Cotillion Of Junior League To Introduce 20; Englewood Unit's Fund Will Gain From Ball at Tammy Brook | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/air-fight-erupts-at-israeli-border-jordanian-plane-downed-tel-aviv.html | AIR FIGHT ERUPTS AT ISRAELI BORDER; Jordanian Plane Downed Tel Aviv Reports Raiding Village Across Frontier JORDANIAN PLANE DOWNED BY ISRAEL | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sales-of-winter-coats-on-rise-resident-buying-offices-report.html | Sales of Winter Coats on Rise, Resident Buying Offices Report | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/michael-linburn-becomes-fiance-of-miss-hopkins-executive-at.html | Michael Linburn Becomes Fiance Of Miss Hopkins; Executive at Shearson, Hamill to Wed a Ph.D. Student at Columbia | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/police-seek-a-bill-for-fingerprinting-of-state-drivers.html | Police Seek a Bill For Fingerprinting Of State Drivers | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/greenleafs-rout-barons-91.html | Greenleafs Rout Barons, 9-1 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/parkerhannifin-forms-unit.html | Parker-Hannifin Forms Unit | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/met-badminton-team-wins.html | Met Badminton Team Wins | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mississippi-wins-14-7.html | Mississippi Wins. 14 7 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-18-no-title.html | Article 18 – No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/supersonic-liner-gets-surprise-aid-from-transport-agencys-measure.html | Supersonic Liner Gets Surprise Aid From Transport Agency's Measure | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dance-on-friday-in-garden-city-to-help-school-mothers-association.html | Dance on Friday In Garden City To Help School; Mothers Association to Give Party Benefiting Cathedral's Unit | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-15-no-title.html | Article 15 – No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-merchants-view-sales-still-fluctuate-but-stores-hope-for.html | The Merchant's View; Sales Still Fluctuate, but Stores Hope for Christmas Boom | True | By Herbert Koshetz | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/recordings-the-hungarian-past.html | Recordings; The Hungarian Past | True | By Theodore Strongin | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/purdue-wins-160-to-gain-rose-bowl-purdue-is-victor-gains-rose-bowl.html | Purdue Wins, 16-0, To Gain Rose Bowl; PURDUE IS VICTOR, GAINS ROSE BOWL | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/werner-earns-privileged-status-in-paddock-driver-is-rewarded-for.html | Werner Earns Privileged Status in Paddock; Driver Is Rewarded for His Concern Over Animals | True | By Louis Effrat | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pirates-sign-pitcher.html | Pirates Sign Pitcher | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/union-aide-scores-price-rises.html | Union Aide Scores Price Rises | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/morris-knolls-wins-from-randolph-76.html | MORRIS KNOLLS WINS FROM RANDOLPH, 7-6 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/edward-kennedy-sets-tour.html | Edward Kennedy Sets Tour | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/anita-p-streeter-wed-in-hartford-to-navy-officer-university-of.html | Anita P. Streeter Wed in Hartford To Navy Officer; University of Michigan Alumna Is Bride of Lieut. S.M. Smith | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/college-cornerstone-is-set.html | College Cornerstone Is Set | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/iowa-state-in-front-3013.html | Iowa State in Front, 30-13 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fallen-woman-113-still-charms-in-met-touring-units-traviata.html | Fallen Woman, 113, Still Charms In Met Touring Unit's 'Traviata' | True | By Allen Hughes | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jane-wainshal-is-bride-of-herbert-m-solomon.html | Jane Wainshal Is Bride Of Herbert M. Solomon | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hale-discloses-auto-race-plan-driver-hopes-to-win-while-his-partner.html | HALE DISCLOSES AUTO RACE PLAN; Driver Hopes to Win While His Partner Finishes 2d | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/why-students-in-france-go-communist-elite-proletarians-all-elite.html | Why Students in France Go Communist; Elite Proletarians All Elite Proletarians All (Cont.) | True | By Keith Botsford | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/place-to-watch-site-of-expo-67-construction-on-montreal-islands.html | PLACE TO WATCH: SITE OF EXPO '67; Construction on Montreal Islands Going Full Blast PLACE TO WATCH: SITE OF EXPO '67 | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/market-statistics.html | Market Statistics | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/karen-oshea-married.html | Karen O'Shea Married | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/illinois-trounces-wisconsin-by-4914.html | ILLINOIS TROUNCES WISCONSIN BY 49-14 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coal-mine-strike-spreads.html | Coal Mine Strike Spreads | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/priggan-goepfert.html | Priggan Goepfert | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mirror-within-mirrors.html | Mirror Within Mirrors | True | By Immanuel Wallerstein | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/drake-end-ties-record.html | Drake End Ties Record | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gilbert-scores-twice-for-blues-geoffrion-tallies-once-and-gets.html | GILBERT SCORES TWICE FOR BLUES; Geoffrion Tallies Once and Gets Three Assists in Rough Montreal Game | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-openings-this-week.html | THE OPENINGS THIS WEEK | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/papers-merger-in-london-waits-board-closely-scrutinizing.html | PAPERS' MERGER IN LONDON WAITS; Board Closely Scrutinizing Times-Sunday Times Deal | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/marina-romanov-to-be-the-bride-of-gallery-aide-princes-daughter-and.html | Marina Romanov To Be the Bride Of Gallery Aide; Prince's Daughter and William Beadleston Will Wed Jan. 8 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/antipoverty-drive-is-facing-cutbacks-in-realigned-house.html | Antipoverty Drive Is Facing Cutbacks In Realigned House | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/we-hedge-our-offer-to-get-out-of-vietnam.html | We Hedge Our Offer To Get Out of Vietnam | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/tie-produces-title.html | Tie Produces Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/st-louis-undergoes-an-educational-revolution.html | St. Louis Undergoes an Educational Revolution | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/democracy-and-the-law-the-law-the-law.html | Democracy And the Law; The Law The Law | True | By Milton R. Konvitz | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nuclear-power-hits-a-new-snag-fast-breeder-reactor-gets-support-of.html | NUCLEAR POWER HITS A NEW SNAG; Fast Breeder Reactor Gets Support of Industry but Mishap Clouds Issue A.E.C. URGING CAUTION Critics Say Fermi Accident Will Set Back Program by as Much as 20 Years Atomic Power Program Faces Snag on Fast-Breeder Reactor FIRM ACCIDENTS CLOUDING FUTURE Critics Say Mishaps Could Slow Project Considerably Supporters Confident | True | By Gene Smith | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/reading-set-here-for-yevtushenko-lincoln-center-appearance-planned.html | READING SET HERE FOR YEVTUSHENKO; Lincoln Center Appearance Planned for Dec. 19 | True | By Henry Raymont | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/broderick-backs-ombudsman-idea-excommissioner-and-kheel-urge.html | BRODERICK BACKS OMBUDSMAN IDEA; Ex-Commissioner and Kheel Urge Meeting on Plan | True | By Murray Schumach | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/canada-starts-talks-on-support-of-a-2chinas-formula-for-un.html | Canada Starts Talks on Support Of a 2-Chinas Formula for UN | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/impact-on-johnson-he-may-have-to-trim-his-program.html | Impact On Johnson; He May Have To Trim His Program | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dayco-corp-organizes-a-dataprocessing-unit.html | Dayco Corp. Organizes A Data-Processing Unit | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wilson-on-the-market-we-mean-business.html | Wilson on the Market: 'We Mean Business' | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jets-tomeet-bills-in-key-american-football-league-game-at-buffalo.html | Jets to-Meet Bills in Key American Football League Game at Buffalo Today; GIANTS PLAY RAMS IN COAST CONTEST Jets Hope to Break Losing Streak and Regain Lead in East Both Games on TV | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/marine-platoon-battered-as-foe-penetrates-lines-marine-platoon.html | Marine Platoon Battered As Foe Penetrates Lines; MARINE PLATOON BATTERED BY FOE | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dance-bill-frank-as-a-choreographer-he-and-his-company-perform-3.html | Dance: Bill Frank as a Choreographer; He and His Company Perform 3 Works Henry St. Playhouse Is Scene of Series | True | By Clive Barnes | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/colletonobrien.html | Colleton-O'Brien | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/melvin-dawley-to-be-honored-at-hilton-dinner-citation-will-be-given.html | Melvin Dawley To Be Honored At Hilton Dinner; Citation Will Be Given at Sports Committee Event on Nov. 28 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gov-egan-orders-guard-placed-on-alaska-ballots.html | Gov. Egan Orders Guard Placed on Alaska Ballots | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-world-old-policy.html | New World, Old Policy | True | By John K. Fairbank | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/jersey-municipal-officials-to-weigh-police-problems.html | Jersey Municipal Officials To Weigh Police Problems | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/airlines-to-help-servicemen-more-easing-policy-on-standbys-by.html | AIRLINES TO HELP SERVICEMEN MORE; Easing Policy on Stand-bys by Cutting Restrictions | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/more-state-school-funds-sought-by-jersey-mayors.html | More State School Funds Sought by Jersey Mayors | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/vivians-true-love.html | Vivian's True Love | True | By Peter Buitenhuis | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/spotlight-insurer-stocks-a-good-risk.html | Spotlight; Insurer Stocks: a Good Risk? | True | By John J. Abele | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/president-signs-food-peace-plan-but-scores-curbs-asserts-congress.html | PRESIDENT SIGNS FOOD PEACE PLAN BUT SCORES CURBS; Asserts Congress Limited His Flexibility in Dealing With Communist Nations $5-BILLION AUTHORIZED Johnson Disturbed by Ban on Countries Selling to North Vietnam and Cuba PRESIDENT SIGNS FOOD PEACE PLAN | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/breaking-the-jinx.html | BREAKING THE JINX | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/movies-at-what-temperature-do-books-burn.html | Movies; At What Temperature Do Books Burn? | True | By Ray Bradbury | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/realty-agent-makes-sunday-a-holiday.html | Realty Agent Makes Sunday a Holiday | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/case-seeks-role-in-jerseys-gop-acts-to-assume-leadership-of-a.html | CASE SEEKS ROLE IN JERSEYS G.O.P.; Acts to Assume Leadership of a Divided Party | True | By Ronald Sullivan | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/frosty-morning.html | Frosty Morning | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lavinia-runs-wild.html | Lavinia Runs Wild | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gubernatorial-campaign-fizzles-as-clinton-drops-to-new-dorp.html | Gubernatorial Campaign Fizzles as Clinton Drops to New Dorp; New Dorp Downs Clinton, 20-14, Scoring Twice in the Last Period | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/city-and-state-lobbyists-are-newest-washington-bred-they-vie-for.html | City and State Lobbyists Are Newest Washington Breed; They Vie for $15-Billion a Year LOBBYISTS VYING FOR U.S. DOLLARS | True | By Douglas W. Cray Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/spains-law-ends-civil-war-legacy-decree-clears-the-way-for-return.html | SPAIN'S LAW ENDS CIVIL WAR LEGACY; Decree Clears the Way for Return of Exiles | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/michigan-scores-a-2820-victory-vidmer-excels-in-triumph-over.html | MICHIGAN SCORES A 28-20 VICTORY; Vidmer Excels in Triumph Over Northwestern | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ripon-society-asks-gop-unity-in-68.html | RIPON SOCIETY ASKS G.O.P. UNITY IN '68 | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mr-right-takes-roamer-handicap-for-2920-return-mr-right-proved-to.html | Mr. Right Takes Roamer Handicap For $29.20 Return; Mr. Right Proved to Be Just That in the Feature Race at Aqueduct ROAMER HANDICAP WON BY MR. RIGHT | True | By James Tuite | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-13 | 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/births.html | Births | True | | 1994-10-07 | RE0000674743 | B00000308828 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/miss-sokol-wins-11-matches-to-take-foils-events-here.html | Miss Sokol Wins 11 Matches To Take Foils Events Here | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/listing-of-new-books-fiction-general.html | Listing of New Books; Fiction General | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/provo-expansion-is-urged.html | Provo Expansion Is Urged | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/miss-prober-wins-run.html | Miss Prober Wins Run | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/powell-avoiding-arrest-returns-to-celebrate-38th-year-in-pastorate.html | Powell, Avoiding Arrest, Returns to Celebrate 38th Year in Pastorate; Powell Returns for His 38th Anniversary in Pulpit | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/something-new-about-awnings.html | Something New About Awnings | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/fallout-of-trash-rises-as-museum-attendance-soars-clusters-of-dirt.html | Fallout of Trash Rises as Museum Attendance Soars; Clusters of Dirt Bedeck Art and Halls FALLOUT OF TRASH RISES AT MUSEUMS | True | By Richard F. Shepard | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/israel-retaliates.html | Israel Retaliates | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/article-3-no-title-belling-the-cat.html | Article 3 -- No Title; Belling the Cat | True | By Arthur Daley | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/peking-sees-export-gains.html | Peking Sees Export Gains | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/new-hospital-to-honor-two-negro-physicians.html | New Hospital to Honor Two Negro Physicians | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/air-force-gives-up-search-for-19-lost-in-atlantic-crash.html | Air Force Gives Up Search For 19 Lost in Atlantic Crash | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/capital-horseplay-guest-of-honor-auctioned-she-started-as-door.html | Capital Horseplay: Guest of Honor Auctioned; She Started as Door Prize, but Winner Had Enough | True | By Myra MacPherson Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/daughter-to-mrs-mackie-jr.html | Daughter to Mrs. Mackie Jr. | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/airliner-with-50-crashes-in-japan-all-aboard-feared-killed-in.html | AIRLINER WITH 50 CRASHES IN JAPAN; All Aboard Feared Killed in Accident at Matsuyama | True | By Robert Trumbull Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/ceylon-cabinet-is-shuffled-in-hopes-of-spurring-trade.html | Ceylon Cabinet Is Shuffled In Hopes of Spurring Trade | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/killers-family-gets-sympathy-relatives-of-mesa-victims-say-they-feel-sorry.html | KILLER'S FAMILY GETS SYMPATHY; Relatives of Mesa Victims Say They 'Feel Sorry' | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/jakarta-names-envoy-to-us.html | Jakarta Names Envoy to U.S. | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/patriots-overcome-oilers-2721-cappelletti-scores-21-points-to-pace.html | Patriots Overcome Oilers, 27-21; Cappelletti Scores 21 Points to Pace Boston Attack | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/financial-executives-name-new-director.html | Financial Executives Name New Director | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/mississippi-unit-gets-aid-criteria-antipoverty-agency-lists-9-head.html | MISSISSIPPI UNIT GETS AID CRITERIA; Antipoverty Agency Lists 9 Head Start Conditions | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/chess-once-more-with-feeling-pawnsnatching-doesnt-pay.html | Chess.; Once More, With Feeling-- Pawn-Snatching Doesn't Pay | True | By Al Horowitz | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/vietcong-assert-allies-lost-more-than-1600-nov-3.html | Vietcong Assert Allies Lost More Than 1,600 Nov. 3 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bonfire-captures-dog-field-trial-finishes-first-in-allage-stake-at.html | BONFIRE CAPTURES DOG FIELD TRIAL; Finishes First in All-Age Stake at Old Westbury | True | By Walter R. Fletcher Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/austria-sees-67-as-decisive-in-trade-bloc-talks-tonicssorinj-is.html | Austria Sees '67 as Decisive in Trade Bloc Talks; Toncic-Sorinj Is Envisioning Customs Union in Accord With Common Market | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/capital-budget-dilemma.html | Capital Budget Dilemma | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/kaunda-warns-on-railroad.html | Kaunda Warns on Railroad | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/dance-2-series-by-theater-workshop-6-new-works-offered-on-saturday.html | Dance: 2 Series by Theater Workshop; 6 New Works Offered on Saturday Bill Jack Moore Dominates Sunday Program | True | By Clive Barnes | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/south-bend-story-success-despite-studebaker-closing-city-recovers.html | South Bend Story: Success Despite Studebaker Closing City Recovers From Plant's Shutdown | True | By Robert A. Wright Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/canadian-joins-in-nuclear-plea-martin-and-gromyko-ask-quick-treaty.html | CANADIAN JOINS IN NUCLEAR PLEA; Martin and Gromyko Ask Quick Treaty on Arms | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/emphasis-on-man-urged-by-bishop-myers-questions-traditional.html | EMPHASIS ON MAN URGED BY BISHOP; Myers Questions Traditional Religious Practices | True | By Paul Hofmann | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/boxer-voted-best-at-syracuse-show-ch-cajons-can-can-takes-award-in.html | BOXER VOTED BEST AT SYRACUSE SHOW; Ch. Cajon's Can Can Takes Award in Field of 1,114 | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/cowboys-defeat-redskins-3130-kick-by-villanueva-with-15-seconds-to.html | Cowboys Defeat Redskins, 31-30; Kick by Villanueva With 15 Seconds to Play Wins | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/2000-youths-riot-against-curfews-on-sunset-strip.html | 2,000 Youths Riot Against Curfews on Sunset Strip | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/racer-heads-easter-seal-drive.html | Racer Heads Easter Seal Drive | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/notre-dame-rise-sharpest-of-year-irish-face-michigan-state-saturday.html | NOTRE DAME RISE SHARPEST OF YEAR; Irish Face Michigan State Saturday in Game Likely to Settle National Title | True | By Allison Danzig | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/personal-finance-how-to-avoid-a-costly-probate-personal-finance.html | Personal Finance: How to Avoid a Costly Probate; Personal Finance: Avoiding Probate | True | By Sal Nuccio | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/saucer-zealots-grow-in-number-clubs-expand-as-sightings-multiply.html | 'SAUCER ZEALOTS GROW IN NUMBER; Clubs Expand as 'Sightings' Multiply Across U.S. | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/money-and-politics.html | Money and Politics | True | By William V. Shannon | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/senate-unit-sets-red-tape-inquiry-muskie-will-hold-hearings-on.html | SENATE UNIT SETS RED TAPE INQUIRY; Muskie Will Hold Hearings on Federal Aid Programs | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/kiesingers-rough-road.html | Kiesinger's Rough Road | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/books-of-the-times-the-old-west-in-glory-and-decline.html | Books of The Times; The Old West in Glory and Decline | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/charles-a-corbin.html | CHARLES A. CORBIN | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/if-the-shoe-fits-wear-it-and-here-are-some-for-less-than-15.html | If the Shoe Fits, Wear It--and Here Are Some for Less Than $15 | True | By Enid Nemy | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/surtees-of-england-captures-210mile-stardust-grand-prix.html | Surtees of England Captures 210-Mile Stardust Grand Prix | True | By Frank M. Blunk Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/warriors-swamp-pistons.html | Warriors Swamp Pistons | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/president-elected-by-jewish-group.html | President Elected by Jewish Group | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/dollar-problem-seen-persisting-european-money-experts-to-urge-us.html | DOLLAR PROBLEM SEEN PERSISTING; European Money Experts to Urge U.S. Tax Rise at Paris Meeting BUT MOOD IS RELAXED Easing of Tensions, Halt in French Gold Buying, British Gains Noted | True | By M.j. Rossant Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/czech-film-forum-east-meets-west-translators-are-kept-busy-in-10.html | CZECH FILM FORUM: EAST MEETS WEST; Translators Are Kept Busy in 10 Days of Viewing | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/play-it-again-ibm-meeting-of-minds-between-composers-and-computers.html | Play It Again, I.B.M.; Meeting of Minds Between Composers And Computers Is a Peril to Musicians | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/gis-to-get-a-giant-card.html | G.I.'s to Get a Giant Card | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/stolen-passes-help-norfolk-outscore-dodgers-31-to-24.html | Stolen Passes Help Norfolk Outscore Dodgers, 31 to 24 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/italians-at-rally-back-divorce-bill-thousands-mass-in-rome-in.html | ITALIANS AT RALLY BACK DIVORCE BILL; Thousands Mass in Rome in Support of Measure to End 'Hypocrisy and Cruelty' CHURCH STAND ASSAILED National Television Network Also Target--Police Halt Protest Attempt by 30 | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/shipping-and-airline-staff-changes.html | Shipping and Airline Staff Changes | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/belgian-bridge-collapses-killing-2-and-injuring-17.html | Belgian Bridge Collapses, Killing 2 and Injuring 17 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/kiesinger-favors-better-us-ties-west-german-leader-says-he-hopes-to.html | KIESINGER FAVORS BETTER U.S. TIES; West German Leader Says He Hopes to Aid Solution of NATO's Problems | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/janet-worman-fiancee-of-benjamin-wilkinson.html | Janet Worman Fiancee Of Benjamin Wilkinson | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/a-major-error-laid-to-oconnor-zaretzki-cites-opposition-to-state.html | A 'MAJOR ERROR LAID TO O'CONNOR; Zaretzki Cites Opposition to State Narcotics Program | True | By Sydney H. Schanberg | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/amk-offers-to-buy-morrell-shares.html | AMK OFFERS TO BUY MORRELL SHARES | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/138-us-leaders-chide-war-foes-eisenhower-among-signers-of-freedom.html | 138 U.S. LEADERS CHIDE WAR FOES; Eisenhower Among Signers of Freedom House Appeal | True | By Maurice Carroll | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/smothers-brothers-will-tape-variety-series-for-cbstv.html | Smothers Brothers Will Tape Variety Series for C.B.S.-TV | True | By Val Adams | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/football-conferences.html | Football Conferences | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/hamori-is-saber-victor.html | Hamori Is Saber Victor | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/philip-johnson-to-receive-city-college-finley-medal.html | Philip Johnson to Receive City College Finley Medal | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/3-postal-workers-killed-in-crash-on-west-side.html | 3 Postal Workers Killed In Crash on West Side | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/agency-forecasts-a-food-price-rise.html | AGENCY FORECASTS A FOOD PRICE RISE | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/julius-caesar-ends-city-opera-season.html | 'JULIUS CAESAR ENDS CITY OPERA SEASON | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/dog-show-awards.html | Dog Show Awards | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/champion-to-rely-on-speed-boxing-challenger-counts-on-punch-35000.html | CHAMPION TO RELY ON SPEED, BOXING; Challenger Counts on Punch -35,000 Are Expected to Sea Bout at Astrodome | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/cardinal-cautions-poles.html | Cardinal Cautions Poles | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/sabicas-guitarist-in-exciting-recital.html | SABICAS, GUITARIST, IN EXCITING RECITAL | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/miss-haynie-links-victor-on-third-hole-of-playoff.html | Miss Haynie Links Victor On Third Hole of Playoff | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/julian-bream-gives-usual-superb-show.html | JULIAN BREAM GIVES USUAL SUPERB SHOW | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/sunspots-sighted-by-germans.html | Sunspots Sighted by Germans | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/furnace-fumes-kill-four.html | Furnace Fumes Kill Four | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/prestige-of-redchina-plummets-fellow-communists-in-asia-are-upset.html | Prestige of RedChina Plummets; Fellow Communists in Asia, Are Upset by Upheavals | True | By Max Frankel Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/redlight-limits-opposed-in-saigon-600-protest-plan-for-state.html | RED-LIGHT LIMITS OPPOSED IN SAIGON; 600 Protest Plan for State Control of Prostitution | True | By Jonathan Randal Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/four-famous-names-mentioned-for-higher-office.html | Four Famous Names Mentioned for Higher Office | True | By John Corry | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/new-york-city-bonds.html | NEW YORK CITY BONDS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/forwarders-unit-charges-us-bias-says-agency-does-not-apply-new.html | FORWARDERS UNIT CHARGES U.S. BIAS; Says Agency Does Not Apply New Regulations Equally | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/victoria-de-los-angeles-sings-seasons-recital.html | Victoria de los Angeles Sings Season's Recital | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/los-angeles-cargo-volume-and-revenues-set-records.html | Los Angeles Cargo Volume And Revenues Set Records | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/national-basketball-assn-95822190.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/european-soccer-results.html | European Soccer Results | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/johnson-to-appoint-moot-as-smallbusiness-official.html | Johnson to Appoint Moot As Small-Business Official | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/rights-drive-gets-brotherhood-plea.html | RIGHTS DRIVE GETS BROTHERHOOD PLEA | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/banks-to-accept-fines-on-parking-city-plans-to-start-payment-system.html | BANKS TO ACCEPT FINES ON PARKING; City Plans to Start Payment System Within 3 Months | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/8-us-warships-put-on-alert.html | 8 U.S. Warships Put on Alert | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/exim-bank-reports-gains-in-activities.html | EX-IM BANK REPORTS GAINS IN ACTIVITIES | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/tass-notes-space-walk.html | Tass Notes 'Space Walk' | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/steel-industry-in-a-major-test-december-dip-in-shipments-may-be.html | STEEL INDUSTRY IN A MAJOR TEST; December Dip in Shipments May Be Offset in January | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/burleigh-r-waterman.html | BURLEIGH R. WATERMAN | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/booksauthors-pilgrimage-in-middle-ages.html | Books-Authors; Pilgrimage in 'Middle' Ages | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bomb-on-tanker-kills-2-injures-7-captain-of-craft-headed-for-korea.html | BOMB ON TANKER KILLS 2, INJURES 7; Captain of Craft Headed for Korea Is Among Victims | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/aclu-asks-colleges-to-deny-names-to-house-antired-panel-it-charges.html | A.C.L.U. Asks Colleges to Deny Names to House Anti-Red Panel; It Charges Subpoena for War Critic Lists Was 'One of Most Serious Breaches' of Student Freedom in Decades | | By Fred M. Hechinger | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/luce-honored-by-syracuse-for-efforts-in-journalism.html | Luce Honored by Syracuse For Efforts in Journalism | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/lola-di-bella-married.html | Lola Di Bella Married | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/murder-suspect-is-found-hanged-men-held-in-mothers-death-was-in.html | MURDER SUSPECT IS FOUND HANGED; Men Held in Mother's Death Was in Queens Prison | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/new-stock-series-sought-by-american-bosch-arma.html | New Stock Series Sought By American Bosch Arma | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/wall-wins-by-shot-on-276-at-caracas.html | WALL WINS BY SHOT ON 276 AT CARACAS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/30000-in-stamps-stolen-from-newark-post-office.html | $30,000 in Stamps Stolen From Newark Post Office | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/president-signs-foreign-tax-bill-with-objections-disagrees-with-a.html | PRESIDENT SIGNS FOREIGN TAX BILL, WITH OBJECTIONS; Disagrees With a Number of Unrelated Provisions in Investment Inducing Plan VETOES CRIME MEASURE Opposes Police Questioning in Capital for 10 Hours Before Arraignment | | By Robert B. Semple Jr. Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/guatemalas-struggle-effort-for-reform-sharply-contested-tests.html | Guatemala's Struggle; Effort for Reform, Sharply Contested, Tests Thesis of Alliance for Progress | | By Henry Giniger Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/school-results-football.html | School Results; FOOTBALL | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bulls-defeated-by-76ers-132126-greer-gets-13-points-in-4th-period.html | BULLS DEFEATED BY 76ERS, 132-126; Greer Gets 13 Points in 4th Period to Save Victory | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/paderewski-foundation-gains-from-a-gala-dinner-at-plaza.html | Paderewski Foundation Gains From a Gala Dinner at Plaza | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/air-canada-faces-a-walkout-today-miracle-is-sought-as-both-sides.html | AIR CANADA FACES A WALKOUT TODAY; 'Miracle' Is Sought as Both Sides Harden Position | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/colorful-canton-changed-in-purge-chinas-southern-metropolis-made.html | COLORFUL CANTON CHANGED IN PURGE; China's Southern Metropolis Made Over by Red Guard | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/passes-rout-dolphins.html | Passes Rout Dolphins | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/johnson-higgins-elects-2.html | Johnson & Higgins Elects 2 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/arrival-of-buyers-in-new-york-area-arrival-of-buyers.html | Arrival of Buyers in New York Area; ARRIVAL OF BUYERS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/disability-test.html | Disability Test | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/hawaii-is-termed-no-haven-for-birds.html | HAWAII IS TERMED NO HAVEN FOR BIRDS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/flight-safety-forum-planned.html | Flight Safety Forum Planned | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/germans-defeat-india-in-doubles-bungert-and-buding-shave-zone-cup.html | GERMANS DEFEAT INDIA IN DOUBLES; Bungert and Buding Shave Zone Cup Deficit to 2-1 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/stehl-of-jersey-captures-met-6mile-handicap-race.html | Stehl of Jersey Captures Met 6-Mile Handicap Race | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/paul-b-goodman.html | PAUL H. GOODMAN | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/4-seized-in-italy-in-narcotics-case.html | 4 SEIZED IN ITALY IN NARCOTICS CASE | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/wm-a-white-sons-name-vice-president.html | Wm. A. White & Sons Name Vice President | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/sandra-speciner-wed-to-bernard-l-morse.html | Sandra Speciner Wed To Bernard L. Morse | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/school-football.html | School Football | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/pfizer-attempts-something-new-in-raising-192million-abroad-pfizer.html | Pfizer Attempts Something New In Raising $19.2-Million Abroad; PFIZER IS RAISING BIG ISSUE ABROAD | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/allowance-asked-for-stores-in-collection-of-sales-taxes.html | Allowance Asked for Stores In Collection of Sales Taxes | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/phyllis-morel-is-bride-of-robert-greenberger.html | Phyllis Morel Is Bride of Robert Greenberger | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/three-students-die-in-crash.html | Three Students Die in Crash | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bruins-turn-back-canadiens-by-2-to-1.html | BRUINS TURN BACK CANADIENS BY 2 TO 1 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/president-to-have-surgery-at-bethesda-on-wednesday-johnson-surgery.html | President to Have Surgery At Bethesda on Wednesday; Johnson Surgery Due on Wednesday | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/working-in-space.html | Working in Space | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/american-jewish-committee-salutes-five-cardinals.html | American Jewish Committee Salutes Five Cardinals | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/helen-stevens.html | HELEN STEVENS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/man-held-in-exwifes-death.html | Man Held in Ex-Wife's Death | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/nicklaus-palmer-score-record-548-knudson-of-canada-defeats-sugimoto.html | NICKLAUS, PALMER SCORE RECORD 548; Knudson of Canada Defeats Sugimoto in Playoff After 2 Finish Tied at 272 | True | By Robert Trumbull Special to The New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/colts-win-and-tie-for-lead-in-west-down-falcons-197-after-trailing.html | Colts Win and Tie for Lead in West; Down Falcons, 19-7, After Trailing at Half-Time, 7-6 | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/astronaut-beats-fatigue-problem-on-a-space-walk-aldrin-works-easily.html | ASTRONAUT BEATS FATIGUE PROBLEM ON A SPACE WALK; Aldrin Works Easily Outside Gemini 12 for Over 2 Hours, Achieving Last Main Goal ASTRONAUT BEATS FATIGUE PROBLEM | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/article-2-no-title.html | Article 2 -- No Title | | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/rocket-shot-postponed.html | Rocket Shot Postponed | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bond-offerings-top-304million-130million-pacific-phone-issue-heads.html | BOND OFFERINGS TOP $304-MILLION; $130-Million Pacific Phone Issue Heads New Slate BOND OFFERINGS TOP $304-MILLION | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/golf-leaders.html | Golf Leaders | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/kidnapped-baby-in-denver-is-found-safe-by-the-fbi.html | Kidnapped Baby in Denver Is Found Safe by the F.B.I. | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/saturday-college-football-the-following-scores-involve-teams-not.html | Saturday College Football; The following scores involve teams not listed in records below. | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/voting-calm-in-peru-and-lines-are-long.html | VOTING CALM IN PERU AND LINES ARE LONG | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/briton-doubts-that-china-would-cause-major-war.html | Briton Doubts That China Would Cause Major War | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/blackhawksrout-maple-leafs-61-take-league-lead-as-three-players.html | BLACKHAWKSROUT MAPLE LEAFS, 6-1; Take League Lead as Three Players Each Score Twice | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/return-is-slated-for-maratsade-previews-of-the-weiss-play-to-begin.html | RETURN IS SLATED FOR 'MARAT/SADE'; Previews of the Weiss Play to Begin Here Dec. 27 | True | By Sam Zolotow | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/roughriders-score-147.html | Roughriders Score, 14-7 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/shipping-events-new-facilities-inland-waterways-group-reports-151.html | SHIPPING EVENTS: NEW FACILITIES; Inland Waterways Group Reports 151 for 3d Quarter | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/newton-college-to-gain.html | Newton College to Gain | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/labors-feuding-chiefs.html | Labor's Feuding Chiefs | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/g-is-dug-in-on-hill-survive-500round-mortar-attack-us-unit-survives.html | G. I's Dug In on Hill Survive 500-Round Mortar Attack; U.S. UNIT SURVIVES BIG MORTAR RAID | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/printers-accept-contract-at-nashville-tennessean.html | Printers Accept Contract At Nashville Tennessean | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/realty-equities-names-chief-of-hotel-division.html | Realty Equities Names Chief of Hotel Division | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/kennedy-says-he-helped-elect-39-of-76-nominees.html | Kennedy Says He Helped Elect 39 of 76 Nominees | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bulldogs-tie-for-league-lead.html | Bulldogs Tie for League Lead | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/tv-back-to-budapest-looks-at-revolts-aftermath-contradictions-shown.html | TV: 'Back to Budapest' Looks at Revolt's Aftermath; Contradictions Shown on N.B.C. Program Warren Commission's Foes Get 3 Hours | True | By Jack Gould | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/phd-in-astronautics-edwin-eugene-aldrin-jr.html | Ph.D. in Astronautics; Edwin Eugene Aldrin Jr. | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/navy-officer-found-slain-wife-accused-of-murder.html | Navy Officer Found Slain; Wife Accused of Murder | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/recital-debut-made-by-beatrice-rippy-seasoned-soprano.html | Recital Debut Made By Beatrice Rippy, Seasoned Soprano | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/columbia-roaring-along-wins-again-in-college-bowl.html | Columbia, Roaring Along, Wins Again in 'College Bowl' | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/romney-says-republican-gains-assure-partys-victory-in-1968.html | Romney Says Republican Gains Assure Party's Victory in 1968; Goldwater Describes Himself as 'a Nixon Backer' for Presidential Nomination | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/dentistry-society-elects.html | Dentistry Society Elects | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/new-york-loses-fourth-straight-dunaway-returns-blocked-field-goal.html | NEW YORK LOSES FOURTH STRAIGHT; Dunaway Returns Blocked Field Goal Attempt for 72-Yard Touchdown | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/gm-strike-on-coast-ended.html | G.M. Strike on Coast Ended | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bonn-move-draws-a-jewish-protest-us-group-scores-choice-of.html | BONN MOVE DRAWS A JEWISH PROTEST; U.S. Group Scores Choice of Kiesinger as Nominee | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/retaliatory-raid-by-israelis-spurs-battle-in-jordan-fight-joined.html | RETALIATORY RAID BY ISRAELIS SPURS BATTLE IN JORDAN; Fight Joined After 40 Arab Homes Are Destroyed-- Tanks Used in Clash U.N. OBTAINS CEASE-FIRE Each Side Reports the Other Sustained Heavy Losses During 4-Hour Action | True | By James Feron Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/realtor-scores-interest-curbs-asserts-rate-ceilings-help-depress.html | REALTOR SCORES INTEREST CURBS; Asserts Rate Ceilings Help Depress Housing Market | True | By Glenn Fowler Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/4-top-men-shifted-in-indias-cabinet-mrs-gandhi-seeking-a-lift-for.html | 4 TOP MEN SHIFTED IN INDIA'S CABINET; Mrs. Gandhi, Seeking a Lift for Party, Seizes Opening Afforded by 'Cow Riots' 4 TOP MEN SHIFTED IN INDIA'S CABINET | True | By J. Anthony Lukas Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/atomic-power-center-in-france-growing-emphasis-of-project-in.html | Atomic Power Center in France Growing; Emphasis of Project in Provence Is on Peaceful Uses | True | By Richard E. Mooney Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/us-negro-who-fled-to-cuba-now-assails-castro-from-haven-in-peking.html | U.S. Negro Who Fled to Cuba Now Assails Castro From Haven in Peking | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/city-finds-space-for-2000-more-in-kindergarten.html | City Finds Space for 2,000 More in Kindergarten | True | By Peter Kihss | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/league-backs-jordan.html | League Backs Jordan | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/yevtushenko-irritated-by-criticism-answers-leftists-here.html | Yevtushenko, Irritated by Criticism, Answers Leftists Here | True | By Henry Raymont | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/multiple-luncheons-to-aid-federation.html | Multiple Luncheons To Aid Federation | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/new-jersey-urged-as-site-of-jetport.html | NEW JERSEY URGED AS SITE OF JETPORT | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/expansion-at-two-banks.html | Expansion at Two Banks | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/crowd-in-london-backs-rhodesians-ceremony-becomes-a-rally-zambian.html | CROWD IN LONDON BACKS RHODESIANS; Ceremony Becomes a Rally -- Zambian Warns Britain | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/amer-football-league-yesterdays-games.html | Amer. Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/browns-triumph-over-eagles-277-fumbles-and-interceptions-prove.html | BROWNS TRIUMPH OVER EAGLES, 27-7; Fumbles and Interceptions Prove Costly to Losers | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/black-pays-visit-to-the-camranh-bay-base-area-johnsons-asian-aid.html | Black Pays Visit to the Camranh Bay Base Area; Johnson's Asian Aid Adviser Told of Region's Potential Hydroelectric Projects Called the Key to Development. | True | By R.w. Apple Jr. Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/furniture-makers-have-homes-too.html | Furniture Makers Have Homes, Too | True | By Rita Reif Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/algeria-stiffens-sahara-oil-terms-minister-rules-out-deals-as.html | ALGERIA STIFFENS SAHARA OIL TERMS; Minister Rules Out Deals as Favorable as France's for U.S. Companies NEGOTIATION DUE SOON Big American Investments Might Lower Demands, Policy Chief Declares ALGERIA STIFFENS SAHARA OIL TERMS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/lindsay-favors-ombudsman-idea-calls-independent-complaint.html | LINDSAY FAVORS OMBUDSMAN IDEA; Calls Independent Complaint Investigator Plan 'Sound' Lindsay Favors Independent Ombudsman for City | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/boys-told-busstealing-is-poor-way-to-learn.html | Boys Told Bus-Stealing Is Poor Way to Learn | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/press-organization-assails-brazilian-curb-on-editor.html | Press Organization Assails Brazilian Curb on Editor | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/connor-protesting-japans-restriction-on-a-us-venture-connor.html | Connor Protesting Japan's Restriction On a U.S. Venture; CONNOR PROTESTS JAPANESE RULING | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/television.html | Television | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/boy-held-in-killing-of-3-in-his-family.html | BOY HELD IN KILLING OF 3 IN HIS FAMILY | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/95-in-soviet-union-protest-sentencing-of-2-fellow-writers.html | 95 in Soviet Union Protest Sentencing Of 2 Fellow Writers | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/los-angeles-sets-firstdown-mark-gabriel-gains-298-yards-in.html | LOS ANGELES SETS FIRST-DOWN MARK; Gabriel Gains 298 Yards by Passing--Giants' Defeat Is Worst Since 1952 | | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/nofsinger-fails-in-passing-role-hits-only-15-of-46-attempts-st.html | NOFSINGER FAILS IN PASSING ROLE; Hits Only 15 of 46 Attempts --St. Louis Lead Cut to Half-Game Over Dallas | | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/6-nations-to-meet-in-paris-to-discuss-width-of-air-lanes.html | 6 Nations to Meet In Paris to Discuss Width of Air Lanes | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/kennedy-2-years-after-his-election-kennedy-the-senators-first-2.html | Kennedy; 2 Years After His Election; Kennedy : The senator's First 2 Years in Office and an Examination of His Plans | True | By Richard Reeves | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/natl-football-league-yesterday-s-games.html | Nat'l Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/jacob-applebaum.html | JACOB APPLEBAUM | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/frank-stick.html | FRANK STICK | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/walter-d-heller.html | WALTER D. HELLER | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/stark-is-unfazed-by-columbia-row-plans-for-funny-girl-film.html | STARK IS UNFAZED BY COLUMBIA ROW; Plans for 'Funny Girl' Film Proceeding on Schedule | True | By Vincent Canby | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/oakland-in-2d-place.html | Oakland in 2d Place | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/american-airlines-fills-post.html | American Airlines Fills Post | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/aerospace-workers-in-baltimore-start-new-westinghouse-strike.html | Aerospace Workers in Baltimore Start New Westinghouse Strike | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/windham-hotel-in-catskills-is-destroyed-by-flames.html | Windham Hotel in Catskills Is Destroyed by Flames | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/13321-fans-see-brawal-at-garden-nelson-mccord-put-out-of.html | 13,321 FANS SEE BRAWAL AT GARDEN; Nelson, McCord Put Out of Contest-- Imperfiled and Fleming Pace Blues | | By Gerald Eskenazi | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/work-for-longshoremen-down-45-in-september.html | Work for Longshoremen Down 4.5% in September | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/more-mortgages-found-past-due-delinquency-rate-increases-in-3d.html | MORE MORTGAGES FOUND PAST DUE; Delinquency Rate Increases in 3d Quarter of Year | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/armstonigeria-fiasco-is-stirring-new-friction-us-is-accused-of-a.html | Arms-to-Nigeria Fiasco Is Stirring New Friction; U.S. Is Accused of a Role in Conspiracy That Failed Incident Edges Strife-Ridden Nation Closer to Civil War | | By Lloyd Garrison Special To the New York Times. | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/govelect-shafer-relaxes.html | Gov.-Elect Shafer Relaxes | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/treasury-studies-a-bond-to-pay-5-certificate-on-5-year-basis-could.html | TREASURY STUDIES A BOND TO PAY 5%; Certificate, on 5-Year Basis, Could Be Bought Only by Series E Holders | | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/employment-in-new-york-area-rose-to-6245000-in-september.html | Employment in New York Area Rose to 6,245,000 in September | | By Damon Stetson | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bridge-7-new-york-experts-qualify-in-international-team-trials.html | Bridge; 7 New York Experts Qualify In International Team Trials | | By Alan Truscott | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/chamber-orchestra-from-munich-visits.html | CHAMBER ORCHESTRA FROM MUNICH VISITS | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/reported-gangster-arrested-in-saigon.html | REPORTED GANGSTER ARRESTED IN SAIGON | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/jordan-claims-victory.html | Jordan Claims Victory | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/george-plebrun-centenarian-dies-excoroners-aide-104-wrote-an.html | GEORGE P.LEBRUN, CENTENARIAN, DIES Ex-Coroners' Aide, 104-- Wrote an Autobiography | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/appeal-by-goldberg.html | Appeal by Goldberg | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/chapot-wins-title-in-puissance-event.html | CHAPOT WINS TITLE IN PUISSANCE EVENT | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/ens-christopher-fink-weds-lieut-bonita-lark.html | Ens. Christopher Fink Weds Lieut. Bonita Lark | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/virginia-zeani-makes-debut-at-met-in-traviata-rumanian-singer.html | Virginia Zeani Makes Debut at Met in 'Traviata'; Rumanian Singer Recovers After a Shaky Start-- Other Weekend Events | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/east-orange-school-reinstates-negro-adviser-in-poetry-row.html | East Orange School Reinstates Negro Adviser in Poetry Row | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/advertising-twa-going-on-netmork-tv.html | Advertising: T.W.A. Going on Netmork TV | True | By Philip H.dougherty | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/colombians-open-birthcurb-drive-efforts-by-government-and-private.html | COLOMBIANS OPEN BIRTH-CURB DRIVE; Efforts by Government and Private Group Began | True | By Juan de Onis Special To the New York Times. | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/george-h-tulley.html | GEORGE H. TULLEY | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/victims-refused-to-believe-the-killer-was-serious.html | Victims Refused to Believe the Killer Was Serious | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/mcnamara-hails-uso.html | McNamara Hails U.S.O. | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/joan-nusbaum-married-upstate-to-stuart-bardin-teacher-finch-alumna.html | Joan Nusbaum Married Upstate To Stuart Bardin; Teacher, Finch Alumna, Is Bride of a Clothing Chain Executive | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/yugoslavs-beat-us-at-chess-olympics.html | YUGOSLAVS BEAT U.S. AT CHESS OLYMPICS | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/1year-maturities-are-101319420716.html | 1-YEAR MATURITIES ARE $101,319,420,716 | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/labor-mps-criticize-prince-charless-raise.html | Labor M.P.'s Criticize Prince Charles's 'Raise' | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/rough-riders-rout-tigercats.html | Rough Riders Rout Tiger-Cats | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/laurel-ann-chenet-prospective-bride.html | Laurel Ann Chenet Prospective Bride | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/shift-is-unlikely-in-farm-programs.html | Shift Is Unlikely in Farm Programs | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/indianapolis-symphony-altered-by-strike-plays-a-concert-here.html | Indianapolis Symphony, Altered By Strike, Plays a Concert Here | True | By Allen Hughes | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/crime-bills-veto-ends-3year-fight-johnson-sides-with-doves-in.html | CRIME BILL'S VETO ENDS 3-YEAR FIGHT; Johnson Sides With 'Doves' in Bitter Capital Dispute | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/coast-chemist-wins-award.html | Coast Chemist Wins Award | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/top-executives-of-rh-macy-stress-customerservice-needs-macy.html | Top Executives of R.H. Macy Stress Customer-Service Needs; MACY EXECUTIVES STRESS SERVICE | True | By Isadore Barmash | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/pope-paul-asks-for-funds-for-italian-flood-victims.html | Pope Paul Asks for Funds for Italian Flood Victims | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/fox-mmanus-score-at-australian-net.html | FOX, M'MANUS SCORE AT AUSTRALIAN NET | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/outgoing-passenger-and-mail-ships-sailing-today.html | Outgoing Passenger and Mail Ships; SAILING TODAY | True | | 1994-10-07 | RE0000674739 | B00000308824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/expressway-plan-assailed-in-study-mayors-consultants-call-it-least.html | EXPRESSWAY PLAN ASSAILED IN STUDY; Mayor's Consultants Call It Least Desirable Solution for Lower Manhattan CITY TO SEEK U.S. FUNDS Will Make Definitive Survey to End Area's Worsening Traffic Congestion | True | By Charles G. Bennett | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/l-i-soldier-who-saved-a-unit-is-hailed-in-vietnam.html | L. I. Soldier Who Saved a Unit Is Hailed in Vietnam | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/johnson-plans-to-visit-europe-and-latin-america.html | Johnson Plans to Visit Europe and Latin America | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/church-and-state-still-close-in-eastern-europe-but-traditional.html | Church and State Still Close in Eastern Europe; But Traditional Collaboration Benefits the Communists More Than the Clergy | True | By John Cogley Special To the New York Times. | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/earl-moss-wins-auto-race.html | Earl Moss Wins Auto Race | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/mcnamara-disapproves-2-trips-goldwater-says.html | McNamara Disapproves 2 Trips, Goldwater Says | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/japans-smooth-quiet-125mileanhour-railway-is-a-commuters-dream.html | Japan's Smooth, Quiet 125-Mile-an-Hour Railway Is a Commuter's Dream | True | By Jane Brody Special To the New York Times | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/westchester-wins-3-state-run-titles.html | WESTCHESTER WINS 3 STATE RUN TITLES | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Affairs | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/the-theater-folksbiene-opens-with-wandering-stars.html | The Theater; Folksbiene Opens With 'Wandering Stars' | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-14 | 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0006674739 | B00000308824 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/morrell-co-president-welcomes-bid-by-amk.html | Morrell & Co. President Welcomes Bid by AMK | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/seth-aronson-head-of-realty-concern.html | SETH ARONSON, HEAD OF REALTY CONCERN | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/national-basketball-assn-last-nights-game.html | National Basketball Ass'n; LAST NIGHT'S GAME | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/gemini-12-nearing-splashdown-today-southeast-of-miami-flight-by.html | Gemini 12 Nearing Splashdown Today Southeast of Miami; FLIGHT BY GEMINI ENDS SERIES TODAY | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/ge-claims-mark-for-engine.html | G.E. Claims Mark for Engine | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wholesale-prices-are-firm-at-1058.html | WHOLESALE PRICES ARE FIRM AT 105.8 | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rated-better-than-in-1964.html | Rated Better Than in 1964 | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/steel-price-rise-is-industrywide-last-of-holdouts-join-move-on.html | STEEL PRICE RISE IS INDUSTRYWIDE; Last of Holdouts Join Move on Stainless Products | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/romney-has-talk-with-eisenhower.html | ROMNEY HAS TALK WITH EISENHOWER | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/money.html | Money | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/nathan-leavitt.html | NATHAN LEAVITT | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/multilanguage-hurrah-rises-for-a-sevennation-rocket.html | Multilanguage Hurrah Rises For a Seven-Nation Rocket | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/canadian-scores-in-toronto-show-day-rides-top-gallant-to-victory-in.html | CANADIAN SCORES IN TORONTO SHOW; Day Rides Top Gallant to Victory in Jumping Event | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/migration-group-deplores-frances-decision-to-quit.html | Migration Group Deplores France's Decision to Quit | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/triangular-saucers-seen-in-jersey-skies.html | Triangular 'Saucers' Seen in Jersey Skies | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/ellis-stops-sims-in-first-dennard-outpoints-zurheide.html | Ellis Stops Sims in First; Dennard Outpoints Zurheide | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/high-court-backs-a-rail-extension-upholds-icc-approval-of-service.html | HIGH COURT BACKS A RAIL EXTENSION; Upholds I.C.C. Approval of Service to Chicago Port | True | | 1994-10-07 | RE0006674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/suffolk-appoints-first-parks-chief.html | SUFFOLK APPOINTS FIRST PARKS CHIEF | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/arrival-of-buyers-in-new-york-area-retail-classified-by-office.html | Arrival of Buyers in New York Area; RETAIL CLASSIFIED BY OFFICE BUYERS IN TOWN BUYERS IN TOWN | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/major-charge-doubted.html | Major Charge Doubted | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/costellos-forecast-of-labor-law-irks-majority-leader.html | Costello's Forecast Of Labor Law Irks Majority Leader | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-dollar-drain-grows-slightly-but-third-quarters-deficit-in.html | U.S. DOLLAR DRAIN GROWS SLIGHTLY; But Third Quarter's Deficit in Balance of Payments Is Improved From '65 Rate FOWLER IS HEARTENED After Two Good Quarters, Secretary Cautions, the Situation May Worsen. U.S. DOLLAR DRAIN GROWS SLIGHTLY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/russians-buying-saigon-piasters-for-the-vietcong-500000-worth.html | Russians Buying Saigon Piasters for the Vietcong; $500,000 Worth Purchased Each Week in Complex Global Transactions | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jordan-denounces-raid.html | Jordan Denounces Raid | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/minutemen-leader-guilty-in-arms-case-minutemen-chief-is-found.html | Minutemen Leader Guilty in Arms Case; MINUTEMEN CHIEF IS FOUND GUILTY | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/soviet-president-arrives-in-vienna-podgorny-in-jovial-mood-at-start.html | SOVIET PRESIDENT ARRIVES IN VIENNA; Podgorny in Jovial Mood at Start of Week's Visit | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mrs-h-von-thaden.html | MRS. H. VON THADEN | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/plane-from-north-raided-chemical-plant-cuba-says.html | Plane 'From North' Raided Chemical Plant, Cuba Says | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/lodge-defines-key-to-vietnam-victory.html | LODGE DEFINES KEY TO VIETNAM VICTORY | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/two-trot-stakes-scheduled-tonight-at-westbury-track.html | Two Trot Stakes Scheduled Tonight At Westbury Track | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/zell-rabin.html | ZELL RABIN | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/orbiter-2-to-be-shifted.html | Orbiter 2 to Be Shifted | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/aymar-embury-architect-dead-designer-of-many-buildings-and-bridges.html | AYMAR EMBURY, ARCHITECT, DEAD; Designer of Many Buildings and Bridges Here Was 86 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/alis-new-gimmick-champions-shuffle-confuses-foe-amuses-fans-sets-up.html | Ali's New Gimmick; Champion's Shuffle Confuses Foe, Amuses Fans, Sets Up Another Bout | True | By Robert Lipsyte | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/heart-attack-kills-motorist.html | Heart Attack Kills Motorist | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/india-relaxes-bars-on-small-industry.html | INDIA RELAXES BARS ON SMALL INDUSTRY | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/2-oneacters-offered-in-village-premiere.html | 2 One-Acters Offered in Village Premiere | True | By Dan Sullivan | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/in-the-nation-quick-pearson-the-needle.html | In The Nation: Quick, Pearson, the Needle | True | By Tom Wicker | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/cancer-care-to-benefit-at-art-show-and-sale.html | Cancer Care to Benefit At Art Show and Sale | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/when-your-yard-is-named-a-landmark-what-do-you-do-give-a-party.html | When Your Yard Is Named a Landmark, What Do You Do? Give a Party | True | By Lisa Hammel | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-acts-to-end-algerias-rift-with-american-oil-companies.html | U.S. Acts to End Algeria's Rift With American Oil Companies | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/books-of-the-times-gift-giving-l.html | Books of The Times; Gift Giving I | True | By Thomas Lask | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/nikolai-ignatov-an-exsoviet-aide-official-under-khrushchev-and.html | NIKOLAI IGNATOV, AN EX-SOVIET AIDE; Official Under Khrushchev and Stalin Is Dead | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/big-three-sales-of-cars-off-55-volume-for-nov-110-drops-to-243469.html | 'BIG THREE' SALES OF CARS OFF 5.5%; Volume for Nov. 1-10 Drops to 243,469 Units, With Ford's Loss Largest 'BIG THREE' SALES OF CARS OFF 5.5% | True | By William D. Smith | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/theater-the-infantry-conventional-war-drama-presented-at-81st.html | Theater: "The Infantry,' Conventional War Drama, Presented at 81st Street; Dialogue Doesn't Help Too-Familiar Plot | True | By Vincent Canby | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/champion-squares-off-with-terrell-in-a-preview.html | Champion Squares Off With Terrell in a Preview | True | By Dave Anderson Special to The New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dodgers-suffer-sixth-loss-as-yomiuri-triumphs-31.html | Dodgers Suffer Sixth Loss As Yomiuri Triumphs, 3-1 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/nassau-rate-up-948c-nassau-rate-up-948c.html | Nassau Rate Up 94.8c; Nassau Rate Up 94.8c | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/food-shops-set-for-entertaining-holidays.html | Food Shops Set for Entertaining Holidays | True | By Jean Hewitt | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/text-of-bishops-statement-on-government-and-birth-control.html | Text of Bishops' Statement on Government and Birth Control | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/pan-am-jet-3-aboard-crashes-in-east-berlin.html | Pan Am Jet, 3 Aboard, Crashes in East Berlin | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/doubts-over-raid-stirred-in-israel-need-for-action-conceded-but.html | DOUBTS OVER RAID STIRRED IN ISRAEL; Need for Action Conceded, but Choice of Jordan as Target Is Questioned DOUBTS OVER RAID STIRRED IN ISRAEL | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/over-13million-received-by-rutgers-in-196566.html | Over $13-Million Received By Rutgers in 1965-66 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/hornbeam-takes-dash-at-aqueduct-beats-shah-by-1-lengths-baeza.html | HORNBEAM TAKES DASH AT AQUEDUCT; Beats Shah by 1 Lengths Baeza Scores Triple | True | By Joe Nichols | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/exiles-unity-urged-by-cuban-defector.html | EXILES' UNITY URGED BY CUBAN DEFECTOR | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-motorist-loses-twotrial-appeal.html | A MOTORIST LOSES TWO-TRIAL APPEAL | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jessel-praises-uso.html | Jessel Praises U.S.O. | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mayors-resist-plan-to-transfer-new-job-projects-from-oeo.html | Mayors Resist Plan to Transfer New Job Projects From O.E.O. | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/earthquake-strikes-denver.html | Earthquake Strikes Denver | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/spartans-apisa-ready-for-irish-mich-state-back-to-return-for-notre.html | SPARTANS' APISA READY FOR IRISH; Mich. State Back to Return for Notre Dame Game | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fashion-comes-on-strong.html | Fashion Comes On Strong | True | By Virginia Lee Warren | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/city-increases-wages-of-17000-hospital-aides-minimum-up-600-a-year.html | City Increases Wages of 17,000 Hospital Aides; Minimum Up $600 a Year Agreement on Contract. Is Praised by Lindsay | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/catholic-bishops-say-us-coerces-poor-over-births-charge-pressure-is.html | CATHOLIC BISHOPS SAY U.S. COERCES POOR OVER BIRTHS; Charge Pressure Is Brought Through Welfare Projects First President Chosen PRELATES CHARGE COERCION BY U.S. | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/long-island-bank-elects.html | Long Island Bank Elects | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | WESTBURY, L.I. | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/snell-of-jets-to-be-sidelined-3-weeks-with-shoulder-injury.html | Snell of Jets to Be Sidelined 3 Weeks With Shoulder Injury | True | By Gerald Eskenazi | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/steel-output-climbs.html | Steel Output Climbs | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/navy-captain-convicted-of-unofficerlike-conduct.html | Navy Captain Convicted of Unofficerlike Conduct | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/classmates-tell-of-killers-views-say-arizona-youth-favored-germ.html | CLASSMATES TELL OF KILLER'S VIEWS; Say Arizona Youth Favored Germ Warfare in Asia | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/ulbricht-urges-settlement.html | Ulbricht Urges Settlement | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/instrument-maker-to-build-a-holding.html | INSTRUMENT MAKER TO BUILD A HOLDING | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fpc-role-upheld-in-gas-sale-case.html | F.P.C. ROLE UPHELD IN GAS SALE CASE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/weekly-ecac-team.html | Weekly E.C.A.C. Team | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wallace-mondschein.html | WALLACE MONDSCHEIN | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/church-colleges-lose-an-aid-test-high-court-leaves-standing.html | CHURCH COLLEGES LOSE AN AID TEST; High Court Leaves Standing Maryland Ban on Help for Nonreligious Purposes CHURCH COLLEGES LOSE AN AID TEST | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/networks-continue-talks-on-new-pacts.html | NETWORKS CONTINUE TALKS ON NEW PACTS | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/knicks-and-76ers-to-meet-tonight-philadelphia-carries-111-mark-into.html | KNICKS AND 76ERS TO MEET TONIGHT; Philadelphia Carries 11-1 Mark Into Garden Game | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/newspaper-womens-club-names-winners-of-awards.html | Newspaper Women's Club Names Winners of Awards | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/maritime-agency-urged-to-bar-rate-compact-by-six-ship-lines.html | Maritime Agency Urged to Bar Rate Compact by Six Ship Lines | True | By Werner Bamberger | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/tanzanian-denies-pressure-made-him-quit-peace-body.html | Tanzanian Denies Pressure Made Him Quit Peace Body | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/ic-4a-crosscountry-leaders-varsity-university-division-5-miles.html | I.C. 4-A. Cross-Country Leaders; VARSITY UNIVERSITY DIVISION (5 Miles) | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/spanish-treasure-lost-at-sea-in-1715-will-be-sold.html | Spanish Treasure, Lost at Sea in 1715, Will Be Sold | True | By Grace Glueck | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/gov-hughes-to-visit-bermuda.html | Gov. Hughes to Visit Bermuda | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/tuition-mounting-in-state-colleges-educators-told-some-fees-rose-10.html | TUITION MOUNTING IN STATE COLLEGES; Educators Told Some Fees Rose 10% in Last Year | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/plush-seats-fine-but-wheres-ring.html | Plush Seats Fine, but Where's Ring? | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/the-facts-and-figures-on-clay-williams-bout.html | The Facts and Figures On Clay-Williams Bout | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/walk-out-grounds-canadian-airline-5000-machinists-strike-in-pay.html | WALK OUT GROUNDS CANADIAN AIRLINE; 5,000 Machinists Strike in Pay Rift With Air Canada | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bond-prices-fall-as-supply-grows-130million-utility-offering-set.html | BOND PRICES FALL AS SUPPLY GROWS; $130-Million Utility Offering Set Today--Traders Note New Issues on the Way | True | By John H. Allan | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/son-to-mrs-butensky.html | Son to Mrs. Butensky | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/itt-unit-wins-contract.html | I.T.T. Unit Wins Contract | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/police-may-rebel-in-florida-dispute.html | POLICE MAY REBEL IN FLORIDA DISPUTE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dr-henry-mehldau-obstetrician-dies.html | DR. HENRY MEHLDAU, OBSTETRICIAN, DIES | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rackets-witness-asks-ban-on-data.html | RACKETS WITNESS ASKS BAN ON DATA | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/hundreds-from-73-nations-accuse-us-in-times-ad.html | Hundreds From 73 Nations Accuse U.S. in Times Ad | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/queens-grand-jury-extended.html | Queens Grand Jury Extended | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fish-still-dying-at-hudson-plant-study-on-the-problem-a-indian.html | FISH STILL DYING AT HUDSON PLANT; Study on the Problem a Indian Point Continues | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/liberia-asks-for-corpsmen.html | Liberia Asks for Corpsmen | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/photo-taken-when-kennedy-was-assassinated-sets-off-a-controversy.html | Photo Taken When Kennedy Was Assassinated Sets Off a Controversy | True | By Peter Kihss | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/negro-in-vote-case-loses-review-plea.html | NEGRO IN VOTE CASE LOSES REVIEW PLEA | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/liberties-union-invites-friends-and-foes-of-review-board-to-discuss.html | Liberties Union Invites Friends and Foes of Review Board to Discuss Ombudsman | True | By Homer Bigart | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/william-perrott-engineer-formerly-with-us-lines.html | William Perrott, Engineer, Formerly With U.S. Lines | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wildcat-harriers-win-team-crown-messenger-clocks-24156-for-5-miles.html | WILDCAT HARRIERS WIN TEAM CROWN; Messenger Clocks 24:15.6 for 5 Miles Marks Fall in 3 Other Divisions | True | By Lloyd E.millegan | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/musicians-strike-the-city-ballet-troupe-scheduled-to-open-tonight.html | MUSICIANS STRIKE THE CITY BALLET; Troupe Scheduled to Open Tonight at Lincoln Center | True | By Richard F. Shepard | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/miss-rosemary-mcgowan-fiancee-of-anthony-phillips.html | Miss Rosemary McGowan Fiancee of Anthony Phillips | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/record-harvest-expected-for-66-copper-prices-fall-sharply-nearby.html | RECORD HARVEST EXPECTED FOR '66; Copper Prices Fall Sharply Nearby Soybeans Rise Again on Short Supply | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/provo-expansion-is-urged.html | Provo Expansion Is Urged | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mario-chamlee-74-former-met-tenor.html | MARIO CHAMLEE, 74, FORMER MET TENOR | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/sports-of-the-times-working-as-a-team.html | Sports of The Times; Working as a Team | True | By Leonard Koppett | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/diefenbaker-fights-to-keep-party-rule.html | DIEFENBAKER FIGHTS TO KEEP PARTY RULE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/johnson-enters-hospital-today-spends-day-at-capital-desk-operation.html | JOHNSON ENTERS HOSPITAL TODAY; Spends Day at Capital Desk Operation Tomorrow | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/miss-cluthe-fiancee-of-geoffrey-tilden.html | Miss Cluthe Fiancee Of Geoffrey Tilden | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-good-veto-.html | A Good Veto ... | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/carmichael-urges-defiance-of-draft.html | CARMICHAEL URGES DEFIANCE OF DRAFT | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/realty-concern-here-appoints-an-executive.html | Realty Concern Here Appoints an Executive | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/india-gains-final-in-zone-davis-cup-beats-west-germany-32-will-play.html | INDIA GAINS FINAL IN ZONE DAVIS CUP; Beats West Germany, 3-2 Will Play Brazil Next | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/new-italyus-service-due.html | New Italy-U.S. Service Due | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rockefeller-golfs-and-swims.html | Rockefeller Golfs and Swims | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/suffolk-approves-rise.html | Suffolk Approves Rise; Suffolk Approves Rise | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rift-in-nato-seen-as-soviet-gain.html | Rift in NATO Seen as Soviet Gain | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/white-plains-is-collectors-hunting-ground.html | White Plains Is Collector's Hunting Ground | True | By Sanka Knox Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/trial-of-officers-starts-in-greece-28-are-accused-of-plotting.html | TRIAL OF OFFICERS STARTS IN GREECE; 28 Are Accused of Plotting Against the Government | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mcgraw-edison-lifts-price.html | McGraw Edison Lifts Price | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/belaunde-allies-win-vote-in-lima-but-vote-in-lima-but-opposition-makes-gain-in-other.html | BELAUNDE ALLIES WIN VOTE IN LIMA; But Opposition Makes Gain in Other Local Elections | True | By Bernard L. Collier Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/index-of-commodity-prices-registers-a-decline-of-01.html | Index of Commodity Prices Registers a Decline of 0.1 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dayton-newspaper-strike-results-in-black-market.html | Dayton Newspaper Strike Results in Black Market | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mrs-louis-st-laurent-78-wife-of-exprime-minister.html | Mrs. Louis St. Laurent, 78 Wife of Ex-Prime Minister | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/westchester-at-98million-westchester-at-98million.html | Westchester at $98-Million; Westchester at $98-Million | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/clay-halts-williams-in-108-of-third-round-and-keeps-heavyweight.html | Clay Halts Williams in 1:08 of Third Round and Keeps Heavyweight Title; CHAMPION FLOORS RIVAL FOUR TIMES Referee Stops Fight When Clay Batters Foe Again After Knockdown | True | By Arthur Daley Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jack-l-warner-president-agrees-to-sell-his-interest-in-a-32million.html | Jack L. Warner, President, Agrees to Sell His Interest In a $32-Million Deal; 7 ARTS IS BUYING 33% OF WARNER | True | By Leonard Sloane | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/man-57-killed-in-car-crash.html | Man, 57, Killed in Car Crash | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/neil-oliver.html | NEIL OLIVER | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-and-canada-pressed-on-trade-us-and-canada-pressed-on-trade.html | U.S and Canada Pressed on Trade; U.S. AND CANADA PRESSED ON TRADE | True | By Gerd Wilcke | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-court-sustains-appeal-by-negroes-in-alabama-union.html | U.S. Court Sustains Appeal by Negroes In Alabama Union | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bohemians-plea-to-regain-son-fails-as-high-court-shuns-case.html | 'Bohemian's' Plea to Regain Son Fails as High Court Shuns Case | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-lists-vietnam-dead.html | U.S. Lists Vietnam Dead | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/graci-wins-decision.html | Graci Wins Decision | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/date-for-kosygin-trip-set.html | Date for Kosygin Trip Set | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-second-bomb-on-ship-disarmed-first-one-killed-captain-and-crewman.html | A SECOND BOMB ON SHIP DISARMED; First One Killed Captain and Crewman in the Pacific | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/reuther-set-back-on-foreign-policy-meany-upheld-on-unanimous-vote.html | REUTHER SET BACK ON FOREIGN POLICY; Meany Upheld on Unanimous Vote as Top Labor Council Reaffirms Its Position REUTHER SET BACK ON FOREIGN POLICY | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/lower-manhattans-traffic.html | Lower Manhattan's Traffic | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/westinghouse-pact-fails-to-end-strike.html | WESTINGHOUSE PACT FAILS TO END STRIKE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/costly-supplies-idle-in-hospital-desperately-needed-items-found-in.html | COSTLY SUPPLIES IDLE IN HOSPITAL; Desperately Needed Items Found in Basement of City Institution in Elmhurst THALER IS 'SHOCKED' Equipment, Worth $140,000, Is Discovered in Audit by Aides of Controller | True | By Martin Tolchin | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/court-wont-review-judges-libel-plea.html | COURT WON'T REVIEW JUDGE'S LIBEL PLEA | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/democrats-pick-5-for-jersey-panel-party-insiders-chosen-to-help.html | DEMOCRATS PICK 5 FOR JERSEY PANEL; Party Insiders Chosen to Help Redistrict Assembly | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/nassau-gi-who-led-unit-in-vietnam-gets-silver-star.html | Nassau G.I. Who Led Unit In Vietnam Gets Silver Star | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/weights-provide-a-major-surprise-clay-2-pounds-heavier-than.html | WEIGHTS PROVIDE A MAJOR SURPRISE; Clay 2 Pounds Heavier Than Williams at 212 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/clay-retains-title-on-knockout-in-3d.html | Clay Retains Title On Knockout in 3d | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/other-damage-listed.html | Other Damage Listed | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/spains-evolution.html | Spain's Evolution | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/soviet-chess-team-takes-lead-as-it-meets-us-in-havana.html | Soviet Chess Team Takes Lead As It Meets U.S. in Havana | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rochester-to-get-us-deaf-college-technology-institute-chosen-as.html | ROCHESTER TO GET U.S. DEAF COLLEGE; Technology Institute Chosen as Site for New School | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/teachers-to-seek-750015000-pay-federation-prepares-a-new-scale-for.html | TEACHERS TO SEEK $7,500-$15,000 PAY; Federation Prepares a New Scale for 53,000 Range Now Is $5,400 to $9,950 PACT TO EXPIRE JUNE 30 Union Will Also Ask for Up to $3,000 a Year for Those With Advanced Training | True | By Leonard Buder | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/observer-see-america-still-unspoiled.html | Observer: See America Still Unspoiled | True | By Russell Baker | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/ftc-asks-data-as-danger-of-glass-fiber-products.html | F.T.C. Asks Data as Danger Of Glass Fiber Products | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/back-judges-displease-mclaughry.html | Back Judges Displease McLaughry | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/custom-car-show-set.html | Custom Car Show Set | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/accommodation-will-enable-film-company-to-maintain-present.html | Accommodation Will Enable Film Company to Maintain Present Management; COLUMBIA ENDS FIGHT WITH BANK | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/advertising-a-college-prods-time-gently.html | Advertising: A College Prods Time Gently | True | By Philip H. Dougherty | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-expert-sees-repair-of-italian-art-taking-20-years-2-professors.html | U.S. Expert Sees Repair of Italian Art Taking 20 Years; 2 Professors Report After Investigating Flood Damage Losses in Florence Are Called Greater Than in Venice | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/port-chester-ny-a-suburb-in-westchester-works-to-remove-an-unwanted.html | Port Chester, N.Y.: A Suburb in westchester works to Remove an Unwanted Reputation; Quiet Comes to 'Sin City' Port Chester Curbs Young Drinkers and Works on Polishing Its Image 'SIN CITY SEEKING TO RESHAPE IMAGE | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/angels-ball-nov-29-planned-by-council-of-jewish-women.html | Angels Ball Nov. 29 Planned By Council of Jewish Women | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/hoffman-electronics-elects.html | Hoffman Electronics Elects | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/zambian-president-here-for-address-at-the-un.html | Zambian President Here For Address at the U.N. | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-opens-un-drive-to-block-red-china.html | U.S. OPENS U.N. DRIVE TO BLOCK RED CHINA | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/milner-smiler.html | Milner Smiler | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/sisterhood-sets-luncheon.html | Sisterhood Sets Luncheon | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-reticent-archbishop.html | A Reticent Archbishop | | John Francis Dearden | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/irishamericans-organize-to-assist-visa-seekers-barred-by.html | Irish-Americans Organize to Assist Visa Seekers Barred by Immigration Law as Unskilled Workers | True | By Paul Hofmann | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/british-pound-remains-steady-as-canadian-dollar-slips-a-bit.html | British Pound Remains Steady As Canadian Dollar Slips a Bit | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/icc-approves-bid-for-south-shore.html | I.C.C. APPROVES BID FOR SOUTH SHORE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/court-backs-cab-ruling.html | Court Backs C.A.B. Ruling | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/h-hentz-co-establishes-2500-annual-news-prize.html | H. Hentz & Co. Establishes $2,500 Annual News Prize | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-bombers-strike-at-the-enemy-in-3-regions-b52s-attack-in.html | U.S. Bombers Strike at the Enemy in 3 Regions; B-52's Attack in Highlands and in War Zones C and D Foe Inflicts Heavy Casualties on Company of Infantry | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/pittsburgh-symphony-concert-balances-novelties-and-staples.html | Pittsburgh Symphony Concert Balances Novelties and Staples | True | By Raymond Ericson | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/devine-a-welltraveled-man-finds-a-steady-seat-with-mets.html | Devine, a Well-Traveled Man, Finds a Steady Seat With Mets | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/edward-w-hague.html | EDWARD W. HAGUE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/12th-title-bout-for-referee.html | 12th Title Bout for Referee | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/selling-takes-toll-on-american-list-most-issues-drop.html | Selling Takes Toll On American List; Most Issues Drop | True | By Alexander R. Hammer | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-stock-clinic-for-women-only-200-in-audience-get-market-advice-and.html | A Stock Clinic for Women Only; 200 in Audience Get Market Advice and Bit of Iconoclasm IT'S WOMEN ONLY AT A STOCK CLINIC | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dance-a-terpsichorean-leaf-in-greenwich-village-two-classical.html | Dance: A Terpsichorean Leaf in Greenwich Village; Two Classical Troupes Schedule Series Both Select Mondays for Performances | True | By Clive Barnes | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/miss-meaders-wellesley-1967-is-future-bride-betrothed-to-george-h.html | Miss Meaders, Wellesley, 1967, Is Future Bride; Betrothed to George H. Durham 2d, Brigham Young Descendant | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/television.html | Television | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/people.html | People | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/gotham-league-dance-to-aid-menorah-home.html | Gotham League Dance To Aid Menorah Home | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/publishers-urged-to-aid-advertising.html | PUBLISHERS URGED TO AID ADVERTISING | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/katharine-c-richmond-81-school-administrator-dies.html | Katharine C. Richmond, 81, School Administrator, Dies | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/old-met-gets-fresh-stay-final-arguments-next-week.html | Old Met Gets Fresh Stay; Final Arguments Next Week | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/franco-to-present-a-liberalized-charter-nov-22-parliament-to-get.html | Franco to Present a Liberalized Charter Nov. 22; Parliament to Get Measure at Special Session Clarification Is Expected on Procedure of Succession | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/further-upheaval-in-china-foreseen-in-power-battle-further-upheaval.html | Further Upheaval in China Foreseen in Power Battle; Further Upheavals in China Are Foreseen Before Protracted Power Struggle Is Decided | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/market-awaits-report-on-trade-declines-are-registered-in-paris-in.html | MARKET AWAITS REPORT ON TRADE; Declines Are Registered in Paris in Slow Trading Tokyo List Is Quiet | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bulgarian-urges-world-red-talks-on-peking-heresy-zhivkov-at-party.html | BULGARIAN URGES WORLD RED TALKS ON PEKING 'HERESY'; Zhivkov, at Party Congress, Revives Idea Long Shelved by Kremlin Leaders BREZHNEV AT MEETING Statement That Time Is 'Ripe' for Conference Is Assumed to Have Soviet Backing BULGARIAN URGES WORLD RED TALKS | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/westchester-district-plan-under-attack-at-hearing.html | Westchester District Plan Under Attack at Hearing | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/guerins-pact-extended-2-years-by-hawk-five.html | Guerin's Pact Extended 2 Years by Hawk Five | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/three-killed-in-li-crash-when-thrown-from-auto.html | Three Killed in L.I. Crash When Thrown From Auto | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/brandt-accuses-us-of-meddling-position-on-berlin-deputies-voting.html | BRANDT ACCUSES U.S. OF MEDDLING; Position on Berlin Deputies Voting Rights Scored | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/market-place-growth-stocks-an-appraisal.html | Market Place; Growth Stocks An Appraisal | True | By Robert Metz | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/high-court-bars-review-of-ruling-on-long-hair.html | High Court Bars Review Of Ruling on Long Hair | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/uaw-tells-of-priority.html | U.A.W. Tells of Priority | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/screen-fahrenheit-451-makes-burning-issue-dulltruffauts-first-film.html | Screen: 'Fahrenheit 451' Makes Burning Issue Dull; Truffaut's First Film in English Opens Plaza Picture Presents Dual Julie Christie | True | By Bosley Crowther | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/comments-on-merger.html | Comments on Merger | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jury-finds-youth-guilty-in-murder-of-jersey-coed.html | Jury Finds Youth Guilty In Murder of Jersey Coed | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/louis-kolodney.html | LOUIS KOLODNEY | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rules-limiting-the-press-at-sheppards-trial-confuse-and-annoy-many.html | Rules Limiting the Press at Sheppard's Trial Confuse and Annoy Many | True | By Sidney E. Zion Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/booksauthors-proposals-by-heller.html | Books-Authors; Proposals by Heller | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/westchester-given-120-acres-at-shore-for-use-as-a-park.html | Westchester Given 120 Acres at Shore For Use as a Park | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/timken-co-denies-employment-bias.html | TIMKEN CO. DENIES EMPLOYMENT BIAS | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/after-4-years-in-moscow-envoy-is-hopeful-on-ussoviet-ties.html | After 4 Years in Moscow, Envoy Is Hopeful on U.S.-Soviet Ties | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/tv-review-plays-by-browder-and-blue-on-channel-13.html | TV Review; Plays by Browder and Blue on Channel 13 | True | By Jack Gould | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/chairman-also-chosen-president-named-for-mellon-bank.html | Chairman Also Chosen; PRESIDENT NAMED FOR MELLON BANK | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/world-bank-stresses-aid-role-world-bank-role-in-aid-stressed.html | World Bank Stresses Aid Role; WORLD BANK ROLE IN AID STRESSED | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/tax-court-denies-chauffeur-claim.html | TAX COURT DENIES CHAUFFEUR CLAIM | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rate-rises-on-91day-us-bills-182day-issue-declines-slightly.html | Rate Rises on 91-Day U.S. Bills; 182-Day Issue Declines Slightly | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/police-and-fans-clash-in-london-theaters-besieged-for-live-telecast.html | POLICE AND FANS CLASH IN LONDON; Theaters Besieged for Live Telecast of Title Fight | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/gunman-is-killed-in-20minute-battle-with-bronx-police.html | Gunman Is Killed In 20-Minute Battle With Bronx Police | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/cuban-refugees-seek-new-status-thousands-apply-for-us-permanent.html | CUBAN REFUGEES SEEK NEW STATUS; Thousands Apply for U.S. Permanent Residence | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/private-schools-ask-share-in-aid-parochial-chiefs-say-city-thwarts.html | PRIVATE SCHOOLS ASK SHARE IN AID; Parochial Chiefs Say City Thwarts Intent of Congress | True | By M. A. Farber | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/afl-leaders-rushing.html | A.F.L. Leaders RUSHING | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/abraham-mendelowitz-is-dead-fought-reds-in-hatters-union.html | Abraham Mendelowitz Is Dead; Fought Reds in Hatters' Union | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/kathleen-l-friend-planning-marriage.html | Kathleen L. Friend Planning Marriage | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/christiane-edinger-violinist-in-debut.html | CHRISTIANE EDINGER, VIOLINIST, IN DEBUT | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/takes-post-at-fletcher-saxon-will-join-bank-in-indiana.html | Takes Post at Fletcher; SAXON WILL JOIN BANK IN INDIANA | True | By H. Erich Heinemann | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/children-die-in-chicago-fire.html | Children Die in Chicago Fire | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/underground-atest-is-set.html | Underground A-Test Is Set | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/both-sides-rest-in-sheppard-trial-defendant-does-not-take-stand-in.html | BOTH SIDES REST IN SHEPPARD TRIAL; Defendant Does Not Take Stand in Murder Case | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/student-files-filched-in-middlebury-prank.html | Student Files Filched In Middlebury Prank | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/miss-barbara-j-gibbs-betrothed-to-geologist.html | Miss Barbara J. Gibbs Betrothed to Geologist | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/four-priests-confess-weakness-for-football.html | Four Priests Confess Weakness for Football | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/and-a-bad-signing.html | ... and a Bad Signing | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/high-court-backs-conviction-of-32-in-rights-protest-upholds-5-to-4.html | HIGH COURT BACKS CONVICTION OF 32 IN RIGHTS PROTEST; Upholds, 5 to 4, a Trespass Verdict in Demonstrations in Florida Jail Yard DOUGLAS DISSENT SHARP Justice Sees 'Great Break' With Court's Traditions on Citizens' Protests Supreme Court Backs Convictions of 32 for a Rights Protest | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/topless-waitresses-are-arrested-here-under-a-new-law.html | Topless Waitresses Are Arrested Here Under a New Law | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/senator-morton-rules-out-governorship-race-in-1967.html | Senator Morton Rules Out Governorship Race in 1967 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/georgia-declines-to-order-ballot-says-federal-court-must-act-on.html | GEORGIA DECLINES TO ORDER BALLOT; Says Federal Court Must Act on Governorship | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/prince-charles-18-reaching-majority-is-given-new-duties-prince.html | Prince Charles,18, Reaching Majority, Is Given New Duties; PRINCE CHARLES GETS NEW DUTIES | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jet-lands-in-antarctica.html | Jet Lands in Antarctica | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/champion-acted-fast-and-pounced-ali-cat-was-too-tough-for-house-cat.html | CHAMPION ACTED FAST AND POUNCED; Ali Cat Was Too Tough for House Cat Once He Was Given His Opening | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wider-role-seen-for-oil-industry-petroleum-institute-told-of.html | WIDER ROLE SEEN FOR OIL INDUSTRY; Petroleum Institute Told of Total-Energy Potential WIDER ROLE SEEN FOR OIL INDUSTRY | True | By J. H. Carmical | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/genesco-profits-reach-a-record-climb-12-to-71c-a-share-in-first.html | GENESCO PROFITS REACH A RECORD; Climb 12% to 71c a Share in First Fiscal Period | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/allnippon-plane-with-41-is-safe-after-gear-trouble.html | All-Nippon Plane With 41 Is Safe After Gear Trouble | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/american-football-league.html | American Football League | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/syria-sees-war-plot-special-to-the-new-york-times.html | Syria Sees War Plot Special to The New York Times | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/everglades-toll-laid-to-weather-flood-control-aide-defends-role-of.html | EVERGLADES TOLL LAID TO WEATHER; Flood Control Aide Defends Role of Florida Project | True | By John C. Devlin | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/midwood-is-tied-by-boys-high-66-edisons-5yard-run-evens-score-with.html | MIDWOOD IS TIED BY BOYS HIGH, 6-6; Edison's 5-Yard Run Evens Score With 2:00 Left | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/aqueduct-entries-fall-meeting.html | Aqueduct Entries; FALL MEETING | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/up-and-down-wall-st-analysts-generally-optimistic-see-stock-market.html | Up and Down Wall St.; Analysts, Generally Optimistic, See Stock Market Entering Testing Area MARKET OUTLOOK: AN EXAMINATION | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/schor-to-stress-samaritan-role-aid-to-friend-cited-in-plea-for-data.html | SCHOR TO STRESS SAMARITAN ROLE; Aid to Friend Cited in Plea for Data in S.L.A. Case | True | By Charles Grutzner | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/guyana-names-un-delegate.html | Guyana Names U.N. Delegate | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/consumers-face-income-squeeze-uncommitted-funds-in-first-half-trail.html | CONSUMERS FACE INCOME SQUEEZE; Uncommitted Funds in First Half Trail 65 Peak CONSUMERS FACE INCOME SQUEEZE | True | By Herbert Koshetz | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jersey-boy-held-in-shooting-case-youth-15-is-accused-of-wounding.html | JERSEY BOY HELD IN SHOOTING CASE; Youth, 15, Is Accused of Wounding Football Hero | True | By Martin Arnold Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/stock-prices-slip-as-trading-slows-downturn-said-to-reflect-profit.html | STOCK PRICES SLIP AS TRADING SLOWS; Downturn Said to Reflect Profit Taking and Anxiety Over Johnson Surgery AUTO AND TV ISSUES SAG Late Recovery Still Leaves Dow Index With 5.34 Loss Volume at 6.5 Million STOCK PRICES SLIP AS TRADING SLOWS | True | By John J. Abele | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/freeman-to-seek-gain-in-rural-aid-stresses-need-as-he-opens-farm.html | FREEMAN TO SEEK GAIN IN RURAL AID; Stresses Need as He Opens Farm Outlook Conference | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/brazilians-to-vote-for-congress-today.html | BRAZILIANS TO VOTE FOR CONGRESS TODAY | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/consulate-of-us-stoned-in-turkey-2000-riot-in-adana-after-a-report.html | CONSULATE OF U.S. STONED IN TURKEY; 2,000 Riot in Adana After a Report of G.I. Misconduct | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/trust-suit-dropped-in-a-phone-merger.html | TRUST SUIT DROPPED IN A PHONE MERGER | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fpc-begins-new-storm-king-hearing-under-court-order.html | F.P.C. Begins New Storm King Hearing Under Court Order | True | BY McCandlish Phillips | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dr-robert-c-hirt-worked-on-abomb.html | DR. ROBERT C. HIRT, WORKED ON A-BOMB | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/freedom-on-campus.html | Freedom on Campus | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/three-die-in-calcutta-rioting.html | Three Die in Calcutta Rioting | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mortgage-funds-believed-easing-optimistic-prediction-made-at.html | MORTGAGE FUNDS BELIEVED EASING; Optimistic Prediction Made at Realtors' Convention | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fisher-sues-miss-taylor-for-los-angeles-divorce.html | Fisher Sues Miss Taylor For Los Angeles Divorce | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/chicago-police-head-sees-a-lawless-era.html | CHICAGO POLICE HEAD SEES A LAWLESS ERA | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/army-concedes-snafu-duplicate-serial-number.html | Army Concedes Snafu; Duplicate Serial Number | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/oswego-fire-kills-5-children-2-adults.html | OSWEGO FIRE KILLS 5 CHILDREN, 2 ADULTS | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/hoving-issues-invitation-to-heavenly-happening.html | Hoving Issues Invitation To Heavenly Happening | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/franklin-simon-named-to-bloomingdales-post.html | Franklin Simon Named To Bloomingdale's Post | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/carl-hkraeling-educator-is-dead-theologian-mideast-expert-and.html | CARL H.KRAELING, EDUCATOR, IS DEAD; Theologian, Mideast Expert and Archeologist Was 69 | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/champion-plans-new-plant.html | Champion Plans New Plant | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/inflatable-combat-hospital-is-attacked-in-vietnam.html | Inflatable Combat Hospital Is Attacked in Vietnam | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/roosevelt-raceway-entries-westbury-li-first-1800-trot-class-c2-mile.html | Roosevelt Raceway Entries; WESTBURY, L.I. FIRST $1,800, trot, class C-2, mile. | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/anderson-clayton-picks-an-officer.html | Anderson, Clayton Picks an Officer | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-million-photographs-taken-by-a-satellite.html | A Million Photographs Taken by a Satellite | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/port-authority-appoints-aviation-services-head.html | Port Authority Appoints Aviation Services Head | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wood-field-and-stream-deer-hunter-finds-unfrequented-spot-has-22.html | Wood, Field and Stream; Deer Hunter Finds Unfrequented Spot Has 22 Cars Parked Nearby | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/2-rob-midtown-jewelry-shop.html | 2 Rob Midtown Jewelry Shop | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/island-creek-gets-contract.html | Island Creek Gets Contract | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/lebanon-ousting-intras-auditors-beirut-court-rules-against-price.html | LEBANON OUSTING INTRA'S AUDITORS; Beirut Court Rules Against Price Waterhouse Aide LEBANON OUSTING INTRA'S AUDITORS | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/kohler-leaves-moscow-for-us-has-a-talk-with-kosygin-before-boarding.html | KOHLER LEAVES MOSCOW FOR U.S.; Has a Talk With Kosygin Before Boarding Plane | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/sloane-house-employs-to-vote-on-joining-union.html | Sloane House Employes To Vote on Joining Union | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bridge-bidding-confusion-causes-a-difficult-legal-situation.html | Bridge; Bidding Confusion Causes A Difficult Legal Situation | True | By Alan Truscott | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/lewis-b-alterman.html | LEWIS B. ALTERMAN | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/no-policy-change-slated-team-says-weiss-50-years-in-baseball-to-be.html | NO POLICY CHANGE SLATED, TEAM SAYS; Weiss, 50 Years in Baseball, to Be Adviser and Director -- Devine Spurns Contract | True | By Joseph Durso | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/cutoff-of-us-funds-may-bring-lawsuit-by-mississippi-unit.html | Cutoff of U.S. Funds May Bring Lawsuit By Mississippi Unit | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/head-of-steel-union-asks-summit-talks-on-economic-needs-steel-union.html | Head of Steel Union Asks Summit Talks On Economic Needs; Steel Union Chief Urges Talks At Summit on Economic Needs | True | By Douglas W. Cray | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/patrol-car-in-multiple-crash.html | Patrol Car In Multiple Crash | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/the-proceedings-yesterday-in-the-united-states-supreme-court.html | The Proceedings Yesterday in the United States Supreme Court | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/herb-fair-thursday-to-offer-herb-fare.html | Herb Fair Thursday To Offer Herb Fare | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/debt-help-is-sought-by-pioneer-finance.html | DEBT HELP IS SOUGHT BY PIONEER FINANCE | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/house-to-get-plea-to-bar-oklahoman.html | HOUSE TO GET PLEA TO BAR OKLAHOMAN | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/usfrench-mail-talks-due.html | U.S.-French Mail Talks Due | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/international-space-efforts.html | International Space Efforts | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-15 | 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/professor-commits-suicide.html | Professor Commits Suicide | True | | 1994-10-07 | RE0000674260 | B00000308818 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/florence-mayor-in-appeal-us-group-gives-plans.html | Florence Mayor in Appeal; U.S. Group Gives Plans | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/french-art-find-on-display-here-highly-publicized-lauvray-paintings.html | FRENCH ART 'FIND' ON DISPLAY HERE; Highly Publicized Lauvray Paintings at Findlay's Museum of Impressionism Preview on the France | True | By Grace Glueck | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/british-seize-suspect-in-killing-of-3.html | British Seize Suspect in Killing of 3 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/hyman-head-of-seven-arts-is-a-new-film-mogul-true-to-cinema.html | Hyman, Head of Seven Arts, Is a New Film Mogul True to Cinema Tradition | True | By Vincent Canby | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/25-years-of-service.html | 25 Years of Service | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/highway-foes-lose-battle-in-westchester-albany-asks-bids-on-sixlanc.html | Highway Foes Lose Battle in Westchester; Albany Asks Bids on Six-Lane Road Cost Assailed Land Endowed by Neighbor Suits and Pleas Fail | True | By Merrill Folsom Special To the New York Times the New York Times (BY MEYER LLEBOWITZ) | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rights-trial-of-69-halted-in-alabama-by-us-court.html | Rights Trial of 69 Halted In Alabama by U.S. Court | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/theater-doyly-carte-does-pirates-gs-season-begins-in-traditional-s.html | Theater: D'Oyly Carte Does 'Pirates'; G.& S. Season Begins in Traditional Style The Cast | True | By Dan Sullivan | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/susan-wright-is-wed-to-george-buchanan.html | Susan Wright Is Wed To George Buchanan | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/moerdler-appeals-to-rusk-to-prevent-nazi-resurgence.html | Moerdler Appeals to Rusk To Prevent Nazi Resurgence | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/delaware-recreation-area-to-serve-150000-daily.html | Delaware Recreation Area to Serve 150,000 Daily | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/foreign-affairs-behind-the-killer-raids-beneath-the-surface-on-the.html | Foreign Affairs: Behind the Killer Raids; Beneath the Surface On the Brink Again | True | By C.I. Sulzberger | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/the-gnomes-of-zurich-swiss-bankers-cautious-in-outlook-resent.html | The Gnomes of Zurich; Swiss Bankers, Cautious in Outlook, Resent Charges of Dubious Dealings When to Sell Stocks ZURICH BANKERS RESENT CHARGES Some Favor Holding Gold | True | By M.j. Rossant Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mary-c-mclahan-of-toronto-to-wed.html | Mary C. McLahan Of Toronto to Wed | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/transport-quest-begins-in-canada-travelers-seek-alternative-routes.html | TRANSPORT QUEST BEGINS IN CANADA; Travelers Seek Alternative Routes in Airline Strike Emergency Service | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/kearing-is-named-sanitation-chief-markets-commissioner-will-take.html | KEARING IS NAMED SANITATION CHIEF; Markets Commissioner Will Take Pericone's Post KEARING IS NAMED SANITATION CHIEF | True | The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/beldock-role-in-61-is-scored-in-move-to-vacate-opinion.html | Beldock Role in '61 Is Scored in Move To Vacate Opinion | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mcdonnell-contract-grows.html | McDonnell Contract Grows | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/governor-and-mayor-rockefeller-seen-intent-on-improving-relations.html | Governor and Mayor; Rockefeller Seen Intent on Improving Relations With Lindsay to Help City City Vote Is Stressed Total Transport Approach Suspicion Said To Linger | True | By Clayton Knowles | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/vietcong-deny-use-of-tear-gas-on-gis.html | VIETCONG DENY USE OF TEAR GAS ON G.I.'S | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/food-men-defend-stand-on-prices-grocery-convention-places-blame.html | FOOD MEN DEFEND STAND ON PRICES; Grocery Convention Places Blame Back 'on the Farm' Back 'on the Farm' Wage Rates Cited | True | By James J. Nagle | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-aide-assesses-school-aid-ruling-says-maryland-case-wont-affect.html | U.S. AIDE ASSESSES SCHOOL AID RULING; Says Maryland Case Won't Affect Federal Program Certain Grants Authorized | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-claude-walker-headed-physics-staff-at-boys-high.html | Dr. Claude Walker, Headed Physics Staff at Boys High | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/digesting-the-evidence.html | Digesting the Evidence | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/books-of-the-times-gift-giving-ii-history-of-the-middle-ages.html | Books of The Times; Gift Giving II History of the Middle Ages | True | By Thomas Lask | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/roquepine-110-wins-paris-trot-owner-plans-future-races-after-easy.html | ROQUEPINE, 1-10, WINS PARIS TROT; Owner Plans Future Races After Easy Triumph | True | By Michael Katz Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/haiti-shakes-up-army.html | Haiti Shakes Up Army | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/head-of-press-group-protests-bar-proposal-for-news-curbs.html | Head of Press Group Protests Bar Proposal for News Curbs | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/italy-considers-financing-of-flood-repairs-and-ways-to-prevent-new.html | Italy Considers Financing of Flood Repairs and Ways to Prevent New Inundations; Cause of Floods Studied Reforestation Sought | True | By Robert C. Doty Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cluett-joins-nasd-board.html | Cluett Joins N.A.S.D. Board | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-nuclear-subs-ply-tonkin-gulf-but-admiral-declares-they-have-no.html | U.S. NUCLEAR SUBS PLY TONKIN GULF; But Admiral Declares They Have No Polaris Missiles Heavy Cruiser Firepower | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/arrival-of-buyers.html | Arrival of Buyers; ARRIVAL OF BUYERS | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/statistics-on-14-manned-orbital-flights-by-us-and-8-by-ussr.html | Statistics on 14 Manned Orbital Flights by U.S. and 8 by U.S.S.R. | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/suit-demands-negroes-be-put-on-draft-boards-action-in-mississippi.html | Suit Demands Negroes Be Put on Draft Boards; Action in Mississippi Seeks to Block the Induction of Negro Rights Activist | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/brazilians-vote-for-legislators-ruling-party-is-favored-as-nearly.html | BRAZILIANS VOTE FOR LEGISLATORS; Ruling Party Is Favored as Nearly 20 Million Ballot Seats at Stake | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/listing-of-new-books-fiction-general.html | Listing of New Books; Fiction General | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/navajos-hold-election-today.html | Navajos Hold Election Today | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/peace-corps-given-farewell-in-guinea.html | PEACE CORPS GIVEN FAREWELL IN GUINEA | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/french-to-offer-moliere-comedy-paris-troupe-will-appear-at-barbizon.html | FRENCH TO OFFER MOLIERE COMEDY; Paris Troupe Will Appear at Barbizon Plaza Theater Matinees for Students Repertory Aimed at Young | True | By Sam Zolotow | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/litton-industries-increases-profits-for-the-quarter-jray-mcdermott.html | Litton Industries Increases Profits for the Quarter; J.Ray McDermott Caterpillar Tractor Co. | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-gandhi-shuffles-the-cards.html | Mrs. Gandhi Shuffles the Cards | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-catholic-bishops-establish-committee-on-doctrinal-issues.html | U.S. Catholic Bishops Establish Committee on Doctrinal Issues | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/and-leaves-another-cloudy.html | ...and Leaves Another Cloudy | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/marriage-planned-by-michele-balaban.html | Marriage Planned By Michele Balaban | True | Special to The New York TimesDavidan | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/navy-test-of-frozen-blood-in-vietnam-called-success.html | Navy Test of Frozen Blood In Vietnam Called Success | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/index-of-commodity-prices-shows-rise-of-04-at-103.html | Index of Commodity Prices Shows Rise of 0.4, at 103 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/tshombe-linked-to-troop-hiring-in-south-africa-invasion-of-congo.html | Tshombe Linked to Troop Hiring in South Africa; Invasion of Congo Reported Scheduled for January White Mercenaries Sought Openly in Johannesburg He Served Mobutu Air Needs Listed Names Are Given | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/republic-steel-adds-to-dividend-several-other-concerns-also.html | REPUBLIC STEEL ADDS TO DIVIDEND; Several Other Concerns Also Announce Rise in Rates Republic Steel First National Stores Companies in Variety of Fields Raise Their Dividend Payments Insurance Co. of North America Continental Steel Frank G. Shattuck Briggs & Stratton | True | By David Dworsky | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/president-vetoes-a-resources-bill-decries-lease-of-public-land-for.html | PRESIDENT VETOES A RESOURCES BILL; Decries Lease of Public Land for Use of Ground Steam | True | By William M. Blair Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rand-replaced-as-us-lines-president-purdon-takes-post-16-new.html | Rand Replaced as U.S. Lines President; Purdon Takes Post 16 New Freighters | True | By George Horne | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/uar-said-to-test-a-superjet-engine.html | U.A.R. SAID TO TEST A SUPERJET ENGINE | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/high-court-ducks-one-issue.html | High Court Ducks One Issue... | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/commodities-copper-futures-drop-sharply-on-rumors-of-new-stockpile.html | Commodities: Copper Futures Drop Sharply on Rumors of New Stockpile Sale; VOLUME ADVANCES TO 287 CONTRACTS Trading in Sugar Is Slow March Delivery Shows a Gain at the Close By ELIZABETH M. FOWLER SUGAR POTATOES | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/saturn-booster-testfired.html | Saturn Booster Test-Fired | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/price-planning-to-resign-as-deputy-mayor-jan-1-will-return-to-law.html | Price Planning to Resign As Deputy Mayor Jan 1; Will Return to Law Firm May Take a National G.O.P. Committee Post Price Tells Lindsay He Plans to Resign as Deputy Mayor on Jan. 1 Accepted Reluctantly 2 Years in the Army | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/fighter-for-ecumenism-walter-matthew-abbott-a-long-standing-desire.html | Fighter for Ecumenism; Walter Matthew Abbott A Long Standing Desire | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dodgers-lose-7th-time-setting-record-in-japan.html | Dodgers Lose 7th Time, Setting Record in Japan | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/johnson-enters-naval-hospital-surgery-is-today-president-in.html | JOHNSON ENTERS NAVAL HOSPITAL; SURGERY IS TODAY; President in Bethesda for Operation on Abdomen and Removal of Polyp Team of 7 Surgeons JOHNSON ENTERS NAVAL HOSPITAL Withholds Signature Messages Wish Him Well | True | By John W. Finney Special To The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/plaza-dinner-is-listed-by-cancer-foundation.html | Plaza Dinner Is Listed By Cancer Foundation | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/despite-rumors-of-split-beetles-cut-a-big-melon.html | Despite Rumors of Split, Beetles Cut a Big Melon | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/philadelphia-orchestra-ends-2month-strike.html | Philadelphia Orchestra Ends 2-Month Strike | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/wolverine-elects-chairman.html | Wolverine Elects Chairman | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dunlap-of-canada-wins-at-toronto-captures-maple-leaf-stakes-gail.html | DUNLAP OF CANADA WINS AT TORONTO; Captures Maple Leaf Stakes Gail Ross Second | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bridge-rapee-and-lazard-capture-lead-at-international-trials-rapee.html | Bridge; Rapee and Lazard Capture Lead at International Trials Rapee and Lazard Win With Good Chance of Success | True | By Alan Truscottspecial To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cw-post-college-to-gain.html | C.W. Post College to Gain | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/italians-confirm-spring-showings.html | Italians Confirm Spring Showings | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/market-place-soaring-profits-buoy-stock-list.html | Market Place;; Soaring Profits Buoy Stock List | True | By Robert Metz | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/realty-brokers-here-appoint-an-executive.html | Realty Brokers Here Appoint an Executive | True | The New York Times Studio | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/zambian-warns-on-race-conflict-kaunda-at-un-bids-power-avert.html | ZAMBIAN WARNS ON RACE CONFLICT; Kaunda at U.N. Bids Power Avert African Explosion African Fear Emphasized Visit's Importance Stressed | True | By Drew Middleton Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-rp-hobson-1898-heros-widow.html | MRS. R.P. HOBSON, 1898 HERO'S WIDOW | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/paperboard-output-rose-43-in-week.html | PAPERBOARD OUTPUT ROSE 4.3% IN WEEK | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/an-atom-arms-ban-spurned-by-china-peking-sees-ussoviet-plot-on.html | AN ATOM ARMS BAN SPURNED BY CHINA; Peking Sees U.S.-Soviet Plot on Nuclear-Spread Pact Opposition Voiced Earlier Treaty Is Called Unfair | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/3-to-8-an-hour-in-tuition-increase-planned-by-liu.html | $3 to $8 an Hour In Tuition Increase Planned by L.I.U. | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/enemy-in-vietnam-downs-5-copters-3-lost-in-area-of-big-hunt-for.html | ENEMY IN VIETNAM DOWNS 5 COPTERS; 3 Lost in Area of Big Hunt for Vietcong Division Foe in Vietnam Shoots Down 5 U.S. Helicopters Light Contact Reported | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/greek-cabinet-aide-resigns.html | Greek Cabinet Aide Resigns | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/again-a-victory-over-space.html | Again a Victory Over Space | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/britain-achieves-a-trade-surplus-britain-reports-trade-surplus.html | Britain Achieves A Trade Surplus; BRITAIN REPORTS TRADE SURPLUS Crude Gap Narrows Regime's Third Surplus | True | By Anthony Lewis Special To The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/chicago-budget-567million.html | Chicago Budget $567-Million | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/elizabeth-lake-betrothed.html | Elizabeth Lake Betrothed | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today-nov.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY (Nov. 16, 1966) SECURITY COUNCIL | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/decision-reserved-on-new-haven-bid.html | DECISION RESERVED ON NEW HAVEN BID | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/democrat-in-texas-is-knocked-to-floor-but-wins-out-in-end.html | Democrat in Texas Is Knocked to Floor But Wins Out in End | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-contract-is-accepted-by-restaurant-employes.html | New Contract Is Accepted By Restaurant Employes | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-book-scored-by-puerto-ricans-leaders-fear-tale-of-slum-family.html | NEW BOOK SCORED BY PUERTO RICANS; Leaders Fear Tale of Slum Family Spurs Prejudice | True | By Paul Hofmann | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-agency-backs-states-medicaid-217million-matching-aid-expected-in.html | U.S. AGENCY BACKS STATES' MEDICAID; $217-Million Matching Aid Expected in First Year Costliness at Issue | True | By John D. Morris Special To The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/two-cut-cards-for-seat-on-jersey-town-panel.html | Two Cut Cards For Seat On Jersey Town Panel | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cary-eggleston-cardiologist-82-founder-of-compensation-medicine.html | CARY EGGLESTON, CARDIOLOGIST, 82; Founder of Compensation Medicine Academy Dies | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/opposition-candidate-slain.html | Opposition Candidate Slain | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/all-parties-assets-seized-by-argentina.html | ALL PARTIES ASSETS SEIZED BY ARGENTINA | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cee-zam-clever-ward-take-divisions-of-new-york-sire-trots-at.html | Cee Zam, Clever Ward Take Divisions of New York Sire Trots at Westbury; GILMOUR'S FILLY SCORES AT $10.80 Cee Zam 2 -Length Victor Garnsey's Gelding Wins Nonbetting Co-feature Clever Ward Rallies | | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/reserve-names-director.html | Reserve Names Director | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/next-pennsylvania-governor-to-push-for-new-constitution.html | Next Pennsylvania Governor To Push for New Constitution | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/firestone-promotes-executive.html | Firestone Promotes Executive | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/2-chosen-for-lasker-medical-research-awards-farber-of-harvard-and.html | 2 Chosen for Lasker Medical Research Awards; Farber of Harvard and Palade of Rockefeller Are to Be Honored Here Tomorrow Antibiotic Is Effective | | The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bronx-man-dies-in-gunfight.html | Bronx Man Dies in Gunfight | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/donovan-chooses-his-chief-deputy-nominates-eshigh-school-dropout-to.html | DONOVAN CHOOSES HIS CHIEF DEPUTY; Nominates Ex-High School Dropout to $32,500 Post as 'Right-Hand Man' Assumes Post on Feb. 1 | True | By Leonard Buder | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/preview.html | Preview | | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/13-businesses-honored-for-their-landscaping-awards-of-nurserymen.html | 13 Businesses Honored for Their Landscaping Awards of Nurserymen Are Presented by Mrs. Johnson at Ceremony in Capital | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/lunar-orbiter-2-is-shifted-into-primary-photo-route.html | Lunar Orbiter 2 Is Shifted Into Primary Photo Route | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-oslo-regime-wary-of-changes-nonsocialist-coalition-lets-labors.html | NEW OSLO REGIME WARY OF CHANGES; Non-Socialist Coalition Lets Labor's Programs Go On Popularity Declines | | By Werner Wiskabi Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/doctor-reassures-comedian.html | Doctor Reassures Comedian | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/hawks-are-victors-over-bulls-10799.html | HAWKS ARE VICTORS OVER BULLS, 107-99 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/work-begins-to-ease-traffic.html | Work Begins to Ease Traffic | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/elizabeth-and-port-agency-agree-on-meadow-plan.html | Elizabeth and Port Agency Agree on Meadow Plan | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mutual-fund-report.html | MUTUAL FUND REPORT | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-bond-issues-flooding-market-days-schedule-is-heaviest-yet.html | NEW BOND ISSUES FLOODING MARKET; Day's Schedule Is Heaviest Yet Offered This Fall Bonds: Market Plunges Into Heaviest Schedule of New Issues Offered This Fall INTEREST RATES PUSHED BACK UP Pacific Telephone Co. Sells $130-Million Debentures at Record 6.03% Cost United Air Lines Issue Tops Other Developments Temporary Notes Sold By Housing Authorities Issue for Maryland Awarded to Syndicate Recent Issues | True | By John H. Allan | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-aides-defend-policy-on-births-deny-bishops-charge-that-the-poor.html | U.S. AIDES DEFEND POLICY ON BIRTHS; Deny Bishops' Charge That the Poor Are Coerced Notes Lack of Evidence Applies Concept to Church | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/fashions-for-parties-and-the-beach.html | Fashions for Parties and the Beach | True | The New York Times (by Carl T. Gossett Jr. and Neal Boenzi) | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sargent-directs-messiah-here-conducts-oratorio-for-first-time-on-a.html | SARGENT DIRECTS 'MESSIAH HERE; Conducts Oratorio for First Time on a Local Podium | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/800-years-of-doll-artistry.html | 800 Years of Doll Artistry | True | By Rita Reif | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-british-bank-group.html | New British Bank Group | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sergeant-wins-court-delay-in-hearing-on-spy-charge.html | Sergeant Wins Court Delay In Hearing on Spy Charge | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-leland-rex-robinson-dead-an-economist-and-educator-733.html | Dr. Leland Rex Robinson Dead; An Economist and Educator, 73; Ex-Professor at N.Y.U. Was Corporate Finance Expert Cited for War Relief Headed Investment Concern Published Works | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/2-drug-wholesalers-accuse-producers-drug-producers-accused-in-suit.html | 2 Drug Wholesalers Accuse Producers; DRUG PRODUCERS ACCUSED IN SUIT 'Espionage' Is Charged | | By Edward Ranzal | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/pepperwood-52-choice-today-for-the-demoiselle-at-aqueduct-baeza-has.html | Pepperwood 5-2 Choice Today For the Demoiselle at Aqueduct; Baeza Has Double Aqueduct Entries Roosevelt Raceway Entries | True | By Michael Strauss | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-loses-to-soviet-in-chess-in-a-postponed-havana-match.html | U.S. Loses to Soviet in Chess In a Postponed Havana Match | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/edward-j-meeman-77-editor-who-fought-for-tva-dies.html | Edward J. Meeman, 77, Editor Who Fought for T.V.A., Dies | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/pound-climbs-in-trading-here-canadian-dollar-is-unchanged.html | Pound Climbs in Trading Here; Canadian Dollar Is Unchanged | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/physicist-is-killed-in-crash-on-coast.html | PHYSICIST IS KILLED IN CRASH ON COAST | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/students-and-police-clash-at-pembroke-as-wheeler-speaks.html | Students and Police Clash at Pembroke As Wheeler Speaks | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/foes-of-storm-king-plant-assail-con-ed-at-federal-hearing-here.html | Foes of Storm King Plant Assail Con Ed at Federal Hearing Here; Private Citizen Speaks Sees Further Projects 3-Year Study Urged | True | By McCandlish Phillips | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/3-held-on-4-charges-for-topless-attire.html | 3 HELD ON 4 CHARGES FOR TOPLESS ATTIRE | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/wood-field-and-stream-vermont-in-effort-to-improve-its-deer-herd.html | Wood, Field and Stream; Vermont, in Effort to Improve Its Deer Herd, Will Have a Doe Season | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/daughter-of-rockefeller-gets-divorce-in-mexico.html | Daughter of Rockefeller Gets Divorce in Mexico | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/japan-to-decorate-omalley.html | Japan to Decorate O'Malley | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/israelis-put-onus-for-raid-on-syria-assert-terrorism-provoked-their.html | ISRAELIS PUT ONUS FOR RAID ON SYRIA.; Assert Terrorism Provoked Their Attack on Jordan U.N. Meeting Today ISRAELIS PUT ONUS FOR RAID ON SYRIA Friendly' Nations Scored 'Policy of Self-Restraint' | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mare-in-foal-is-sold-for-record-186000.html | MARE IN FOAL IS SOLD FOR RECORD $186,000 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/meredith-j-aldrich-prospective-bride.html | Meredith J. Aldrich Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/study-of-saucers-gains-acceptance-condon-says-many-seek-to-aid-u-of.html | STUDY OF SAUCERS GAINS ACCEPTANCE; Condon Says Many Seek to Aid U. of Colorado Work No Tendency to Ridicule | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/50-say-eclipse-hurt-eyes.html | 50 Say Eclipse Hurt Eyes. | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/pennsylvania-assembly-ends.html | Pennsylvania Assembly Ends | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/police.html | POLICE | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/victories-by-leaders-saturday-mean-triple-tie-in-ivy-league.html | Victories by Leaders Saturday Mean Triple Tie in Ivy League | True | By Deane McGowen | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-jessie-g-fiske-jersey-professor.html | DR. JESSIE G. FISKE, JERSEY PROFESSOR | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/logue-wont-take-city-renewal-job-boston-man-is-said-to-doubt.html | LOGUE WON'T TAKE CITY RENEWAL JOB; Boston Man Is Said to Doubt Lindsay Can Get Laws or Funds to Attack Slums Logue Rejects City Slum-Clearance Job Opposition at City Hall | True | By Steven V. Roberts | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/champagne-gala-to-benefit-fund-for-hungarians-the-knights-of-malta.html | Champagne Gala To Benefit Fund For Hungarians; The Knights of Malta in Exile Will Gather at Plaza on Dec. 1 | True | Geraldine Shephard | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/aviation-warned-of-bar-to-growth-new-us-unit-may-slow-expansion.html | AVIATION WARNED OF BAR TO GROWTH; New U.S. Unit May Slow Expansion, Study Says Study on Challenges | True | By Tania Long | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/ghana-deports-nazi-suspect.html | Ghana Deports Nazi Suspect | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/more-taxis-sought-for-lincoln-center.html | MORE TAXIS SOUGHT FOR LINCOLN CENTER | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rh-macy-earnings-climb-157-firstquarter-sales-top-180million-straus.html | R.H. Macy Earnings Climb 15.7%; First-Quarter Sales Top $180-Million, Straus Says R.H. MACY SHOWS 15.7% PROFIT RISE Other Causes Suggested | True | By Isadore Barmashthe New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/washington-the-old-boy-network-yale-division-the-fire-fighters-the.html | Washington: The Old Boy Network (Yale Division); The Fire Fighters The Forgotten Book | True | By James Reston | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/gov-brown-to-receive-a-pension-of-21528.html | Gov. Brown to Receive A Pension of $21,528 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/williams-ponders-uncertain-future.html | Williams Ponders Uncertain Future | True | By Dave Anderson Special to the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/shriver-resists-mississippi-veto-defends-head-start-grant-opposed.html | SHRIVER RESISTS MISSISSIPPI VETO; Defends Head Start Grant Opposed by Governor Delegate Agency Backed | | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-moves-snarl-georgia-election-special-vote-and-writein-guarantee.html | NEW MOVES SNARL GEORGIA ELECTION; Special Vote and Write-In Guarantee Are Asked | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/medalists-gain-in-seniors-golf-person-and-jacobs-triumph-7-and-5-at.html | MEDALISTS GAIN IN SENIORS GOLF; Person and Jacobs Triumph, 7 and 5, at Pinehurst | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-and-mexico-seek-to-curb-drug-flow.html | U.S. AND MEXICO SEEK TO CURB DRUG FLOW | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/actors-studio-plans-a-center-on-estate-of-williams-hart-premiere.html | Actors Studio Plans A Center on Estate Of William S. Hart; Premiere of Inge Play | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-review-unit-is-due-next-week-leary-to-announce-broad-procedures.html | NEW REVIEW UNIT IS DUE NEXT WEEK; Leary to Announce Broad Procedures of Inquiry Some Candidates | True | By Homer Bigart | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/astronauts-end-their-mission-with-perfect-landing.html | Astronauts End Their Mission With Perfect Landing | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rothschild-of-a-s-sees-furniture-as-fruitless-deal-furniture-held.html | Rothschild of A. & S. Sees Furniture as 'Fruitless' Deal; FURNITURE HELD 'FRUITLESS' LINE | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/broncos-trade-matsos.html | Broncos Trade Matsos | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/red-china-moderates-threats-of-intervention-in-vietnam-war-china.html | Red China Moderates Threats Of Intervention in Vietnam War; China Moderates Intervention Threats Peking-Believed Assured | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-e-weinstein.html | MRS. E. WEINSTEIN | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/advertising-for-youth-mail-is-recognition-form-of-recognition.html | Advertising: For Youth, Mail Is Recognition; 'Form of Recognition' Pacquin Account Moves Nicotine and Tar More for Bates Accounts People Addenda | True | By Philip H. Doughertythe New York Times Studio | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/chairman-quits-connecticut-gop-pinney-leaving-in-month-gengras-not.html | CHAIRMAN QUITS CONNECTICUT G.O.P.; Pinney Leaving in Month Gengras Not a Candidate Dempsey's Victory | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sisterhood-plans-luncheon.html | Sisterhood Plans Luncheon | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bankers-trust-is-banking-on-hostesses-to-guide-its-depositors.html | Bankers Trust Is Banking on Hostesses to Guide Its Depositors; HOSTESSES ADDED BY BANKERS TRUST Studied Glances | True | By Douglas W. Craythe New York Timesmario Marino | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/students-protest-cia-recruiting-agency-curtails-interviews-at.html | STUDENTS PROTEST C.I.A. RECRUITING; Agency Curtails Interviews at Columbia as Result | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/johnson-park-suit-is-set-for-dec19.html | JOHNSON PARK SUIT IS SET FOR DEC.19 | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/clay-lists-terrell-as-next-rival-garden-seeks-bout-tentatively-set.html | Clay Lists Terrell as Next Rival; Garden Seeks Bout Tentatively Set for Feb. 6 Profit Is Key Point 8 Mouths to Feed | True | By Steve Cady Special to the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rivals-to-team-as-codrivers-ferrari-seeking-to-regain-supremacy.html | Rivals to Team as Co-Drivers; Ferrari, Seeking to Regain Supremacy, Enters 5 Cars Donohue, Follmer to Race in Ford at Daytona Beach | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-still-opposes-peking-seat-in-un.html | U.S. STILL OPPOSES PEKING SEAT IN U.N. | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/father-hears-coroners-jury-say-boy-killed-five-youth-remains-in.html | Father Hears Coroner's Jury Say Boy Killed Five; Youth Remains in Cell | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/big-board-reviews-rule-to-bar-public-ownership-of-members-big-board.html | Big Board Reviews Rule to Bar Public Ownership of Members; BIG BOARD WEIGHS STATUS OF FIRMS Savings Groups Merge | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/gop-governors-to-meet.html | G.O.P. Governors to Meet | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/wolff-and-tenzer-victories-face-nassau-recount-today.html | Wolff and Tenzer Victories Face Nassau Recount Today | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/lindsay-outlines-plans-to-merge-citys-service-council-will-get.html | Lindsay Outlines Plans to Merge City's Service; Council Will Get Legislation by End of Month to Create 10 Superdepartments LINDSAY OUTLINES MERGER PROPOSAL | True | By Charles G. Bennett | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/group-had-paris-office.html | Group Had Paris Office | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/kosygin-denounces-us.html | Kosygin Denounces U.S. | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dies-in-park-avenue-plunge.html | Dies in Park Avenue Plunge | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/contract-awarded-to-build-400-new-subway-cars.html | Contract Awarded to Build 400 New Subway Cars | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/the-week-of-the-cow-many-in-india-think-cabinet-shifts-after-riot.html | The Week of the Cow; Many in India Think Cabinet Shifts After Riot May Hurt Prime Minister | True | By J. Anthony Lukas Special To The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/last-of-geminis-splashes-down-close-to-target-atlantic-landing-by.html | LAST OF GEMINIS SPLASHES DOWN CLOSE TO TARGET; Atlantic Landing by Lovell and Aldrin Completes the Series on a High Note ASTRONAUTS ARE WELL Success Prepares Way for Apollo Phase of U.S. Plan for Manned Moon Flight. Excursions Into Space GEMINI PROGRAM ENDS IN SUCCESS Stepstone to Apollo Last Day in Space Thrusters Assessed | True | By John Noble Wilford Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-hurwitz-has-a-son.html | Mrs. Hurwitz Has a Son | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rabbi-moses-poleyeff-78-dies-oldest-teacher-at-yeshiva-u.html | Rabbi Moses Poleyeff, 78, Dies; Oldest Teacher at Yeshiva U. | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/leadership-goes-to-case-in-jersey-gop-to-build-around-the-senator.html | LEADERSHIP GOES TO CASE IN JERSEY; G.O.P. to Build Around the Senator, Todd Declares Got 62 Per Cent of Vote Redistricting Aides Named | True | By Ronald Sullivan Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-lf-bentley.html | MRS. L.F. BENTLEY | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/carl-h-krause-58-engineer-inventor.html | CARL H. KRAUSE, 58, ENGINEER, INVENTOR | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/industrial-issues-rise-on-london-stock-exchange-session-buoyed-by.html | Industrial Issues Rise on London Stock Exchange; SESSION BUOYED BY TRADE REPORT Continental Markets Mixed French Shares Weaken Prices Firm at Milan German Traders Cautious | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/letters-to-the-editor-of-the-times-to-decentralize-city-personnel.html | Letters to the Editor of the Times; To Decentralize City Personnel Management Police Board's Defeat Custody of X-Rays Cuban Ban Says Parties Differ Little | | SOLOMON HOBERMANJOSEPH DEUEL SULLIVAN, M.D.ALFRED M. ROSSUMPHILIP BUSTONLEWIS G. BERNSTEIN | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/delegate-ballots-that-slipped-off-machine-wait-final-ruling.html | Delegate Ballots That Slipped Off Machine Wait Final Ruling | True | By Thomas P. Ronan | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/state-says-love-affair-was-sheppards-motive-defense-hints-that-a.html | State Says Love Affair Was Sheppard's Motive; Defense Hints That a Woman Killed Wife of Doctor-- Jury Gets Case Today | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rookie-teachers-get-tough-posts-city-puts-hundreds-in-slum-schools.html | ROOKIE TEACHERS GET TOUGH POSTS; City Puts Hundreds in Slum Schools Some Quit An Insecurity Noted | True | By M.a. Farber | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/governor-to-end-vacation-in-puerto-rico-next-week.html | Governor to End Vacation In Puerto Rico Next Week | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/royal-ballet-gives-its-first-apollo.html | ROYAL BALLET GIVES ITS FIRST 'APOLLO' | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/leaders-in-polls-near-showdown-notre-dame-michigan-state-1-and-2.html | LEADERS IN POLLS NEAR SHOWDOWN; Notre Dame, Michigan State, 1 and 2, Meet Saturday COACHES' POLL WRITERS POLL | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/fowler-opposes-any-move-to-cut-travel-overseas.html | Fowler Opposes Any Move to Cut Travel Overseas | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/76ers-set-back-knicks113109-as-new-yorks-rally-falls-short-at.html | 76ers Set Back Knicks,113-109, as New York's Rally Falls Short at Garden; 32-POINT MARGIN FADES NEAR CLOSE Greer Tallies 33 to Spark Warriors Rookies Lead Surge by Knicks Warriors in Command Building for Future | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bronston-urges-party-to-reform-introduces-bills-to-broaden-base-for.html | BRONSTON URGES PARTY TO REFORM; Introduces Bills to Broaden Base for Democrats | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/brezhnev-echoes-bulgarias-call-for-a-red-parley-russian-implicitly.html | BREZHNEV ECHOES BULGARIA'S CALL FOR A RED PARLEY; Russian Implicitly Supports Plan for World Meeting to Deal With Chinese BUT RUMANIAN IS SILENT Others at Sofia Talks Hint Wide Range of Opinions on Revived Proposal Others' Suggestions Noted Brezhnev Echoes Call for Parleys of World Reds Pole Stresses Need for Unity | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/police-uncover-plot-to-rob-a-hospital-10-persons-seized.html | Police Uncover Plot To Rob a Hospital; 10 Persons Seized | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-go-calabrese-once-nyu-teacher.html | DR. G.O. CALABRESE, ONCE N.Y.U. TEACHER | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/inflation-hedge-seen-in-property-realtors-say-ownership-of-land.html | INFLATION 'HEDGE' SEEN IN PROPERTY; Realtors Say Ownership of Land Helps Offset Spiral Unhappy With Market An Informa Device 'Cash in Private Hands' | True | By Glen Fowler Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/6-die-in-election-violence.html | 6 Die in Election Violence | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/plumbing-companies-plead-not-guilty-in-pricefix-case.html | Plumbing Companies Plead Not Guilty in Price-Fix Case | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/talks-broken-off-in-ballet-strike-musicians-and-city-center-called.html | TALKS BROKEN OFF IN BALLET STRIKE; Musicians and City Center Called to New Parley Theater Is Picketed | True | By Richard F. Shepard | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mill-factors-appoints.html | Mill Factors Appoints | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/skowronek-levenstian.html | Skowronek Levenstian | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/he-came-to-us-in-53-invitation-from-intourist.html | He Came to U.S. in '53; Invitation From Intourist | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rockland-budget-16253975.html | Rockland Budget $16,253,975 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/inventories-rise-at-slower-pace-overall-september-gain-is-smallest.html | INVENTORIES RISE AT SLOWER PACE; Over-All September Gain Is Smallest of '66--Wholesale Stocks Show a Decline CLIMB IS $700-MILLION Seventh Construction Drop in Row, Mostly in Housing, Is Reported for October INVENTORIES RISE AT SLOWER PACE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/stocks-shake-off-a-morning-slump-advances-dominate-list-at-close-as.html | STOCKS SHAKE OFF A MORNING SLUMP; Advances Dominate List at Close as Volume Rises to 7.1 Million Shares GLAMOUR GROUP SURGES Dow Industrials Climb 1.56 Rail Average Tops High Reached in September Rail Average Gains Republic Steel Rises STOCKS SHAKE OFF A MORNING SLUMP Active Issues Strong Boeing Advances Beam Distilling Jumps | True | By John J. Abele | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/national-bureau-of-standards-gets-a-new-home-a-rescue-operation-the.html | National Bureau of Standards Gets a New Home; A Rescue Operation The Biggest Machine | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/px-alley-a-stubbom-blackmarket-problem-for-us-officials-in-vietnam.html | PX Alley: A Stubborn Black-Market Problem for U.S. Officials in Vietnam; Prices Rise in Emergency They're Ordered to Sell Out Sovereignty at Issue Source Hard to Find | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/meteor-shower-is-due-tonight-astronomers-drawn-here-for-show-best.html | Meteor Shower Is Due Tonight; Astronomers Drawn Here For Show Best in Early Morning Meteor Watch in Park A METEOR SHOWER IS LIKELY TONIGHT | True | By Walter Sullivan | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/benefit-at-plaza-friday-for-scholarship-fund.html | Benefit at Plaza Friday For Scholarship Fund | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/zengo-yoshida-81-exnavy-minister-prewar-official-is-dead-admiral.html | ZENGO YOSHIDA, 81, EX-NAVY MINISTER; Pre-War Official Is Dead Admiral Headed Fleet | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/air-base-put-to-use-early.html | Air Base Put to Use Early | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-travel-agent-seized-in-prague-czechborn-american-held-as-soviet.html | U.S. TRAVEL AGENT SEIZED IN PRAGUE; Czech-Born American Held as Soviet Plane Detours U.S. Travel Agent Seized in Prague After Soviet Plane Detours Woman Informs Embassy | True | By Richard Eder Special To the New York Times. | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/italian-five-downs-france.html | Italian Five Downs France | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/networks-strive-to-avert-strike-talks-with-unions-go-on-as-midnight.html | NETWORKS STRIVE TO AVERT STRIKE; Talks With Unions Go on as Midnight Deadline Passes Buckley Programs Added | True | By Geoerge Gent | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/use-of-space-skill-in-undersea-hunt-for-oil-suggested-role-is.html | Use of Space Skill In Undersea Hunt For Oil Suggested; Role Is Clarified LOCKHEED'S CHIEF SEES AN OIL ROLE | True | By J.h. Carmical | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/two-combination-offerings-of-common-shares-made.html | Two Combination Offerings Of Common Shares Made | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/amex-list-records-a-modest-advance-as-trading-slows-eckerd-drugs.html | Amex List Records A Modest Advance As Trading Slows; Eckerd Drugs Gains | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/abdomen-technique-in-common-use-both-operations-will-involve.html | Abdomen Technique in Common Use; Both Operations Will Involve Standard Procedures | True | By Stuart H. Loory | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/west-german-opposition-parties-appear-to-be-closer-to-coalition.html | West German Opposition Parties Appear to Be Closer to Coalition | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/warm-reception-here-in36.html | Warm Reception Here in'36 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/critic-of-diefenbaker-wins-leadership-of-party-group.html | Critic of Diefenbaker Wins Leadership of Party Group | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rangers-to-face-chicago-tonight-coach-francis-confident-on-test.html | RANGERS TO FACE CHICAGO TONIGHT; Coach Francis Confident on Test With League Leaders | True | By Gerald Eskenazi | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/un-council-to-meet-today.html | U.N. Council to Meet Today | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/music-new-soprano-in-anna-bolena-henry-lewis-conducts-donizetti.html | Music: New Soprano in 'Anna Bolena'; Henry Lewis Conducts Donizetti Work Elena Suliotis in Debut at Carnegie Hall The Cast | True | By Harold C. Schonbergbob Greene | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/screen-a-tale-of-woe90-in-the-shade-opens-at-cinema-rendezvous-the.html | Screen: A Tale of Woe;'90 in the Shade' Opens at Cinema Rendezvous The Cast | True | By Bosley Crowther | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/raytheon-strike-continues-talks-to-resume-tomorrow.html | Raytheon Strike Continues; Talks to Resume Tomorrow | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/judith-b-reutter-1960-debutante-to-wed-dec-17-graduate-of-wheelock.html | Judith H. Reutter, 1960 Debutante, To Wed Dec. 17; Graduate of Wheelock Fiancee of Alexander Milroy Blanton | True | Special to The New York TimesA. Rocco | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/uruguay-to-expel-4-russians.html | Uruguay to Expel 4 Russians | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/warrens-son-heads-mental-health-group.html | Warren's Son Heads Mental Health Group | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/george-gund-78-banks-chairman-chief-officer-of-cleveland-trust.html | GEORGE GUND, 78, BANK'S CHAIRMAN; Chief Officer of Cleveland Trust Company Dies First Bank Post on Coast Director in 30 Concerns | True | Special to The New York Times. | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/brussels-office-closed.html | Brussels Office Closed | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/powers-4mile-relay-team-sets-record-in-title-run.html | Power's 4-Mile Relay Team Sets Record in Title Run | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/festive-dessert-of-cranberries.html | Festive Dessert Of Cranberries | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mmanus-and-fox-beaten-in-tennis-stone-and-ruffels-score-in-singles.html | M'MANUS AND FOX BEATEN IN TENNIS; Stone and Ruffels Score in Singles at Sydney | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/legislator-gets-seniority.html | Legislator Gets Seniority | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/united-air-to-buy-five-boeing-jets-places-a-100million-order-for.html | UNITED AIR TO BUY FIVE BOEING JETS; Places a $100-Million Order for 747's, Options 5 More Cost Cutting Expected UNITED AIR TO BUY FIVE BOEING JETS | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/virginia-booth-fiancee-of-shelton-bishop-3d.html | Virginia Booth Fiancee Of Shelton Bishop 3d | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/national-council-comment.html | National Council Comment | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-admits-bug-recorded-baker-conversation-but-denies-he-was-subject.html | U.S. Admits 'Bug' Recorded Baker Conversation; But Denies He Was Subject of Inquiry Says Devices Were Aimed at Others Senate Business Mentioned | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/amusements-suggested-for-children-films-plays-puppet-shows-music.html | Amusements Suggested for Children; FILMS PLAYS PUPPET SHOWS MUSIC MISCELLANEOUS | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/labor-will-weigh-election-setback-hopes-to-find-why-biggest-vote.html | LABOR WILL WEIGH ELECTION SETBACK; Hopes to Find Why Biggest Vote Drive Yet Failed Close Look at Results | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sports-of-the-times-acceptance-at-last-not-what-but-how-never-a.html | Sports of The Times; Acceptance at Last Not What But How Never a Chance | True | By Arthur Daley | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/gardner-names-pollution-panel-to-reduce-manmade-hazards.html | Gardner Names Pollution Panel To Reduce Man-Made Hazards | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/tv-review-cbs-reports-looks-at-state-of-unions.html | TV Review; 'C.B.S. Reports' Looks at 'State of Unions' | True | By Jack Gould | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/19million-estate-left-to-universities-settled-by-lawyers.html | $19-Million Estate Left to Universities Settled by Lawyers | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/singer-company-fills-realty-manager-post.html | Singer Company Fills Realty Manager Post | True | Pach Bros. | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/giants-bench-5-regulars-and-assign-9-other-players-to-new-roles.html | Giants Bench 5 Regulars and Assign 9 Other Players to New Roles; HILLEBRAND, KOY, DESS ARE DEMOTED Bolin, Prestel Also Benched Morrison to Shift From Flanker to Halfback Defensive Spots Shifted | True | By Gordon S. White Jr.the New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/art-surface-of-a-style-abel-lauvray-limited-gifts-allowed-only-a.html | Art: Surface of a Style; Abel Lauvray's Limited Gifts Allowed Only a Simulation of Impressionists | True | By Hilton Kramer | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/fisher-sues-miss-taylor-for-los-angeles-divorce.html | Fisher Sues Miss Taylor For Los Angeles Divorce | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sales-of-american-motors-drop-7-in-10day-period.html | Sales of American Motors Drop 7% in 10-Day Period | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/waiter-leaves-375000.html | Waiter Leaves $375,000 | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/eat-t-president-joins-honeywell-board.html | Ex-A.T.&.T. President Joins Honeywell Board | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/taxes-are-assailed-by-savings-group.html | TAXES ARE ASSAILED BY SAVINGS GROUP | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/television.html | Television | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/move-made-here-on-a-joint-bible-vatican-aide-conveys-papal-plan-to.html | MOVE MADE HERE ON A JOINT BIBLE; Vatican Aide Conveys Papal Plan to Protestant Society Assists Cardinal Bea Approach Is Welcomed Agreement on Texts Greek New Testament | True | By Edward B. Fiske | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/going-all-out-for-color.html | Going All Out for Color | True | By Bernadine Morristhe New York Times (Arthur Brower and Barton Silverman) | 1994-10-07 | RE0000674257 | B00000308815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/canadian-confers-with-pope-on-trip.html | CANADIAN CONFERS WITH POPE ON TRIP | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/riot-in-hebron.html | Riot in Hebron | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/weaver-quits-as-coach-of-kansas-state-team.html | Weaver Quits as Coach Of Kansas State Team | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/tobacco-company-seeks-liquor-unit-american-is-negotiating-for.html | TOBACCO COMPANY SEEKS LIQUOR UNIT; American Is Negotiating for Control of James Beam Both Stocks Climb 'Desirable Acquisition' Diamond Alkali Company And Nopco Chemical Co. ACQUISITIONS SET BY CORPORATIONS Minerals and Chemicals Buys Ferro Stock Clark Equipment Company And Chicago Castings Co. | True | By Alexander R. Hammer | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/a-medicare-oath-loses-court-test-judges-void-loyalty-pledge-faced.html | A MEDICARE OATH LOSES COURT TEST; Judges Void Loyalty Pledge Faced by Some Applicants | True | Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/queen-of-roses-named.html | Queen of Roses Named | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/podgorny-warns-vienna-on-market-says-link-to-european-bloc-would.html | PODGORNY WARNS VIENNA ON MARKET; Says Link to European Bloc Would Violate Neutrality Neutrality Vow Recalled | True | By Dana Adams Schmidt Special to The New York Times | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-16 | 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/electing-those-delegates.html | Electing Those Delegates | True | | 1994-10-07 | RE0000674257 | B00000308815 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/3-backed-to-lead-charter-reform-desmond-travia-wagner-called-in-the.html | 3 BACKED TO LEAD CHARTER REFORM; Desmond, Travia, Wagner Called in the Running | True | By Richard L. Madden Special To The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/the-hero-of-this-childrens-show-the-man-in-blue-pupils-see-rescue.html | The Hero of This Children's Show: The Man in Blue; Pupils See 'Rescue' and Get New Slant on Police Cheer Demonstration Put On to Acquaint Children With 'Positive' Role More Programs Planned | True | By Jacques Nevard the New York Times (BY MEYER LIEBOWITZ) | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/brown-u-apologizes-to-general-wheeler.html | BROWN U. APOLOGIZES TO GENERAL WHEELER | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/price-taking-job-at-dreyfus-corp-will-submit-resignation-as-deputy.html | PRICE TAKING JOB AT DREYFUS CORP.; Will Submit Resignation as Deputy Mayor Today to Join Investment Group Price Taking Job With Dreyfus Corp. Two-Part Task | True | By Richard Witkin | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/infants-home-to-benefit.html | Infants Home to Benefit | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/employes-of-city-hospitals-ratify-payrise-settlement.html | Employes of City Hospitals Ratify Pay-Rise Settlement | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sports-of-the-times-out-of-the-shadows-a-strain-on-patience-a.html | Sports of THE TIMES; Out of the Shadows A Strain on Patience A Matter of Age | True | By Arthur Daley | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dr-f-ellis-kelsey-drug-specialist-54.html | DR. F. ELLIS KELSEY, DRUG SPECIALIST, 54 | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bishops-establish-ecumenical-body-new-secretariat-will-be-headed-by.html | BISHOPS ESTABLISH ECUMENICAL BODY; New Secretariat Will Be Headed by Two Priests Will Serve as Guide Population Council Comment | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/on-your-mark-dec-25-beckons.html | On Your Mark: Dec. 25 Beckons | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/equity-may-deprive-school-play-of-star.html | EQUITY MAY DEPRIVE SCHOOL PLAY OF STAR | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fred-clark-to-wed-model.html | Fred Clark to Wed Model | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/seattles-bid-of-55000-wins67-gold-cup-race.html | Seattle's Bid of $55,000 Wins'67 Gold Cup Race | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/governor-called-a-road-meddler-dennison-scores-campaign-vow-that.html | GOVERNOR CALLED A ROAD MEDDLER; Dennison Scores Campaign Vow That Balks Widening of Route in Suffolk 'Detailed' Study Due | True | By Francis X. Clines Special to the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/key-chinese-museums-safe-french-report.html | Key Chinese Museums Safe, French Report | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/stocks-advance-in-heavy-trading-gainers-in-2-to1-lead-include-all.html | STOCKS ADVANCE IN HEAVY TRADING; Gainers, in 2-to-1 Lead, Include All Kinds of Issues Volume Is 10.35 Million DOW-JONES IS UP 5.56 Surge Follows Success of Johnson's Surgery New Highs Top Lows, 23-16 23 New Highs Made Other Averages Climb STOCKS ADVANCE IN HEAVY TRADING Major Gainers Noted | True | By John J. Abele | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/music-memorial-to-john-f-kennedy-work-by-sydeman-has-new-york.html | Music: Memorial to John F. Kennedy; Work by Sydeman Has New York Premiere The Program | True | By Harold C. Schonberg | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/housewife-of-tomorrow-she-can-be-turned-off.html | Housewife of Tomorrow: She Can Be Turned Off | True | By Judy Klemesrudthe New York Times (BY ROBERT WALKER) | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/nigeria-suspends-unity-meetings-head-of-state-calls-talks-in-lagos.html | NIGERIA SUSPENDS UNITY MEETINGS; Head of State Calls Talks in Lagos Unproductive Westerners Hail Move | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/un-opening-jakarta-office.html | U.N. Opening Jakarta Office | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/foreign-banks-pick-aide.html | Foreign Banks Pick Aide | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/syracuse-plans-second-theater-university-will-add-small-house.html | SYRACUSE PLANS SECOND THEATER; University Will Add Small House Costing $900,000 Hudson Theater Is Sold Importance of Being Julie Mercury Records Onstage Two Cities' for London | True | By Sam Zolotow | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/laos-general-back-from-thailand-trip.html | LAOS GENERAL BACK FROM THAILAND TRIP | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/pontiff-rebukes-group-in-jesuits-for-sinister-acts-he-says-some.html | PONTIFF REBUKES GROUP IN JESUITS FOR 'SINISTER' ACTS; He Says Some Harbor Idea That Secularism Will Help Defense of the Gospel BOTH PRAISE AND BLAME Pope's Words Seem Aimed at Progressives Seeking to Modernize Strict Rules Praise Is Qualified Fear of Excessive Change PONTIFF REBUKES GROUP IN JESUITS 'Permanent Truth' Clouds Rolled Away Delegates Taken Aback | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/titian-ball-on-saturday.html | Titian Ball on Saturday | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/le-figaro-marking-centennial-today-with-a-gala-helped-save-its-life.html | Le Figaro Marking Centennial Today With a Gala; Helped Save Its Life Two Difficult Decades | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/tufts-director-named.html | Tufts Director Named | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/quick-compute-me-a-nice-tapestry.html | Quick, Compute Me a Nice Tapestry | True | By Bernadette Careythe New York Times (BY NEAL BOENZI) | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/blow-to-soviet-seen-in-coolness-of-reds-to-parley-on-china-soviet.html | Blow to Soviet Seen In Coolness of Reds To Parley on China; Soviet Setback Seen in Coolness of Reds to Conference on China | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/red-china-indicates-partys-ruling-unit-is-expanded-to-10-peking.html | Red China Indicates Party's Ruling Unit Is Expanded to 10; Peking Reports Shifts | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fire-at-ilo-costs-years-of-research.html | FIRE AT I.L.O. COSTS YEARS OF RESEARCH | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/state-to-study-plumbers-strike-as-result-of-request-by-mayor.html | State to Study Plumbers' Strike As Result of Request by Mayor | True | By Peter Millones | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/advertising-100-feet-of-color-for-du-pont-astride-a-rocket-changes.html | Advertising: 100 Feet of Color for du Pont; Astride a Rocket Changes at World Journal Green for Green Packs Samisnunal Martini Accounts People Addenda | True | By Philip H. Dougherty | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/malamutes-gaining-outside-alaska-breed-mark-raised-to-84-in-show-at.html | Malamutes Gaining Outside Alaska; Breed Mark Raised to 84 in Show at Syracuse | True | By John Rendelevelyn Shafer | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fiorillo-is-sentenced.html | Fiorillo Is Sentenced | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/newcontinental-oil-chief-elected.html | New-Continental Oil Chief Elected | True | Tommy Weber | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-legal-aid-plan-blocked-by-court-appellate-division-calls-the.html | U.S. LEGAL AID PLAN BLOCKED BY COURT; Appellate Division Calls the Proposal to Use Nonlawyers for the Poor 'Unworkable' Use of Nonlawyers Scored U.S. LAW AID PLAN BLOCKED BY COURT | True | By Robert E. Tomasson | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/white-house-tree-on-the-way.html | White House Tree on the Way | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/hungarian-boy-scouts-to-give-ball-saturday.html | Hungarian Boy Scouts To Give Ball Saturday | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/laurence-s-cutler-to-marry-sherrie-stephens-on-jan-24.html | Laurence S. Cutler to Marry Sherrie Stephens on Jan. 24 | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/court-reaffirms-ruby-trial-ruling.html | COURT REAFFIRMS RUBY TRIAL RULING | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/industry-gets-look-at-study-call-for-curbs-expected-curbs-expected.html | Industry Gets Look at Study Call for Curbs Expected; Curbs Expected S.E.C. REPORT DUE ON MUTUAL FUNDS Commission at Issue | True | By Vartanig G. Vartan the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/eisenhower-to-visit-johnson.html | Eisenhower to Visit Johnson | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/son-to-mrs-thornburgh.html | Son to Mrs. Thornburgh | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/servomation-elects-directors.html | Servomation Elects Directors | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/kohl-rothschild.html | Kohl Rothschild | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mayor-and-the-slums-logues-rejection-of-post-undersecores-city.html | Mayor and the Slums; Logue's Rejection of Post Undersecores City Housing Ills Agreement on One Agency Large Question of Funds | True | By Steven V. Roberts | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/advance-un-plans-on-peace-unit-urged.html | ADVANCE U.N. PLANS ON PEACE UNIT URGED | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/british-pound-loses-one-point-canadian-dollar-also-declines.html | British Pound Loses One Point; Canadian Dollar Also Declines | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/hilton-directors-to-pay-825000-13-in-agreement-to-settle-suits-by.html | HILTON DIRECTORS TO PAY $825,000; 13 in Agreement to Settle Suits by Stockholders No Further Comment HILTON DIRECTORS TO PAY $825,000 | True | By Alexander R. Hammer | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/a-correction-82157722.html | A Correction | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/medicare-benefit-collection-by-survivors-is-simplified.html | Medicare Benefit Collection By Survivors Is Simplified | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/joseph-d-charles-a-haitian-diplomat.html | JOSEPH D. CHARLES, A HAITIAN DIPLOMAT | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/civil-liberties-union-urges-that-st-johns-university-be-deprived-of.html | Civil Liberties Union Urges That St. John's University Be Deprived of Accreditation; 'Grievous Errors' Charged | True | By Leonard Buder | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/missiles-tracked-on-reentry.html | Missiles Tracked on Re-entry | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/suiridoff-says-state-shirks-antipoverty-fight-he-urges-quick-and.html | Suiridoff Says State 'Shirks' Antipoverty Fight; He Urges 'Quick and Decisive' Action by Albany 'Sprawling Ghetto' Viewed as a Threat to Cities A Common Complaint | True | By John Sibley | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/tugboat-industry-called-deficient-lack-of-growth-is-cited-by-harbor.html | TUGBOAT INDUSTRY CALLED 'DEFICIENT'; 'Lack of Growth' Is Cited by Harbor Craft Head | True | By George Horne | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/anxiety-at-the-un-some-envoys-see-decline-into-futility-unless.html | Anxiety at the U.N.; Some Envoys See Decline Into Futility Unless Voting Methods Are Overhauled Encyclopedia Is Read Seeks 'Adequate Consensus' Votes Reassessed | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/labor-statement-on-dissent-over-vietnam-is-clarified.html | Labor Statement on Dissent Over Vietnam Is Clarified | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/furness-queen-to-be-scrapped-bermuda-ship-leaves-here-saturday-for.html | FURNESS 'QUEEN' TO BE SCRAPPED; Bermuda Ship Leaves Here Saturday for Last Time Economics at Issue | True | By Werner Bamberger | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-shifts-generals-in-vietnam.html | U.S. Shifts Generals in Vietnam | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/lane-markowitz.html | Lane Markowitz | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/license-unit-drops-obscenity-charges.html | LICENSE UNIT DROPS OBSCENITY CHARGES | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-raises-fine-for-littering-to-100.html | City Raises Fine for Littering to $100 | True | By Henry Raymont | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/ecuador-assembly-chooses-president.html | ECUADOR ASSEMBLY CHOOSES PRESIDENT | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wosser-wins-twice-for-a-point-lead-in-bermuda-series.html | Wosser Wins Twice For a 6-Point Lead In Bermuda Series | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/corn-contracts-register-losses-soybeans-are-mixed-with-distant.html | CORN CONTRACTS REGISTER LOSSES; Soybeans Are Mixed, With Distant Contracts Weak -- World Sugar Steady SUGAR COPPER | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sisterhood-plans-sale.html | Sisterhood Plans Sale | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/3-brothers-seized-in-bookie-operation-put-of-4million.html | 3 Brothers Seized In Bookie Operation Put of $4-Million | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/personal-finance-us-tax-returns-arriving-soon-with-new-look-and.html | Personal Finance; U.S. Tax Returns Arriving Soon With New Look and Some Helpful Pointers Personal Finance: U.S. Tax Forms Due MUTUAL FUND REPORTS | True | By Sal Nuccio | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/changing-the-citys-structure.html | Changing the City's Structure | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/kennedy-plaques-put-up-in-dallas-bronze-marker-is-erected-near.html | KENNEDY PLAQUES PUT UP IN DALLAS; Bronze Marker Is Erected Near Assassination Site Mark Lane's Film Shown | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/lindsay-swears-in-judge.html | Lindsay Swears In Judge | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/robert-van-rosen-artist-designer-62.html | ROBERT VAN ROSEN, ARTIST, DESIGNER, 62 | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/saturn-booster-test-fired.html | Saturn Booster Test Fired | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/spartans-counting-on-webster-for-poll-game-against-irish-scouts.html | Spartans Counting on Webster For 'Poll Game' Against Irish; Scouts Watch Rover Philosophy Is Explained | True | By Joseph M. Sheehan Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/asia-sees-meteors-show-here-foiled-clouds-here-foil-meteor-viewers.html | Asia Sees Meteors; Show Here Foiled; CLOUDS HERE FOIL METEOR VIEWERS | True | By Terence Smiththe New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-service-to-aid-schools-in-buying.html | NEW SERVICE TO AID SCHOOLS IN BUYING | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/greek-scores-35-for-philadelphia-chamberlain-also-excels-as.html | GREEK SCORES 35 FOR PHILADELPHIA; Chamberlain Also Excels as Philadelphia Extends Its Home Skein to 21 21st Victory in Row Knicks to Play Pistons West, LaRusso Pace Lakers Hawks Win 4th Straight | True | By Leonard Koppett Special To The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/art-medieval-treasures-on-display-in-cleveland-museums-great-show-4.html | Art: Medieval Treasures on Display in Cleveland; Museum's Great Show 4 Years in Making French Pieces Gathered From 2 Continents | True | By John Canaday Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/2-sugar-companies-adjudged-bankrupt.html | 2 SUGAR COMPANIES ADJUDGED BANKRUPT | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/chase-bank-funds-frozen-in-geneva-action-follows-dispute-with.html | CHASE BANK FUNDS FROZEN IN GENEVA; Action Follows Dispute With Intra's Swiss Affiliate CHASE BANK FUNDS FROZEN IN GENEVA | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/more-airport-aid-is-urged-by-keck-federal-loans-proposed-by-head-of.html | MORE AIRPORT AID IS URGED BY KECK; Federal Loans Proposed by Head of United Air Lines Consequences Feared Strike Loss Estimated | True | By Edward Hudson | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mrs-milton-simon.html | MRS. MILTON SIMON | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mrs-gandhi-asks-a-truce-on-food-says-political-feuding-could.html | MRS. GANDHI ASKS A TRUCE ON FOOD; Says Political Feuding Could Disrupt Aid Program Attack on Food Minister Bihar a 'Safe' State Fund to Be Set Up | True | By J. Anthony Lukas Special to the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dutch-economist-to-seek-coalition-professor-is-asked-to-try-to-form.html | DUTCH ECONOMIST TO SEEK COALITION; Professor Is Asked to Try to Form Cabinet in Crisis Other Votes Required Bank Job Pays More | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/saigon-police-shut-market-in-px-goods.html | SAIGON POLICE SHUT MARKET IN PX GOODS | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/airlines-allowed-to-convert-notes-of-new-york-airways.html | Airlines Allowed to Convert Notes of New York Airways | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/shipment-high-seen-for-aluminium-in-66.html | SHIPMENT HIGH SEEN FOR ALUMINIUM IN '66 | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/teaching-and-missionary-work-are-jesuit-societys-two-tasks.html | Teaching and Missionary Work Are Jesuit Society's Two Tasks; Four-Century-Old Order, the Church's 'Shock Troops,' Has 36,000 Members Long and Arduous Study Founder Died in 1556 | True | By Edward B. Fiske | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/johnsons-advisers-urge-tax-decision-by-dec-10-officials-elaborate.html | Johnson's Advisers Urge Tax Decision by Dec. 10; Officials Elaborate PRESIDENT'S AIDES URGE TAX DECISION 'Remarkable Balance' | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/15000-laundry-workers-reject-oneyear-contract.html | 15,000 Laundry Workers Reject One-Year Contract | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/publisher-gives-nyu-2million-shimkin-grant-to-rebuild-school-he.html | PUBLISHER GIVES N.Y.U. $2-MILLION; Shimkin Grant to Rebuild School He Attended Course Completed at Night Concern Sold and Rebought | True | By Harry Gilroy | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/musicians-ratify-pact-with-ballet-approve-3-year-contract-season.html | MUSICIANS RATIFY PACT WITH BALLET; Approve 3-Year Contract Season Opens Tomorrow Dispute Over 9 Players | True | By Louis Calta | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/builder-charges-2-kidnapped-him-tells-of-7000-extortion-plot.html | BUILDER CHARGES 2 KIDNAPPED HIM; Tells of $7,000 Extortion Plot Suspects Held | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-press-secretary-harry-james-odonnell-public-obligation-first.html | New Press Secretary; Harry James O'Donnell Public Obligation First Joined the Governor In Praise of Babe Ruth | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/north-sea-oil-rig-asks-help-as-storms-batter-britain.html | North Sea Oil Rig Asks Help As Storms Batter Britain | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/pickln-time.html | Pickln' Time | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/industry-output-climbs-slightly-october-fivetenthspoint-advance-is.html | INDUSTRY OUTPUT CLIMBS SLIGHTLY; October Five-Tenths-Point Advance Is One of the Smallest of the Year PERSONAL INCOME GAINS Increase in Employment and Hourly Earnings Contribute to Rise Wage Payments Gain Auto Assemblies Rise | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/long-future-seen-for-the-gas-engine-future-assured-for-gas-engines.html | Long Future Seen For the Gas Engine; FUTURE ASSURED FOR GAS ENGINES On Electric Automobiles | True | By J.h. Carmical | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/2-east-side-clubs-fight-sla-move-owner-of-living-room-and-phone.html | 2 EAST SIDE CLUBS FIGHT S.L.A. MOVE; Owner of Living Room and Phone Booth Involved Places Listed 'Unsavory Character | True | By Charles Grutzner | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/france-changing-election-rules-cabinet-sets-tv-ratio-and-stiffens.html | FRANCE CHANGING ELECTION RULES; Cabinet Sets TV Ratio and Stiffens Run-off Terms Hard on Fringe Candidates Programs to Be Nationwide | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/all-souls-church-lists-yule-fair-on-saturday.html | All Souls Church Lists Yule Fair on Saturday | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mrs-alan-langenus.html | MRS. ALAN LANGENUS | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/loss-and-gain.html | Loss and Gain | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mcgowan-stops-bisbal-in-5th.html | McGowan Stops Bisbal in 5th | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/narvaez-outpoints-morales-in-sunnyside-garden-bout.html | Narvaez Outpoints Morales In Sunnyside Garden Bout | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-army-employed-man-held-in-prague.html | U.S. ARMY EMPLOYED MAN HELD IN PRAGUE | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/curb-on-starfighters-ends.html | Curb on Starfighters Ends | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/italian-income-tax-up-for-flood-aid.html | ITALIAN INCOME TAX UP FOR FLOOD AID | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/lutherans-form-new-us-council-4-groups-representing-85-million-to.html | LUTHERANS FORM NEW U.S. COUNCIL; 4 Groups, Representing 8.5 Million, to Participate | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bible-society-backs-vaticans-proposal-on-the-scriptures.html | Bible Society Backs Vatican's Proposal On the Scriptures | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/nizer-calls-criticism-of-warren-report-an-outrage.html | Nizer Calls Criticism of Warren Report 'an Outrage' | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/john-marbach-73-realty-executive-white-plains-assessor-dies-headed.html | JOHN MARBACH, 73, REALTY EXECUTIVE; White Plains Assessor Dies Headed State Boards | True | Special to the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/union-carbide-elects.html | Union Carbide Elects | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/temperaturetaking-by-the-numbers-or-on-sick-call-at-fort-dix-ft-dix.html | Temperature-Taking by the Numbers, or On Sick Call at Fort Dix; Ft. Dix Hospital Plays Important Role Germs Brought Into Camp | True | By Martin Tolchin Special To the New York Times the New York Times (BY NEAL BOENZI) | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/debre-in-moscow-for-talks.html | Debre in Moscow for Talks | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dance-les-ballets-africains-opens-at-barrymore-exciting-show.html | Dance: Les Ballets Africains Opens at Barrymore; Exciting Show Offered by Guinean Troupe Parisian Design Linked to Primitive Energy | True | By Clive Barnes | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/zambias-trade-takes-ironic-turn-white-rhodesia-is-shunned-south.html | ZAMBIA'S TRADE TAKES IRONIC TURN; White Rhodesia Is Shunned South Africa Gets Market Rail Traffic Stopped Deprived of Coal | True | By Lawrence Fellows Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/yale-raises-medical-fee.html | Yale Raises Medical Fee | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/black-power-rally-set-for-washington-canceled-by-powell.html | Black Power Rally Set for Washington Canceled by Powell | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/jets-give-boozer-starting-role-at-halfback-and-bench-mathis.html | Jets Give Boozer Starting Role At Halfback and Bench Mathis | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/temple-to-mark-its-120th-year-at-plaza-dinner-benefactors-of.html | Temple to Mark Its 120th Year At Plaza Dinner; Benefactors of Central Synagogue Will Also Be Honored Dec. 4 | True | Al Levine | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sarawak-3-years-in-malaysia-seems-to-be-pushing-way-out-a-serious.html | Sarawak, 3 Years in Malaysia, Seems to Be Pushing Way Out; A Serious Flaw Outside Links Denied A Pledge and a Warning Little Headway Made | True | By Alfred Friendly Jr. Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/john-g-lerch.html | JOHN G. LERCH | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mortgage-woes-seen-for-years-realtors-advised-a-flexible-fiscal.html | MORTGAGE WOES SEEN FOR YEARS; Realtors Advised a Flexible Fiscal Policy Is Needed | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/stocks-in-london-show-downturn-decline-reverses-firmness-at-opening.html | STOCKS IN LONDON SHOW DOWNTURN; Decline Reverses Firmness at Opening of the Market | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/brooklyn-college-salutes-dr-gidoonse-in-3-tongues.html | Brooklyn College Salutes Dr. Gidoonse in 3 Tongues | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sheppard-freed-in-wifes-killing-at-2d-trial-after-9-years-in-jail.html | Sheppard Freed in Wife's Killing At 2d Trial After 9 Years in Jail; SHEPPARD FREED IN SECOND TRIAL Did Not Take Stand | True | United Press International Telephoto | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/indonesia-arrests-prored-officers.html | INDONESIA ARRESTS PRO-RED OFFICERS | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/an-editor-married-to-alain-jay-lerner.html | An Editor Married To Alan Jay Lerner | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/education-board-passes-aid-plan-compromises-made-to-meet-parochial.html | EDUCATION BOARD PASSES AID PLAN; Compromises Made to Meet Parochial School Protests School Denounced Ratio Is Changed | True | By M.a. Farber | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/frank-d-march-61-a-publisher-dead.html | FRANK D. MARCH, 61, A PUBLISHER, DEAD | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/argentine-students-blocked-on-400mile-protest-march.html | Argentine Students Blocked On 400-Mile Protest March | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/shriver-rejects-mississippi-veto-2-states-to-get-poverty-aid.html | SHRIVER REJECTS MISSISSIPPI VETO; 2 States to Get Poverty Aid Unwanted by Governors Complaints Rejected Earlier Group Cited | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/warmth-of-whites-in-mississippi-encourages-leader-of-naacp-on-a.html | Warmth of Whites in Mississippi Encourages Leader of N.A.A.C.P. on a Five-Day Speaking Tour | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bridge-kaplan-and-kay-take-lead-in-international-team-trials.html | Bridge; Kaplan and Kay Take Lead In International Team Trials Standings Given | True | By Alan Truscottspecial To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-may-get-plea-to-bar-cuts-in-nato.html | U.S. MAY GET PLEA TO BAR CUTS IN NATO | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/49495-pace-won-by-danny-row-gil-nibbles-bonny-is-beaten-by-8.html | $49,495 PACE WON BY DANNY ROW GIL; Nibble's Bonny Is Beaten by 8 Lengths at Westbury | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/census-bureau-bars-a-religion-question.html | CENSUS BUREAU BARS A RELIGION QUESTION | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fiduciary-trust-co-elects.html | Fiduciary Trust Co. Elects | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mayor-approves-seminude-ballet-terms-attire-in-tradition-of-guinean.html | MAYOR APPROVES SEMI-NUDE BALLET; Terms Attire In Tradition of Guinean Dance Troupe | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-haven-man-26-guilty-of-slaying6.html | NEW HAVEN MAN, 26, GUILTY OF SLAYING 6 | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/farm-decline-continues.html | Farm Decline Continues | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fbi-says-it-suspected-in-62-that-baker-assisted-gambler-agency-was.html | F.B.I. Says It Suspected in '62 That Baker Assisted Gambler; Agency Was Notified Denial Is Entered City College Hails 5 Alumni | True | By Fred P. Graham Special to the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/thomas-m-tobin-a-civic-leader-80-insurance-executive-dies-held.html | THOMAS M. TOBIN, A CIVIC LEADER, 80; Insurance Executive Dies Held Posts in Yonkers | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/advertising-man-found-dead.html | Advertising Man Found Dead | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/anna-capraun.html | ANNA CAPRAUN | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/william-zorach-is-dead-at-79-eloquent-sculptor-and-painter-realist.html | William Zorach Is Dead at 79; Eloquent Sculptor and Painter; Realist Who Is Represented in Many Collections Was Once 'Wildly Modern' A Success Story To Paris in 1910 A Rejection in Houston Winters on Hicks Street | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/hearing-ordered-for-man-in-zambia-railroad-plot.html | Hearing Ordered for Man In Zambia Railroad Plot | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/canadian-postal-workers-accept-pact-averting-strike.html | Canadian Postal Workers Accept Pact Averting Strike | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/neighbors-favor-storm-king-plant-call-it-scenic-and-economic-boon.html | NEIGHBORS FAVOR STORM KING PLANT; Call It Scenic and Economic Boon at Con Ed Hearing 'Manicured Park' Overwhelmingly in Favor' | True | By McCandlish Phillips | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/president-uses-a-pencil-pad-to-communicate.html | President Uses a Pencil, Pad to Communicate | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/princeton-asked-to-end-its-bicker-change-in-selection-system-for.html | PRINCETON ASKED TO END ITS 'BICKER'; Change in Selection System for Eating Clubs Urged by Ten Student Leaders Most Receive Bids Heated Conversations PRINCETON ASKED TO END ITS 'BICKER' Racial Bias Denied | True | By Walter H. Waggoner Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/chess-central-pawn-front-plays-a-crucial-role-in-the-gruenfeld.html | Chess; Central Pawn Front Plays a Crucial Role in the Gruenfeld | True | By Al Horowitz | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/hundreds-march-in-bavaria-to-protest-rightists-rally.html | Hundreds March in Bavaria To Protest Rightists' Rally | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/warwick-electronics-elects.html | Warwick Electronics Elects | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/books-of-the-times-harold-nicolsons-personal-history-of-england.html | Books of The Times; Harold Nicolson's Personal History of England Reviews Turbulent Era Joined, Then Left, New Party End Papers | True | By Charles Poore | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/jack-sterling-to-revive-morning-shows-on-whn-name-owned-by-station.html | Jack Sterling to Revive Morning Shows on WHN; Name Owned by Station Big Game Gets More TV No Contract, No Strike A.B.C. Rearranges Structure | True | By Val Adams | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/the-prelates-accusation.html | The Prelates' Accusation | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/a-correction-82158739.html | A CORRECTION | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/gilbert-tallies-after-2-minutes-nevin-also-scores-for-blues-bobby.html | GILBERT TALLIES AFTER 2 MINUTES; Nevin Also Scores for Blues --Bobby Hull and Boyer Register for Chicago Scrambling Third Period | True | By Gerald Eskenazithe New York Times (BY LARRY MORRIS) | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-agency-hires-adviser-on-press-former-lindsay-aide-gets-public.html | CITY AGENCY HIRES ADVISER ON PRESS; Former Lindsay Aide Gets Public Relations Pact An Aide Comments | True | By Charles G. Bennett | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bulgaria-ties-us-in-chess-olympics.html | BULGARIA TIES U.S. IN CHESS OLYMPICS | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/do-your-job-son-the-father-said-as-they-crushed-the-grapes-in.html | Do Your Job, Son,' the Father Said as They Crushed the Grapes in Flushing, Winemaking Season WHITE WINES ROSE WINES | True | By Craig Claibornethe New York Times Studio (BY BILL ALLER) | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-bank-plans-automation-center-on-wall-st-will-lease-new-24story.html | City Bank Plans Automation Center on Wall St.; Will Lease New 24-Story Building for Computer to Speed Check Data CITY BANK PLANS NEW DATA CENTER | True | By H. Erich Heinemann | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/press-trial-curb-scored-in-florida-states-high-court-to-hear-appeal.html | PRESS TRIAL CURB SCORED IN FLORIDA; State's High Court to Hear Appeal on Judge's Edict Arguments Presented | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/uproar-blocks-holt-speech.html | Uproar Blocks Holt Speech | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/personjacobs-gain-in-pinehurst-golf.html | PERSON-JACOBS GAIN IN PINEHURST GOLF | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/supreme-court-admission.html | Supreme Court Admission | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/installers-union-ratifies-pact.html | Installers' Union Ratifies Pact | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/screen-the-defector-spy-film-just-misses-markclifts-picture-begins.html | Screen: 'The Defector,' Spy Film, Just Misses MarkClift's Picture Begins Run at 3 Theaters Neighborhood Showings Start for 2 Movies 'Tokyo Olympiad' Nice, Crisp, Tough | True | By Bosley Crowther | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/television.html | Television | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/odonnell-named-press-secretary-in-city-hall-shift-gop-staff-aide.html | O'DONNELL NAMED PRESS SECRETARY IN CITY HALL SHIFT; G.O.P. Staff Aide Succeeds Klein, Who Will Move to New Housing Post Now on a Vacation A Reporter 20 Years LINDSAY APPOINTS NEW PRESS AIDE | True | By Clayton Knowles | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/policy-clarified-on-sterilization-military-hospitals-will-act-only.html | POLICY CLARIFIED ON STERILIZATION; Military Hospitals Will Act Only for Medical Reasons 500,000 Seen Eligible | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/shipbuilder-urges-more-aid-from-us.html | SHIPBUILDER URGES MORE AID FROM U.S. | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/brazils-opposition-leads-in-big-cities.html | BRAZIL'S OPPOSITION LEADS IN BIG CITIES | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/peking-is-silent-on-debate-in-un-reds-entry-under-certain.html | PEKING IS SILENT ON DEBATE IN U.N.; Reds' Entry Under Certain Conditions Held Possible 1966 by The Globe and Mail Conditions May Be Found Chen Yi Comment Noted Resolution offered in U.N. | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/discovery-of-skull-leads-to-remains-of-missing-man.html | Discovery of Skull Leads To Remains of Missing Man | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/michigan-students-vote-on-use-of-grades-in-draft.html | Michigan Students Vote on U.S. Use Of Grades in Draft | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mayor-urged-to-set-up-council-to-coordinate-cultural-affairs.html | Mayor Urged to Set Up Council To Coordinate Cultural Affairs; Critical of Past Action Group Would Be Advisory | True | By Robert Alden | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/piecemeal-changes-in-stockbrokers-fees-opposed-needs-for-expansion.html | 'Piecemeal' Changes in Stockbrokers' Fees Opposed; Needs for Expansion BROKER CAUTIONS ON FEE CHANGES | True | By Richard Phalonthe New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-unit-formed-in-track-dispute-coordinating-groups-to-act-in.html | NEW UNIT FORMED IN TRACK DISPUTE; Coordinating Groups to Act in A.A.U.-N.C.A.A. Cases | True | By Frank Litsky | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/pauline-bacal-is-wed-to-jacob-kraus-here.html | Pauline Bacal Is Wed To Jacob Kraus Here | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bombs-smash-windows-in-3-mississippi-buildings.html | Bombs Smash Windows In 3 Mississippi Buildings | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/observer-good-by-dooby-dooby-doo-hello-blahblahblah-enter-the-talk-show.html | Observer: Good-by Dooby-Dooby-Doo, Hello Blah-Blah-Blah; Enter the Talk Show Alas, No Satire | True | By Russell Baker | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/index-of-commodity-prices-shows-drop-of-01-at-1028.html | Index of Commodity Prices Shows Drop of 0.1, at 102.8 | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/carrier-oriskany-home.html | Carrier Oriskany Home | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/two-utilities-agree-to-sec-stock-rule.html | TWO UTILITIES AGREE TO S.E.C. STOCK RULE | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/northport-eleven-wins-title.html | Northport Eleven Wins Title | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/nader-sues-gm-for-26million-says-privacy-was-invaded-during.html | NADER SUES G.M. FOR $26-MILLION; Says Privacy Was Invaded During Investigation 'No Legal Liability' | True | By Douglas Robinson | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/issue-for-utility-company-sold-130million-offering-made-by-pacific.html | ISSUE FOR UTILITY COMPANY SOLD; $130-Million Offering Made by Pacific Telephone Co. ISSUE FOR UTILITY COMPLETELY SOLD World Bank Offering Is Made for $20-Million Housing Loan Notes Awarded by Agency | True | By John H. Allan | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/unruh-is-hopeful-on-reagan-rule-democrat-hints-republican-will-rely.html | UNRUH IS HOPEFUL ON REAGAN RULE; Democrat Hints Republican Will Rely on Professionals 'Able People | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/at-least-34-die-in-crash-of-two-trains-in-brazil.html | At Least 34 Die in Crash Of Two Trains in Brazil | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/leasing-group-names-chief.html | Leasing Group Names Chief | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/tv-evening-primrose-musical-fantasy-on-abcs-stage-67-trips-over-its.html | TV: 'Evening Primrose'; Musical Fantasy on A.B.C.'s 'Stage 67' Trips Over Its Own Complexity | True | By Jack Gould | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wayne-morses-cattle-win.html | Wayne Morse's Cattle Win | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dodd-hearing-postponed.html | Dodd Hearing Postponed | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/chain-store-sales-edge-ahead-71-sales-volume-of-chain-stores-edged.html | Chain Store Sales Edge Ahead 7.1%; Sales Volume of Chain Stores Edged Ahead 7.1% in October | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/aberfan-school-to-be-replaced.html | Aberfan School to Be Replaced | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/news-conference-on-johnsons-surgery-a-remote-danger-anesthesia.html | News Conference on Johnson's Surgery; A Remote Danger Anesthesia Combination Did Lose Some Weight Already Had Soup | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/rusk-flies-here-to-confer-with-kaunda-for-halfhour.html | Rusk Flies Here to Confer With Kaunda for Half-Hour | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/london-murder-trial-put-off.html | London Murder Trial Put Off | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/eisenhower-library-to-open.html | Eisenhower Library to Open | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/free-democrats-confer-with-socialists-in-bonn.html | Free Democrats Confer With Socialists in Bonn | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/ky-names-3-southerners-to-cabinet-in-move-to-quiet-discontent-men.html | Ky Names 3 Southerners to Cabinet in Move to Quiet Discontent; Men From South Selected | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/brazils-restricted-poll.html | Brazil's Restricted Poll | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/warrant-out-for-rights-aide.html | Warrant Out for Rights Aide | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/speck-asks-trial-outside-chicago.html | SPECK ASKS TRIAL OUTSIDE CHICAGO | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wood-field-and-stream-duck-and-goose-hunting-will-reopen-on-long.html | Wood, Field and Stream; Duck and Goose Hunting Will Reopen on Long Island Saturday | True | By Oscar Godbout | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/w-manning-barr-dead-at-75-retired-municipalbond-dealer.html | W. Manning Barr Dead at 75; Retired Municipal-Bond Dealer | True | Special to The New York TimesPach Bros. | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/big-powers-score-israelis-for-raid-un-action-to-bar-further.html | BIG POWERS SCORE ISRAELIS FOR RAID; U.N. Action to Bar Further Reprisals Is Urged by U.S., Britain, France and Soviet Preliminary Report Given BIG POWERS SCORE ISRAELIS FOR RAID Statement for France Thant Gives Report | True | By Sam Pope Brewer Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/john-schilling-to-wed-miss-karin-gustafson.html | John Schilling to Wed Miss Karin Gustafson | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/northern-lawyer-for-rights-group-jailed-in-alabama.html | Northern Lawyer For Rights Group Jailed in Alabama | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/clemente-is-most-valuable-player-pittsburgh-star-outpolls-koufax.html | Clemente Is Most Valuable Player; PITTSBURGH STAR OUTPOLLS KOUFAX Gets 218 Points to 208 in Baseball Writers' Vote of National Leaguers 20 Baseball Writers Vote Mainstay for Pirates | True | By Joseph Durso | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/statewide-rejected-on-faster-nearing.html | STATEWIDE REJECTED ON FASTER NEARING | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/swift-recovery.html | Swift Recovery | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/birth-pill-research-of-author-assailed.html | BIRTH PILL RESEARCH OF AUTHOR ASSAILED | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/a-chief-executive-for-scott-paper.html | A Chief Executive for Scott Paper | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/parseghian-aims-for-the-big-game-notre-dames-coach-drills-his-squad.html | PARSEGHIAN AIMS FOR THE 'BIG GAME'; Notre Dame's Coach Drills His Squad From Scaffold | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/excerpts-from-the-pontiffs-address-to-the-jesuits-firm-and-wise.html | Excerpts From the Pontiff's Address to the Jesuits; 'Firm and Wise Rules' Sharp Taste of the Salt 'By New Intentions' 'We Expect Much of You' | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/un-delegates-but-no-reds-see-a-us-plutonium-producer.html | U.N. Delegates (but No Reds) See a U.S. Plutonium Producer | True | By John W. Finney Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/30-more-sudanese-rebels-reported-killed-by-troops.html | 30 More Sudanese Rebels Reported Killed by Troops | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wirtz-proposes-youth-training-urges-federal-registration-for-both.html | WIRTZ PROPOSES YOUTH TRAINING; Urges Federal Registration for Both Military and Nondefense Programs Draft 'Inequity' Deplored Wirtz Proposes U.S. Program For Training of 18-Year-Olds Larger Need Cited Tax Credits Proposed | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fund-of-funds-group-denies-a-part-in-brazilian-inquiry.html | Fund of Funds Group Denies A Part in Brazilian Inquiry | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/broadest-increase-in-5-weeks-made-by-american-list.html | Broadest Increase In 5 Weeks Made By American List | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/medical-aid-programs-win-federal-approval.html | Medical Aid Programs Win Federal Approval | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/gunman-gets-1189-at-bank.html | Gunman Gets $1,189 at Bank | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/cleanair-rooms-proposed-for-ill.html | 'CLEAN-AIR' ROOMS PROPOSED FOR ILL. | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/youngstown-steel-elects-a-new-chief-executive.html | Youngstown Steel Elects A New Chief Executive | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/two-banks-opening-branches.html | Two Banks Opening Branches | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/december-nuptials-for-lois-newmark.html | December Nuptials For Lois Newmark | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/heavy-fight-erupts-at-vietnam-border-heavy-fighting-breaks-out-near.html | Heavy Fight Erupts At Vietnam Border; Heavy Fighting Breaks Out Near Vietnam's Demilitarized Zone B-52's Rake Jungle U.S. Reports 17 Vietnam Deaths | True | By Jonathan Randal Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/canadians-capture-equestrian-event.html | CANADIANS CAPTURE EQUESTRIAN EVENT | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/lodge-denies-he-intends-to-resign-as-ambassador.html | Lodge Denies He Intends To Resign as Ambassador | | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/newcastlebound-ship-carrying-guess-what.html | Newcastle-Bound Ship Carrying Guess What? | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/letters-to-the-editor-of-the-times-cost-of-extending-shuttle-line.html | Letters to the Editor of The Times; Cost of Extending Shuttle Line Humphrey's Role in Minnesota Politics Kissinger's Record No Shakespeare Debate | True | DANIEL T. SCANNELLJAMES M. YOUNGDALEKURT R. GROSSMANNUniversity of Pennsylvania | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/soviet-still-bars-americans-from-berlin-plane-wreck.html | Soviet Still Bars Americans From Berlin Plane Wreck | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/contractor-linked-to-2d-labor-killing.html | CONTRACTOR LINKED TO 2D LABOR KILLING | | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/goldsands-recital-interesting-as-ever.html | GOLDSANDS RECITAL INTERESTING AS EVER | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/smallcollege-stars-dont-make-headlines-but-draw-pro-scouts.html | Small-College Stars Don't Make Headlines, but Draw Pro Scouts | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/weaver-warns-against-creating-a-monolith-to-oversee-aid-plans-tells.html | Weaver Warns Against Creating A Monolith to Oversee Aid Plans.; Tells Senate Unit He Opposes a Council to Direct the 170 Federal Projects in U.S. State and Local Outlay Rises | True | By John D. Morris Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/opening-the-deadend.html | Opening the Dead-End | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/pennsys-merger-held-threatened-further-substantial-delays-would.html | PENNSYS MERGER HELD THREATENED; Further Substantial Delays Would Endanger Plans, Saunders Declares N. & W. Denounced Move Is Decried PENNSYS MERGER HELD THREATENED | True | By Robert E. Bedingfield Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/practice-bomb-is-dropped-off-puerto-rico-by-mistake.html | Practice Bomb Is Dropped Off Puerto Rico by Mistake | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/noel-coward-has-surgery.html | Noel Coward Has Surgery | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/electricity-output-rose-97-in-week.html | ELECTRICITY OUTPUT ROSE 9.7% IN WEEK | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/in-the-nation-the-shadow-of-a-polyp-humphreys-role-25th-amendment.html | In The Nation: The Shadow of a Polyp; Humphrey's Role 25th Amendment | True | By Tom Wicker | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-life-elects.html | U.S. Life Elects | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/meteor-shower-is-sighted-in-asia-shooting-stars-are-spotted-in.html | METEOR SHOWER IS SIGHTED IN ASIA; Shooting Stars Are Spotted in Japan and Soviet Union | True | By Walter Sullivan | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/catholics-criticize-a-film-code-ruling.html | CATHOLICS CRITICIZE A FILM CODE RULING | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/market-place-when-to-sell-no-1-question-busy-general-aniline-bank.html | Market Place; When to Sell? No. 1 Question Busy General Aniline Bank Merger Set Color Sets and Demand | True | By Robert Metz | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/big-film-makers-raise-earnings-fox-and-mgm-profits-up-but-mca-shows.html | BIG FILM MAKERS RAISE EARNINGS; Fox and M-G-M Profits Up But MCA Shows Decline Fox Film Lifts Dividend Companies Issue Reports on Sales and Earnings M-G-M Up Sharply Occidental Petroleum Corp. OTHER COMPANY REPORTS | True | By David Dworsky | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/autonomy-urged-in-city-hospitals-study-calls-decentralization.html | AUTONOMY URGED IN CITY HOSPITALS; Study Calls Decentralization Essential for Improvement Panel to Meet Again Jan. 4 | True | By Morris Kaplan | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/karen-kranztcke-sets-back-miss-durr-in-sydney-tennis-perkins-to.html | Karen Kranztcke Sets Back Miss Durr in Sydney Tennis; Perkins to Quit Football | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/4-medal-of-honor-winners-named-two-posthumously.html | 4 Medal of Honor Winners, Named, Two Posthumously | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/physicians-doubt-ailments-return-johnson-doctors-say-hernia-and.html | PHYSICIANS DOUBT AILMENTS RETURN; Johnson Doctors Say Hernia and Polyp Shouldn't Recur Procedures Changed Strains to Be Avoided | True | By Harold M. Schmeck Jr. Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/theater-stage-tricks-apparition-techniques-outrun-material-the.html | Theater: Stage Tricks; 'Apparition' Techniques Outrun Material The Program | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/russell-discusses-his-plan-for-warcrime-trial-he-says-he-has-prima.html | Russell Discusses His Plan for 'War-Crime Trial'; He Says He Has 'Prima Facie Evidence' Against the U.S. Lists 5 Questions That Private Tribunal Will Consider N.L.F. Agrees to Help | True | By W. Granger Blair Special To the New York Timesunited Press International Cablephoto | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/colman-praises-tiger-resilience-teams-ability-to-capitalize-on.html | COLMAN PRAISES TIGER RESILIENCE; Team's Ability to Capitalize on Breaks Cited Hopes for Ivy Honors Hinge on Game Big Effort Needed A Team of Battlers | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/african-bazaar-sunday-to-aid-student-agency.html | African Bazaar Sunday To Aid Student Agency | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/metropolitan-museum-of-art-chooses-two-trustees.html | Metropolitan Museum of Art Chooses Two Trustees | True | Fabian Bachrach | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/ruling-urged-on-church-college-aid.html | Ruling Urged on Church College Aid | True | By Marjorie Hunter Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/woozem-wins-demoiselle-stakes-by-8-lengths-on-the-carpet-2d-in.html | Woozem Wins Demoiselle Stakes by 8 Lengths; ON THE CARPET 2D IN AQUEDUCT MILE Baeza Rallies Runner-Up From 9th-- Woozem in Lead Most of Race Baeza Almost Out of It Named for a Poodle | True | By Joe Nichols | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/soviet-paper-says-gemini-12-repeated-previous-flights.html | Soviet Paper Says Gemini 12 Repeated Previous Flights | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/marriage-planned-by-cynthia-maccoll.html | Marriage Planned By Cynthia MacColl | True | Special to The New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/hawaiian-2cent-stamp-of-185152-brings-30000.html | Hawaiian 2-Cent Stamp Of 1851-52 Brings $30,000 | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-investigating-new-bribery-case.html | CITY INVESTIGATING NEW BRIBERY CASE | True | | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-17 | 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dodgers-drop-real-series-in-japan.html | Dodgers Drop 'Real' Series in Japan | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000674741 | B00000308826 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/drama-critics-address-residenttheater-course.html | Drama Critics Address Resident-Theater Course | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/amex-stocks-dip-as-volume-falls-amid-profit-taking-decline-extends.html | AMEX STOCKS DIP AS VOLUME FALLS; Amid Profit Taking, Decline Extends to Day's Close Syntex Shows Drop | True | By Alexander R. Hammer | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/midday-selling-weakens-stocks-electronics-companies-that-make.html | MIDDAY SELLING WEAKENS STOCKS; Electronics Companies That Make Integrated Circuits Take Hardest Drubbing TRADING VOLUME EBBS Tax Uncertainty Appears to Be a Factor Dow-Jones Industrials Decline 4.84 Other Declines Noted Indexes Close Lower MIDDAY SELLING WEAKENS STOCKS Lingering Strength | True | By John J. Abele | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mrs-messersmith-ambassadors-wife.html | MRS. MESSERSMITH, AMBASSADOR'S WIFE | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/lebanons-mufti-said-to-resign.html | Lebanon's Mufti Said to Resign | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/3-octogenarian-cardinals-resign-from-italian-sees.html | 3 Octogenarian Cardinals Resign From Italian Sees | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bridge-roth-and-root-hold-lead-in-international-trials-todays-hand.html | Bridge; Roth and Root Hold Lead In International Trials Today's Hand | True | By Alan Truscottspecial To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/harold-gilbert-exgeneral-dies-recruiting-specialist-coined-keep-em.html | HAROLD GILBERT, EX-GENERAL, DIES; Recruiting Specialist Coined 'Keep 'em Flying' Slogan Led Recruiting in '45 Coached Army Football | True | Special to The New York Times.The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/roof-injures-indian-pupils.html | Roof Injures Indian Pupils | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wasey-moving-to-coast-picks-chief.html | Wasey, Moving to Coast, Picks Chief | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/fairchild-plunges-with-nearly-25-of-shares-traded-fairchild-drops.html | Fairchild Plunges With Nearly 25% Of Shares Traded; FAIRCHILD DROPS IN BRISK TRADING Some Workers Laid Off Bearish Outlook Found | True | By Gene Smith | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/festive-mood-marks-rubber-meeting-rubber-industry-in-festive-mood.html | Festive Mood Marks Rubber Meeting; RUBBER INDUSTRY IN FESTIVE MOOD | True | By William D. Smiththe New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/foreign-affairs-dean-of-the-fourth-estate-kept-name-clean-the.html | Foreign Affairs: Dean of the Fourth Estate; Kept Name Clean The Skeptical French | True | By C.l. Sulzberger | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-urethane-developed-by-allied-chemical-unit.html | New Urethane Developed By Allied Chemical Unit | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/reynolds-metals-increases-dividend-to-22-c-a-share.html | Reynolds Metals Increases Dividend to 22 c a Share | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/first-american-jet-ace-dies-as-car-overturns-in-florida.html | First American Jet Ace Dies As Car Overturns in Florida | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/retrial-no-help-in-narcoting-case-prisoner-again-convicted-in.html | RETRIAL NO HELP IN NARCOTING CASE; Prisoner Again Convicted in Attack on First Trial Indicted in September Fear Further Charges | True | By Edward Ranzal | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/gemini-pictures-excellent.html | Gemini Pictures Excellent | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/7-die-in-german-rail-crash.html | 7 Die in German Rail Crash | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stamp-show-opens-on-park-ave-today.html | STAMP SHOW OPENS ON PARK AVE. TODAY | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/smiths-jubilation-leads-in-boat-race-to-mexico.html | Smith's Jubilation Leads In Boat Race to Mexico | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mustache-walkout-ends.html | Mustache Walkout Ends | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/halfdollar-output-sets-a-mint-record.html | HALF-DOLLAR OUTPUT SETS A MINT RECORD | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/offer-to-drop-kiesinger-reported-made-in-bonn-bavarians-grow.html | Offer to Drop Kiesinger Reported Made in Bonn; Bavarians Grow Doubtful SOME HELD READY TO DROP KIESINGER Official Contacts Denied Kiesinger Is Still Hopeful | True | BY Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/reds-said-to-ease-view-on-religion-czech-theologian-tells-of.html | REDS SAID TO EASE VIEW ON RELIGION; Czech Theologian Tells of Lessening Antagonism Received Lenin Prize | True | By Edward B. Fiske | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/golf-buff-swings-no-deals-equipment-collector-at-show-here-buys-but.html | Golf Buff Swings No Deals; Equipment Collector at Show Here Buys but Never Sells | True | By Frank Litskythe New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rex-l-karney.html | REX L. KARNEY | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/soviet-holds-out-offer-to-austria-podgorny-sees-opportunity-to.html | SOVIET HOLDS OUT OFFER TO AUSTRIA; Podgorny Sees Opportunity to Supply Pipeline Steel Warns of NATO Tie | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/benefit-art-showing.html | Benefit Art Showing | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stockpile-value-increases.html | Stockpile Value Increases | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/backer-of-jersey-migrant-farmers-faces-eviction-controversy-seethes.html | Backer of Jersey Migrant Farmers Faces Eviction; Controversy Seethes Called Troublemaker | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vandal-to-study-jewish-lore.html | Vandal to Study Jewish Lore | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/aaa-warns-drivers-of-rackets-in-the-south.html | A.A.A. Warns Drivers Of Rackets in the South | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wilson-defines-market-stand.html | Wilson Defines Market Stand | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/segura-favored-in-tourney.html | Segura Favored in Tourney | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pistons-conquer-knicks-123-to-108-debusschere-paces-victors-bullets.html | PISTONS CONQUER KNICKS, 123 TO 108; DeBusschere Paces Victors Bullets Down Bulls | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/allies-push-assault-near-zone-despite-monsoon-allies-initiate.html | Allies Push Assault Near Zone Despite Monsoon; Allies Initiate Action | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dr-mead-surprises-her-yale-students-most-get-as-and-bs.html | Dr. Mead Surprises Her Yale Students; Most Get A's and B's | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/west-side-commerce-group-honors-sarnoff-and-tobin.html | West Side Commerce Group Honors Sarnoff and Tobin | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/taiwan-drops-athlete-for-failing-sex-check.html | Taiwan Drops Athlete For Failing Sex Check | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/car-crash-kills-mother.html | Car Crash Kills Mother | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/driver-survives-585mph-crash-arfons-suffers-lacerations-abrasions.html | DRIVER SURVIVES 585-M.P.H. CRASH; Arfons Suffers Lacerations, Abrasions, Contusions as Car Goes Out of Control Breedlove Holds Mark | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/supreme-court-admissions.html | Supreme Court Admissions | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/gop-will-press-tax-sharing-plan-laird-says-state-aid-will-be-key.html | G.O.P. WILL PRESS TAX SHARING PLAN; Laird Says State Aid Will Be Key Goal in New Congress Backed by Heller 'Their Day in Court' | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/tension-on-spanish-africa-growing-us-and-france-concerned.html | Tension on Spanish Africa Growing; U.S. and France Concerned Consortium Offer a Factor Effect on Neighboring Nations | True | By Tad Szulc Special to the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/yale-rendezvous-damaged-by-fire-coffeehouse-run-by-church-since-its.html | YALE RENDEZVOUS DAMAGED BY FIRE; Coffeehouse Run by Church Since Its Opening in 1962 Expected to Be Repaired | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/changes-proposed-in-laws-on-loans.html | CHANGES PROPOSED IN LAWS ON LOANS | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/state-tax-battle-is-won-by-indians-ruling-gives-the-onondaga-a.html | STATE TAX BATTLE IS WON BY INDIANS; Ruling Gives the Onondaga a Sales Levy Exemption at Reservation Stores Right of Congress Cited | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/observatory-cameras-record-a-sky-spectacular-meteor-rain-awes.html | Observatory Cameras Record a Sky 'Spectacular'; Meteor Rain Awes Southwest With Celestial Fireworks Show Clouds Interfere Here Recording Abandoned | True | By Walter Sullivan | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/un-asks-force-if-needed-by-british-against-rhodesia.html | U.N. Asks Force, if Needed, By British Against Rhodesia | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rotary-club-here-elects.html | Rotary Club Here Elects | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-court-bars-georgia-election-by-legislature-provision-to-name.html | U.S. COURT BARS GEORGIA ELECTION BY LEGISLATURE; Provision to Name Governor From Top 2 Candidates Ruled Unconstitutional U.S. COURT BARS VOTE IN GEORGIA | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/next-steps-on-rhodesia.html | Next Steps on Rhodesia | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/church-and-state-in-the-schools.html | Church and State in the Schools | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/balsis-gains-world-crown-beats-kelly-in-cue-playoff.html | Balsis Gains World Crown; Beats Kelly in Cue Playoff | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/union-halts-taping-of-some-tv-shows-union-halts-the-taping-of-some.html | Union Halts Taping Of Some TV Shows; Union Halts the Taping of Some Television Shows | True | By Val Adams | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/british-fund-drive.html | British Fund Drive | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/air-crash-is-laid-to-collision-fear-cab-criticizes-controllers-in.html | AIR CRASH IS LAID TO COLLISION FEAR; C.A.B. Criticizes Controllers in Jones Beach Disaster Nearly Head-On Courses Rule Was Changed | True | By Edward Hudson | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/boston-symphony-gives-a-2d-concert.html | BOSTON SYMPHONY GIVES A 2D CONCERT | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vast-us-aid-loss-in-vietnam-denied-but-americans-agree-that-drain.html | VAST U.S. AID LOSS IN VIETNAM DENIED; But Americans Agree That Drain in Current Program Is $35-Million or More Controls Are Established Heavy Gear Unaffected VAST U.S. AID LOSS IN VIETNAM DENIED 'Part of the Bounty' Property of Saigon Regime | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/hungary-wins-bid-to-observe-gatt.html | HUNGARY WINS BID TO OBSERVE GATT | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/china-is-reported-extending-ban-on-red-guards-travel.html | China Is Reported Extending Ban on Red Guards' Travel | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/tva-cites-larger-crowds.html | T.V.A. Cites Larger Crowds | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sheppards-counsel-law-in-grand-manner-bailey-tells-of-hard-work.html | Sheppard's Counsel: Law in Grand Manner; Bailey Tells of Hard Work, Good Pay -- Denies Disgrace Investigation Is Key to Trial, Boston Attorney Says Covering 17 States Preparation Is the Key | True | By Sidney E. Zion | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bank-clearings-climb.html | Bank Clearings Climb | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/market-place-stock-switches-an-appraisal-another-hedge-voice.html | Market Place; Stock Switches An Appraisal Another Hedge Voice Against Inflation | | By Robert Metz | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/publicists-fee-delayed-by-city-campaign-aide-of-lindsay-is-head-of.html | PUBLICIST'S FEE DELAYED BY CITY; Campaign Aide of Lindsay Is Head of Concern Smaller Expense Items | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-secures-hold-on-second-in-chess.html | U.S. SECURES HOLD ON SECOND IN CHESS | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stavropoulos-and-loksus-a-few-changes-made-some-more-in-the-offling.html | Stavropoulos and Loksus: A Few Changes Made, Some More in the Offing | True | By Bernadine Morris | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/more-rain-than-normal-helps-city-water-supply.html | More Rain Than Normal Helps City Water Supply | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/triple-strike-in-greece.html | Triple Strike in Greece | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-moves-stir-trading-in-bonds-crucial-developments-are-both.html | NEW MOVES STIR TRADING IN BONDS; Crucial Developments Are Both Bullish and Bearish Syndicate Broken Up BETHLEHEM STEEL SLATES OFFERING Sets $150-Million Issue of Debentures Reserve's Report Also a Factor Rates Are Depressed For Treasury Bills | True | By John H. Allan | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/shortrunway-port-for-planes-is-urged-at-the-trade-center-airstrips.html | Short-Runway Port For Planes Is Urged At the Trade Center; AIRSTRIPS SOUGHT FOR TRADE CENTER Would Form Triangle Re-Evaluation of Projects Further Impetus Given | True | By Martin Arnold | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dolphins-activate-higgins.html | Dolphins Activate Higgins | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kodak-olin-and-burroughs-shift-top-management-new-director-elected.html | Kodak, Olin and Burroughs Shift Top Management; New Director Elected COMPANIES SHIFT TOP MANAGEMENT | True | By David Dworsky | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/brooklyn-fighter-in-coma-after-knockout-in-ohio-bout.html | Brooklyn Fighter in Coma After Knockout in Ohio Bout | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/biggest-oneman-show-on-earth-organized-in-3-sections-only-guernica.html | Biggest One-Man Show on Earth; Organized in 3 Sections Only 'Guernica' Lacking | True | By John Canaday Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/polaris-rocket-tests-begin.html | Polaris Rocket Tests Begin | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/letters-to-the-editor-of-the-times-election-losers-catholic.html | Letters to the Editor of The Times; Election Losers Catholic Hospitals Costly Opera 'Junk Mail' Rates | True | JAMES H. SCHEUERFRANCIS J. MUGAVEROD.A. HARPERHENRY M. NOEL | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/picasso-watercolor-stolen-from-philadelphia-museum.html | Picasso Water-Color Stolen From Philadelphia Museum | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/index-of-commodity-prices-shows-drop-of-01-at-1026.html | Index of Commodity Prices Shows Drop of 0.1, at 102.6 | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-party-image-asked-by-kennedy-democrats-here-said-to-fail-to.html | NEW PARTY IMAGE ASKED BY KENNEDY; Democrats Here Said to Fail to Attract Confidence 'Easy to Rebuild' Staff Is Reduced Wide Effort Doubted | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dispute-erupts-over-navajo-voting.html | Dispute Erupts Over Navajo Voting | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/russians-in-berlin-release-bodies-of-3-in-pan-am-crew.html | Russians in Berlin Release Bodies of 3 in Pan Am Crew | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/conference-on-middle-east.html | Conference on Middle East? | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-criticism-in-un-2-drafts-discussed.html | New Criticism in U.N.; 2 Drafts Discussed | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/foe-attacks-us-depot-no-enemy-dead-found.html | Foe Attacks U.S. Depot; No Enemy Dead Found | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dr-a-a-rappaport-to-wed-phyllis-kay.html | Dr. A. A. Rappaport To Wed Phyllis Kay | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/miss-casals-moves-to-doubles-finals.html | MISS CASALS MOVES TO DOUBLES FINALS | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/protector-of-the-public.html | Protector of the Public | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/port-snag-holds-up-us-aid-to-indonesia.html | PORT SNAG HOLDS UP U.S. AID TO INDONESIA | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-policy-on-bail-frees-addict-in-50.html | NEW POLICY ON BAIL FREES ADDICT IN $50 | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/daugherty-cites-spartans-speed-but-coach-analyzes-irish-as-team.html | DAUGHERTY CITES SPARTANS' SPEED; But Coach Analyzes Irish as Team With No Weakness Gives Special Play May Be a Long Pass | True | By Joseph M. Sheehan Special To The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/unionists-score-afcl-on-war.html | Unionists Score A.F.L-C.I. on War | True | By Peter Milliones | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/venezuela-buys-bonns-planes.html | Venezuela Buys Bonn's Planes | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/television.html | Television | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bazaar-at-all-saints.html | Bazaar at All Saints | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/virginia-mayer-alumna-of-smith-becomes-a-bride-graduate-student-wed.html | Virginia Mayer, Alumna of Smith, Becomes a Bride; Graduate Student Wed in Suburbs to Lieut. Wilfred Grandison | True | Special to The New York TimesIng-John | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/gen-goodpaster-in-hospital.html | Gen. Goodpaster in Hospital | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-rochelle-college-will-gain-from-party.html | New Rochelle College Will Gain From Party | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/church-unity-move-hailed-by-lutheran.html | CHURCH UNITY MOVE HAILED BY LUTHERAN | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/directory-to-dining.html | Directory To Dining | True | By Craig Claiborne | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/greece-settles-29-debt-to-us.html | Greece Settles '29 Debt to U.S. | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/johnson-suggests-eisenhower-trip-to-asia-in-spring-in-45minute.html | JOHNSON SUGGESTS EISENHOWER TRIP TO ASIA IN SPRING; In 45-Minute Hospital Visit, General Indicates Interest in Far-Ranging Mission PRESIDENT SHOWS GAIN Maintains Brisk Pace as He Holds Parleys and Studies Papers Throughout Day He Sleeps 6 Hours Television Sets On Johnson Suggests Eisenhower Make a Trip to Asia in Spring A Good Idea Both Motivations Expressed 'I Am Aching' Discusses His Weight Late Afternoon Nap | True | By John W. Finney Special To The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/linda-kantrowitz-to-wed.html | Linda Kantrowitz to Wed | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/eliza-ferris-is-fiancee-of-armin-elsaesser-3d.html | Eliza Ferris Is Fiancee Of Armin Elsaesser 3d | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/venezuela-frees-plotters.html | Venezuela Frees Plotters | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/saberwielding-bandit-takes-a-5000-payroll.html | Saber-Wielding Bandit Takes a $5,000 Payroll | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/business-reported-sluggish-at-trade-fair-in-red-china.html | Business Reported Sluggish At Trade Fair in Red China | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dr-cluny-macpherson-dead-developer-of-gas-mask-in-1916.html | Dr. Cluny Macpherson Dead; Developer of Gas Mask in 1916 | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/hofstra-raises-tuition.html | Hofstra Raises Tuition | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/theater-party-to-aid-camp-for-the-blind.html | Theater Party to Aid Camp for the Blind | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/nutrition-unit-sets-wide-mental-study.html | NUTRITION UNIT SETS WIDE MENTAL STUDY | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/banker-warns-of-shift-on-rights.html | BANKER WARNS OF SHIFT ON RIGHTS | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/70-by-sota-leads-puerto-rico-golf-reid-and-nieporte-a-stroke-back-a.html | 70 BY SOTA LEADS PUERTO RICO GOLF; Reid and Nieporte a Stroke Back After First Round | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rightists-press-drive-in-bavaria-national-democratic-chiefs-on-hand.html | RIGHTISTS PRESS DRIVE IN BAVARIA; National Democratic Chiefs on Hand to Seek Votes Neo-Nazi Charge Is Denied Estimate of Former Nazis Strong Showing in Hesse Party Has Twofold Aim | True | By Thomas J. Hamilton Special To The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/contract-award.html | CONTRACT AWARD | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/the-theater-woody-allens-dont-drink-the-water-arrives-comedy-has.html | The Theater: Woody Allen's 'Don't Drink the Water' Arrives; Comedy Has Premiere at the Morosco In the Cast, Lou Jacobi and Kay Medford | | By Walter Kerr | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/apollo-schedule-for-1967-juggled-technical-difficulties-force.html | APOLLO SCHEDULE FOR 1967 JUGGLED; Technical Difficulties Force Reshuffling of Launchings Series of Problems Module Explosion | True | By John Noble Wilford | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/tv-the-twinkle-in-edwin-newmans-sharp-eye-broadway-snub-calls.html | TV: The Twinkle in Edwin Newman's Sharp Eye; Broadway Snub Calls Attention to Critic He Growls Bemusedly on 3 N.B.C. Shows | | By Jack Gould | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mobil-oil-corporation-names-vice-president.html | Mobil Oil Corporation Names Vice President | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/charles-leads-in-auckland.html | Charles Leads in Auckland | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mrs-shriver-gets-a-lasker-award-questions-letting-scientists.html | MRS. SHRIVER GETS A LASKER AWARD; Questions Letting Scientists Control Human Behavior | | By Martin Tolchin | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/loss-not-catastrophic.html | Loss Not 'Catastrophic' | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/soviet-punishes-2-in-damage-of-murals.html | Soviet Punishes 2 in Damage of Murals | | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/norwalk-teachers-settle.html | Norwalk Teachers Settle | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/israelis-dispute-damage.html | Israelis Dispute Damage | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-agents-role-reported.html | U.S Agents' Role Reported | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bailey-plans-redress.html | Bailey Plans Redress | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/spy-agencies-held-danger-to-research-spy-agencies-said-to-peril.html | Spy Agencies Held Danger to Research; SPY AGENCIES SAID TO PERIL RESEARCH 'So Naive' 'Increasing Restrictions' | | By Henry Raymont Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/6-convicted-by-portuguese-on-charges-of-subversion.html | 6 Convicted by Portuguese On Charges of Subversion | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/former-high-pakistani-aide-joins-an-opposition-faction.html | Former High Pakistani Aide Joins an Opposition Faction | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/german-off-for-boat-race-in-arizona.html | German Off for Boat Race in Arizona | True | By John Rendel | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/big-smelter-seen-for-new-zealand-britishamerican-concern-is-seeking.html | BIG SMELTER SEEN FOR NEW ZEALAND; British-American Concern Is Seeking $300-Million New Zealand Is Hoping to Build Big Aluminum Smelting Plant | | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/miss-weisberg-engaged.html | Miss Weisberg Engaged | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/son-to-mrs-gary-klein.html | Son to Mrs. Gary Klein | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/realtors-oppose-open-sales-laws-reaffirm-stand-then-hear-weaver.html | REALTORS OPPOSE OPEN SALES LAWS; Reaffirm Stand, Then Hear Weaver Score Racial Bias Closing Session He Saved Debate Is Over | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/woman-inaugurates-air-run.html | Woman Inaugurates Air Run | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cameras-transistorsand-now-the-japanese-have-made-a-maxims.html | Cameras, Transistors....and Now the Japanese Have Made a Maxim's | | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/68-romney-drive-gets-active-aide-michigan-commerce-chief-quits-to.html | '68 ROMNEY DRIVE GETS ACTIVE AIDE; Michigan Commerce Chief Quits to Push Campaign | | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/ethiopian-line-orders-4th-jet.html | Ethiopian Line Orders 4th Jet | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/theater-fine-howdedo-doyly-carte-mikado-is-as-good-as-ever-the-cast.html | Theater: Fine How-de-do; D'Oyly Carte 'Mikado' Is as Good as Ever The Cast | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/comsats-lani-bird-to-go-into-action.html | COMSAT'S LANI BIRD TO GO INTO ACTION | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/johnsons-at-hospital-observe-32d-anniversary-tapioca-and-2tiered.html | Johnsons, at Hospital, Observe 32d Anniversary; Tapioca and 2-Tiered Cake Highlight Celebration With Family and Humphreys | | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/3000-evacuated-in-new-po-floods-weakened-dike-gives-way-as-more.html | 3,000 EVACUATED IN NEW PO FLOODS; Weakened Dike Gives Way as More Rains Lash Area | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vietnam-aide-sees-shift-in-army-job.html | VIETNAM AIDE SEES SHIFT IN ARMY JOB | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/signs-of-an-easing-in-money-clearer-recent-trend-continues-as-banks.html | SIGNS OF AN EASING IN MONEY CLEARER; Recent Trend Continues as Banks' Net Reserve Deficit Shows Slight Narrowing CREDIT MARKET TIGHTER U.S. Seen Trying to Limit More Increases in Rates as Financings Spiral Telephone Issue Cited Loans to Business Up Restraint Seen at Limit SIGNS OF AN EASING IN MOVE CLEARER Credit a Factor | True | By H. Erich Heinemann | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/priceless-gem-3d-after-early-bid-blums-mount-drops-back-after.html | PRICELESS GEM 3D AFTER EARLY BID; Blum's Mount Drops Back After Keeping Pace With Victor's Entry-Mate Minus Show Pool Created | True | By Joe Nichols | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rhodesian-students-expelled.html | Rhodesian Students Expelled | True | Special to The New York | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/concern-of-irish-to-contain-smith-keeping-spartan-defensive-star.html | CONCERN OF IRISH: TO CONTAIN SMITH; Keeping Spartan Defensive Star From Hannity to Be Goeddeke's Job Smith May Be Target | True | By Dave Anderson Special To the New York | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pakistan-seizes-marijuana.html | Pakistan Seizes Marijuana | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mao-meets-with-guineans.html | Mao Meets With Guineans | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/jailing-of-powell-is-ordered-again-but-he-is-expected-to-evade-writ.html | JAILING OF POWELL IS ORDERED AGAIN; But He Is Expected to Evade Writ, the Fourth Issued, by Staying Out of State Powell Ordered to Begin Jail Term | True | By Robert E. Tomassonthe New York Times Studio | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/1403-option-drains-twin-double-for-day.html | $1,403 Option Drains Twin Double for Day | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/3-ordered-to-jail-in-rail-car-sales.html | 3 ORDERED TO JAIL IN RAIL CAR SALES | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rev-hl-bowlby-of-church-group-former-executive-of-lords-day.html | REV. H.L. BOWLBY OF CHURCH GROUP; Former Executive of Lord's Day Alliance, 92, Dies | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/protecting-the-priceless.html | Protecting the Priceless | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wilmington-buses-are-struck.html | Wilmington Buses Are Struck | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/five-men-honored-for-helping-police.html | FIVE MEN HONORED FOR HELPING POLICE | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/linda-kirchner-is-betrothed-to-lieut-william-oconnor.html | Linda Kirchner Is Betrothed To Lieut. William O'Connor | True | Special to The New York TimesLawrence Hall | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rail-tonmileage-shows-rise-of-31-truck-volume-climbs-08-over-last.html | RAIL TON-MILEAGE SHOWS RISE OF 3.1%; Truck Volume Climbs 0.8% Over Last Year's Level | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/german-mayor-says-unfair.html | German Mayor Says 'Unfair' | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bakers-counsel-scores-us-move-says-government-admitted-illegal.html | BAKER'S COUNSEL SCORES U.S. MOVE; Says Government Admitted Illegal Eavesdropping Resigned Senate Post | True | By Fred P. Graham Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/prudence-wing-engaged-to-wed-a-law-graduate-ballet-student-becomes.html | Prudence Wing Engaged to Wed A Law Graduate; Ballet Student Becomes the Fiancee of Lieut. William S. Foss | True | Special to The New York TimesOrren Jack Turner | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/udall-to-press-4-outdoor-bills-redwoods-park-and-a-trails-measure.html | UDALL TO PRESS 4 OUTDOOR BILLS; Redwoods Park and a Trails Measure Are on His List | True | Special to The New York TimesThe New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/li-policeman-kills-parolee-19-in-fight.html | L.I. POLICEMAN KILLS PAROLEE, 19, IN FIGHT | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/shriver-appoints-new-yorker.html | Shriver Appoints New Yorker | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bid-for-new-talks-fails-in-air-canada-walkout.html | Bid for New Talks Fails In Air Canada Walkout | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/the-last-coal-town-in-kentucky-is-sold-an-investor-group-buys.html | The Last Coal Town in Kentucky Is Sold; An Investor Group Buys Community of Wheelwright Inland Creek Gets $1.3-Million for Its 384-House Area An Enlightened Policy Model Corporation Town | True | By Ben A. Franklin Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/birth-curb-fight-looms-in-france-contraceptive-ban-to-face.html | BIRTH CURB FIGHT LOOMS IN FRANCE; Contraceptive Ban to Face Challenge in Assembly Election Issue Last Year Doctors Don't Study Subject | True | By Gloria Emerson Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/price-will-remain-as-deputy-mayor-for-several-weeks.html | Price Will Remain As Deputy Mayor For Several Weeks | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/moroccans-show-us-military-jets-rely-on-fighters-to-counter.html | MOROCCANS SHOW U.S. MILITARY JETS; Rely on Fighters to Counter Algerians' Soviet Arms Reason for Supplying Jets Two Nations Fought in '63 Old Soviet Tanks Displayed | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-may-soon-end-its-thai-buildup-stabilization-of-strength-at-35000.html | U.S. MAY SOON END ITS THAI BUILD-UP; Stabilization of Strength at 35,000 Servicemen Seen Seven Airfields Used | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/red-tape-and-power-fight-hamper-war-on-hunger-criticisms-of-freeman.html | Red Tape and Power Fight Hamper War on Hunger; Criticisms of Freeman Delay in Aid for India | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/panel-affirms-britons-right-to-sell-a-bargain-rubens.html | Panel Affirms Briton's Right To Sell a Bargain Rubens | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/unofficial-alaska-vote-totals.html | Unofficial Alaska Vote Totals | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/aid-plan-urged-for-shipbuilding-separate-program-proposed-on.html | AID PLAN URGED FOR SHIPBUILDING; Separate Program Proposed on Government Subsidies Separate Treatment Asked Good Savings Sought | True | By Werner Bamberger | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/miss-streisand-joins-ascap.html | Miss Streisand Joins ASCAP | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/william-f-bauer.html | WILLIAM F. BAUER | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/expert-witness-for-storm-king-plant-assailed-on-way-in-which-he.html | Expert Witness for Storm King Plant Assailed on Way in Which He Prepared His Report; His Approach Attacked Made Study in 'My Office' | True | By McCandlish Philips | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/crawford-second-in-field-of-104-knudson-is-among-5-at-68-casper.html | CRAWFORD SECOND IN FIELD OF 104; Knudson Is Among 5 at 68 Casper, Nicklaus Post 69's and Palmer a 70 Knudson Among Five at 68 | True | By Lincoln A. Werden Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/no-fare-rise-seen-before-july-1967-transit-official-in-assuring.html | NO FARE RISE SEEN BEFORE JULY, 1967; Transit Official, in Assuring Estimate Board, Doesn't Extend His Forecast Deficit Not Permitted Transfers Favored Transit Aide Says City Fare Won't Rise Before Next July | True | By Charles G. Bennett | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vote-at-michigan-u-opposes-compiling-of-grades-for-draft-ho-chi.html | Vote at Michigan U. Opposes Compiling Of Grades for Draft; Ho Chi Minh Hails Russell | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wood-field-and-stream-two-outdoor-magazines-prove-valuable-sources.html | Wood, Field and Stream; Two Outdoor Magazines Prove Valuable Sources for the Sportsman | True | By Oscar Godbout | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/warsaw-pact-talks-end.html | Warsaw Pact Talks End | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/morgan-state-gets-bowl-spot.html | Morgan State Gets Bowl Spot | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/560000-lawsuit-charges-starlac-made-baby-girl-iii.html | $560,000 Lawsuit Charges Starlac Made Baby Girl III | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/appeal-to-be-heard-today-in-the-liuni-adoption-case.html | Appeal to Be Heard Today In The Liuni Adoption Case | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/india-acts-to-bar-student-protest-regime-deploys-its-police-to.html | INDIA ACTS TO BAR STUDENT PROTEST; Regime Deploys Its Police to Prevent March on Capital Threat to Prestige Appeal by Mrs. Gandhi | True | By J. Anthony Lukas Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/texas-jury-calls-farm-strike-illegal.html | Texas Jury Calls Farm Strike Illegal | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/max-steindler.html | MAX STEINDLER | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/work-began-on-nato-site-near-belgian-village.html | Work Began on NATO Site Near Belgian Village | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/procaccino-names-surgeon-to-be-medical-consultant.html | Procaccino Names Surgeon To Be Medical Consultant | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cunard-woman-director-criticizes-citys-piers-finds-passenger.html | Cunard Woman Director Criticizes City's Piers; Finds Passenger Facilities to Be Lacking in Comfort 1st Woman to Hold Top Post on Inspection Tour Here Finds it 'Incredible' Not Her First Visit Held Variety of Positions | True | By Tania Long | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/night-spot-owner-denies-sla-charge.html | NIGHT SPOT OWNER DENIES S.L.A. CHARGE | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/government-ends-watch-trust-suit.html | GOVERNMENT ENDS WATCH TRUST SUIT | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rotc-scholarships-raised.html | R.O.T.C. Scholarships Raised | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/tidewater-inviting-tenders-on-stock-for-74-a-share-tenders-sought.html | Tidewater Inviting Tenders on Stock For $74 a Share; TENDERS SOUGHT BY TIDEWATER OIL | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/subbulakshmis-songs-of-india-bring-excitement-to-town-hall.html | Subbulakshmi's Songs of India Bring Excitement to Town Hall | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vaccine-being-sent.html | Vaccine Being Sent | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/usmexico-drug-pact-set.html | U.S.-Mexico Drug Pact Set | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kirk-willis-actor-and-director-dies.html | KIRK WILLIS, ACTOR AND DIRECTOR, DIES | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/person-and-jacobs-reach-final-in-golf.html | PERSON AND JACOBS REACH FINAL IN GOLF | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/meeting-in-puerto-rico.html | Meeting in Puerto Rico | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/indian-chosen-miss-world.html | Indian Chosen Miss World | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/asks-company-support-iraq-is-spurring-production-of-oil.html | Asks Company Support; IRAQ IS SPURRING PRODUCTION OF OIL | True | By Thomas F. Brady Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sports-of-the-times-in-the-notre-dame-tradition-where-ghosts-walk.html | Sports of The Times; In the Notre Dame Tradition Where Ghosts Walk Out of the Blue | True | By Arthur Daley | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/summary-of-the-day-n-y-stock-exchange-american-exchange-foreign.html | Summary of the Day; N. Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/linda-anne-gursha-becomes-affianced.html | Linda Anne Gursha Becomes Affianced | True | Special to The New York TimesArthur Avedon | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/freedom-bank-elects-four.html | Freedom Bank Elects Four | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-york-the-republican-governors-and-1968-scranton-and-nixon.html | New York: The Republican Governors and 1968; Scranton and Nixon Sanford's Studies | True | By James Reston | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/text-of-the-federal-courts-decision-on-election-in-georgia.html | Text of the Federal Court's Decision on Election in Georgia; Constitution Is Quoted Provision Held Applicable Each Legislator A Unit An Argument Rejected | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-fears-effect-on-jordan-of-raid-shift-from-economic-plan-to.html | U.S. FEARS EFFECT ON JORDAN OF RAID; Shift From Economic Plan to Rearming Held Likely | True | By Benjamin Welles Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stanley-warner-elects.html | Stanley Warner Elects | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/johnson-initiates-study-of-airports.html | JOHNSON INITIATES STUDY OF AIRPORTS | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-bishops-seek-right-to-extend-use-of-english-in-mass.html | U.S. Bishops Seek Right to Extend Use Of English in Mass | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/james-roosevelt-may-quit-un-post-expected-to-head-advisory-group.html | JAMES ROOSEVELT MAY QUIT U.N. POST; Expected to Head Advisory Group for Fund of Funds No Comment by Company Shunned Official Link | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/brooklyn-pupils-learn-the-real-source-of-milk.html | Brooklyn Pupils Learn The Real Source of Milk | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/eisen-howers-files-open-to-scholars.html | EISEN HOWER'S FILES OPEN TO SCHOLARS | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/a-liberal-leader-said-to-be-choice-for-markets-chief.html | A Liberal Leader Said to Be Choice For Markets Chief | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/ayub-arrives-in-london.html | Ayub Arrives in London | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-menus-and-recipes-suggested-for-the-weekend.html | New Menus and Recipes Suggested for the Weekend | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dartmouth-is-choice-over-penn-indians-are-18point-favorites-but-are.html | Dartmouth Is Choice Over Penn; Indians Are 18-Point Favorites but Are Expecting Fight Creeden and Beard Are Likely to Stage Battle of Passers | True | By Deane McGowen | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/jewish-womens-unit-elects-new-president.html | Jewish Women's Unit Elects New President | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/soviets-un-aides-rebuff-an-american.html | SOVIET'S U.N. AIDES REBUFF AN AMERICAN | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/robert-sensale.html | ROBERT SENSALE | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/english-faire-at-the-biltmore-will-benefit-home-for-aged.html | English 'Faire' at the Biltmore Will Benefit Home for Aged | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/weather-outlook-is-poor.html | Weather Outlook Is Poor | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/road-to-mark-kennedy-death.html | Road to Mark Kennedy Death | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/farmers-press-milk-price-rise-350-describe-critical-plight-at.html | FARMERS PRESS MILK PRICE RISE; 350 Describe Critical Plight at Hearing in Washington | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/benefit-ball-to-honor-girls-volunteer-group.html | Benefit Ball to Honor Girls' Volunteer Group | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/school-results.html | School Results | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/european-unity-architect-walter-hallstein-political-union-a-goal.html | European Unity Architect; Walter Hallstein Political Union a Goal | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rca-reports-record-sales-of-colortv-sets-in-october.html | R.C.A. Reports Record Sales Of Color-TV Sets in October | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/frank-gordon-smith.html | FRANK GORDON SMITH | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/waiting-for-the-plumber.html | Waiting for the Plumber | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/lead-in-yachting-held-by-wosser-he-has-point-margin-despite-two.html | LEAD IN YACHTING HELD BY WOSSER; He Has Point Margin Despite Two Losses at Bermuda | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/nlrb-rule-voided-by-federal-judge.html | N.L.R.B. RULE VOIDED BY FEDERAL JUDGE | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/states-right-party-aides-rest-riot-case-defense.html | States Right Party Aides Rest Riot Case Defense | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mediation-talks-break-off-in-coast-shipyards-strike.html | Mediation Talks Break Off In Coast Shipyards Strike | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/books-of-the-times-a-radical-theism-not-a-problem-in-past-possible.html | Books of The Times; A Radical Theism Not a Problem in Past Possible Forms Outlined End Papers | True | By Edward B. Fiske | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/chu-chem-tryout-will-be-halted-for-repairs-dinosaur-anyone-by.html | 'Chu Chem' Tryout Will Be Halted for Repairs; Dinosaur, Anyone? By Rodgers and Hart | True | By Sam Zolotow | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pound-sterling-rises-to-27923-canada-dollar-climbs-to-9237.html | Pound Sterling Rises to $2.7923; Canada Dollar Climbs to 92.37 | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/small-red-parties-denounce-chinese.html | SMALL RED PARTIES DENOUNCE CHINESE | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stocks-are-mixed-in-london-market-activity-is-dull-as-traders-weigh.html | STOCKS ARE MIXED IN LONDON MARKET; Activity Is Dull as Traders Weigh Data on Output Dip Milan Is Weaker | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/roy-roberts-in-hospital.html | Roy Roberts in Hospital | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/boycott-is-urged-for-passion-play-writers-and-jewish-groups-decry.html | BOYCOTT IS URGED FOR PASSION PLAY; Writers and Jewish Groups Decry 'Anti-Semitic' Text 1750 Test Proposal Prinz Releases Protest 'Discredited Libels' | True | By Irving Spiegel | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/george-o-jatinen.html | GEORGE O. JATINEN | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/screen-woodyallenizedtiger-lily-innovation-of-sorts-is-here-the.html | Screen: Woody-Allenized:'Tiger Lily,' Innovation of Sorts, Is Here The Cast | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pound-circulation-rose-367million-in-the-week.html | Pound Circulation Rose 3.67-Million in the Week | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/russ-togs-shows-36-gain-in-its-profits-for-quarter.html | Russ Togs Shows 36% Gain In Its Profits for Quarter | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/hoffa-leads-plea-to-pan-am-clerks-400-are-promised-a-better-deal.html | HOFFA LEADS PLEA TO PAN AM CLERKS; 400 Are Promised a Better Deal With Teamsters 'Delivers the Goods' Election Set Aside | True | By Damon Stetson | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/philanthropist-to-receive-hebrew-university-award.html | Philanthropist to Receive Hebrew University Award | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/liu-in-soccer-tourney.html | L.I.U. in Soccer Tourney | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kimberly-clark-has-record-half-paper-maker-is-spending-75million-to.html | KIMBERLY-CLARK HAS RECORD HALF; Paper Maker Is Spending $75-Million to Expand Philips Lamp Works Dresser Industries, Inc. | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sla-is-told-that-exconvict-pocketed-receipts-of-shore-club.html | S.L.A. Is Told That Ex-Convict Pocketed Receipts of Shore Club | True | By Charles Grutzner | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/south-african-influx-at-record.html | South African Influx at Record | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/12billion-bills-issue-is-sold-by-treasury.html | $1.2-Billion Bills Issue Is Sold by Treasury | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cards-triplett-out-2-weeks.html | Cards' Triplett Out 2 Weeks | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/an-antique-bidet-in-a-grand-salon-is-a-fine-place-for-flowers.html | An Antique Bidet in a Grand Salon Is a Fine Place for Flowers | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/advertising-the-commercial-lingers-on-responsive-chord-mutual.html | Advertising The Commercial Lingers On; 'Responsive Chord' Mutual Problems Agency for Shetland Santa: 'So What?' Accounts People | True | By Philip H. Dougherty | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/criminal-court-to-be-open-here-24-hours-a-day-judge-praises-others.html | Criminal Court To Be Open Here 24 Hours a Day; Judge Praises Others CRIMINAL COURT SETS 24-HOUR DAY | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/auto-fuel-perils-reported-on-rise-gardner-sets-metropolitan-area.html | AUTO FUEL PERILS REPORTED ON RISE; Gardner Sets Metropolitan Area Pollution Parley | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rate-set-at-365-texas-oil-output-up-for-december-14-concerns.html | Rate Set at 36.5%; TEXAS OIL OUTPUT UP FOR DECEMBER 14 Concerns Represented | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/candace-rae-kohn-planning-marriage.html | Candace Rae Kohn Planning Marriage | True | Von Behr | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/academie-beats-the-goncourt-to-prix-academic-francaise-jumps-gun.html | Academie Beats the Goncourt to Prix; Academic Francaise Jumps Gun And Beats Goncourts to a Novel | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/lawyers-clash-on-warran-panel-aides-of-commission-debate-mark-lane.html | LAWYERS CLASH ON WARRAN PANEL; Aides of Commission Debate Mark Lane and Author Autopsy Report Cited 'You'll Have Them' Right to Remain Silent | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/old-problems-met-by-new-boss-devine-says-clubs-no1-need-is-for-a.html | Old Problems Met by New Boss; Devine Says Club's No.1 Need Is for a Center Fielder | True | By Joseph Durso the New York Times (BY NEAL BOENZI) | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/housing-starts-decline-sharply-to-20year-low-annual-rate-during.html | HOUSING STARTS DECLINE SHARPLY TO 20-YEAR LOW; Annual Rate During October Below Million-Unit Mark First Time Since '46 FOWLER IS OPTIMISTIC Calls Economic Slowdown 'Healthy' After He Sees Johnson in Hospital Slowdown Called 'Healthy' Inflation Held Easing HOUSING STARTS AT 20-YEAR LOW | True | By Eileen Shanahan Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pacific-gas-buys-huge-atom-plant-westinghouse-will-build-a.html | PACIFIC GAS BUYS HUGE ATOM PLANT; Westinghouse Will Build a Million-KW Facility Hearings Will Be Held 20th for Builders | True | By Gerd Wilcke | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/court-rejects-blackout-as-cause-for-retrial.html | Court Rejects Blackout As Cause for Retrial | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kleins-shows-profit-in-quarter-2-new-vice-presidents-named.html | Klein's Shows Profit in Quarter; 2 New Vice Presidents Named | True | By Isadore Barmash | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cornell-counts-on-its-defense-to-hurt-princeton-title-hopes.html | Cornell Counts on Its Defense To Hurt Princeton Title Hopes | True | By Allison Danzig | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/booming-art-market-makes-shares-of-picasso-good-as-gold-size.html | Booming Art Market Makes Shares of Picasso Good as Gold; Size Influences Price A Hard Bargainer | True | By Milton Esterow | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/indian-head-appoints-office.html | Indian Head Appoints Office | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/philadelphia-series-to-open-here-nov-29.html | PHILADELPHIA SERIES TO OPEN HERE NOV. 29 | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/martin-meyerowitz-55-led-jersey-knights-of-pythias.html | Martin Meyerowitz, 55, Led Jersey Knights of Pythias | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/patriarch-foresees-orthodox-reunion-with-rome-shortly-patriarch.html | Patriarch Foresees Orthodox Reunion With Rome Shortly; PATRIARCH SEES CHURCH REUNION Photo of Pope on Desk Divisions Are in Interpretation Traveled Across U.S. | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/retailers-to-seek-minority-workers.html | RETAILERS TO SEEK MINORITY WORKERS | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/chapot-triumphs-after-a-jumpoff-gains-top-honors-with-good-twist-at.html | CHAPOT TRIUMPHS AFTER A JUMPOFF; Gains Top Honors With Good Twist at Toronto Show | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/slayer-of-six-gets-the-death-penalty.html | SLAYER OF SIX GETS THE DEATH PENALTY | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/danes-ordered-to-return-section-of-icelandic-mss.html | Danes Ordered to Return Section of Icelandic MSS | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/music-gilels-as-soloist-pianist-plays-emperor-conducts-the.html | Music: Gilels as Soloist; Pianist Plays 'Emperor' Mazuel Conducts The Program | True | By Harold C. Schonberggeorge Joseph | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/brokers-are-sued-by-acme-missiles-3-brokers-sued-by-acme-missiles.html | Brokers Are Sued By Acme Missiles; 3 BROKERS SUED BY ACME MISSILES Activities of Acme Changes | True | By Richard Phalon | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/acquisition-is-set-by-phone-concern-continental-in-53million-deal.html | ACQUISITION IS SET BY PHONE CONCERN; Continental in $53-Million Deal for Superior Cable Atlantic Utilities Corp. And Southern Gulf Utilities International Telephone And German Affiliates General Foods Corp. And Belgian Concern | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/folk-mass-at-tufts-will-honor-kennedy.html | Folk Mass at Tufts Will Honor Kennedy | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/ky-fills-last-jobs-in-cabinet-revision.html | KY FILLS LAST JOBS IN CABINET REVISION | True | Special to The New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/holders-back-levines-sale.html | Holders Back Levine's Sale | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/widows-of-firemen-to-get-city-awards.html | WIDOWS OF FIREMEN TO GET CITY AWARDS | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sherman-faces-arduous-task-in-rebuilding-football-giants.html | Sherman Faces Arduous Task In Rebuilding Football Giants | True | By William N. Wallace | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/saul-is-cautious-on-fee-problems-new-amex-chief-in-warning-on.html | SAUL IS CAUTIOUS ON FEE PROBLEMS; New Amex Chief in Warning on 'Simplistic' Approach Funston's View Noted SAUL IS CAUTIOUS ON FEE PROBLEMS Relatively Uniform | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/174-improvements-for-bronx-proposed-by-borough-president-20-years.html | 174 Improvements for Bronx, Proposed by Borough President; '20 Years of Neglect' New Cars for "El" | True | By Clayton Knowles | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/news-of-realty-building-honors-li-commerce-group-makes-awards-for.html | NEWS OF REALTY: BUILDING HONORS; L.I. Commerce Group Makes Awards for Project Designs Home-Building Rise Foreseen Office Leasing Dips Space Taken at 75 Ninth Ave. | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/copter-sea-crash-kills-2-navy-men.html | COPTER SEA CRASH KILLS 2 NAVY MEN | True | | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/church-pupil-aid-protested-here-state-is-urged-to-bar-citys-help-to.html | CHURCH PUPIL AID PROTESTED HERE; State Is Urged to Bar City's Help to Disadvantaged 'Gross Injustice' Urgent Need Cited | True | By M.a. Farber | 1994-10-07 | RE0000674746 | B00000308834 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stocks-at-record-for-french-fries-idaho-frost-damage-heavy-cocoa.html | STOCKS AT RECORD FOR FRENCH FRIES; Idaho Frost Damage Heavy Cocoa Contracts Ease in Eggs Show Gain COCOA EGGS SUGAR | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-18 | 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wirtz-amenable-to-raises-of-5-feels-they-are-warranted-despite-32.html | WIRTZ AMENABLE TO RAISES OF 5%; Feels They Are Warranted Despite 3.2% Favored by Johnson Economic Aides WIRTZ AMENABLE TO RAISES OF 5% | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000674746 | B00000308834 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/herb-society-reminds-its-members-not-to-drop-their-aitches.html | Herb Society Reminds Its Members Not to Drop Their Aitches; An Edible Cosmetic Praise for Marmalade | True | By Jean Hewitt Special To the the New York Timesthe New York Times Studio (BY GENE MAGGIO) | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/the-troops-are-marching-distressed-by-display-more-military-apparel.html | The Troops Are Marching; Distressed by Display More Military Apparel From Carnaby Street | True | By Judy Klemesrudthe New York Times (BY JACK MANNING) | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/henry-t-class.html | HENRY T. CLAUS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/soviet-takes-title-in-chess-olympics.html | SOVIET TAKES TITLE IN CHESS OLYMPICS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/group-weighs-bid-for-london-times-mp-says-a-syndicate-may-act-to.html | GROUP WEIGHS BID FOR LONDON TIMES; M.P. Says a Syndicate May Act to Head Off Thomson Board Is Reported Uneasy Broad Look at Proposal | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lodge-sees-combat-area.html | Lodge Sees Combat Area | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/most-gis-outside-vietnam-to-be-given-holiday-leave.html | Most G.I.'s Outside Vietnam To Be Given Holiday Leave | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/the-casts.html | The Casts | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bronx-medic-given-dsc-for-heroism.html | BRONX MEDIC GIVEN D.S.C. FOR HEROISM | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/63-writers-plea-to-kremlin-bared-soviet-group-feared-effects-of.html | 63 WRITERS' PLEA TO KREMLIN BARED; Soviet Group Feared Effects of Sinyavsky-Daniel Trial 63 WRITERS' PLEA TO KREMLIN BARED Artistic Aspects Included | True | By Theodore Shabad | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/unit-officer-appointed-by-veeder-industries.html | Unit Officer Appointed By Veeder Industries | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/celtics-trounce-bullets-143119-76ers-rout-bulls-145120-in-twin-bill.html | CELTICS TROUNCE BULLETS, 143-119; 76ers Rout Bulls, 145-120 In Twin Bill at Boston | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/pistons-beat-lakers.html | Pistons Beat Lakers | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/steam-engine-buffs-fight-for-track-busy-rail-crossroads.html | Steam Engine Buffs Fight for Track; Busy Rail Crossroads | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/books-authors-a-summer-in-mississippi-award-for-childrens-books.html | Books Authors; A Summer in Mississippi Award for Children's Books Pictures Taken in Subways | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/koufaxs-baseball-niche-a-review-of-how-pitcher-withstood-tests-of.html | Koufax's Baseball Niche; A Review of How Pitcher Withstood Tests of Time, Pain to Gain Greatness He Proves Himself Record Is Outstanding | True | By Leonard Koppett | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/sanders-littler-third-with-137s-boros-firstround-leader-drops-into.html | SANDERS, LITTLER THIRD WITH 137S; Boros, First-Round Leader, Drops Into Tie at 138 With 7 Others Two Players at 137 THE LEADING SCORES | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/montague-lee-exofficer-of-typography-concern-85.html | Montague Lee, Ex-Officer Of Typography Concern, 85 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/louisiana-sheriffs-aide-freed.html | Louisiana Sheriff's Aide Freed | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/dr-james-a-jones-seminary-president.html | DR. JAMES A. JONES, SEMINARY PRESIDENT | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/georgia-appeals-election-ruling-high-court-sets-tentative-date-for.html | GEORGIA APPEALS ELECTION RULING; High Court Sets Tentative Date for Arguments Stay of Order Sought Question for Court | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bermuda-calls-off-two-yachting-races.html | BERMUDA CALLS OFF TWO YACHTING RACES | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/graham-crusades-income.html | Graham Crusade's Income | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/senator-predicts-a-lengthy-debate-on-mutual-funds-bill-being.html | Senator Predicts A Lengthy Debate On Mutual Funds; Bill Being Redrafted LONG DEBATE SEEN ON MUTUAL FUNDS | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-four-to-play-today.html | U.S. Four to Play Today | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/welders-helper-is-killed-in-new-orleans-ship-blast.html | Welder's Helper Is Killed In New Orleans Ship Blast | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/talent-pool-set-up-for-high-us-jobs.html | TALENT POOL SET UP FOR HIGH U.S. JOBS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/maneuvering-in-bonn.html | Maneuvering in Bonn | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/what-kind-of-draft.html | What Kind of Draft? | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/weeks-car-output-to-rise-but-trail-yearago-pace.html | Week's Car Output to Rise But Trail Year-Ago Pace | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/world-transport-union-asks-boycott-of-argentina.html | World Transport Union Asks Boycott of Argentina | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/two-parties-confer-again.html | Two Parties Confer Again | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/groups-organized-in-us.html | Groups Organized in U.S. | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/powell-election-faces-court-test-us-judge-sets-hearing-on-charge-hc.html | POWELL ELECTION FACES COURT TEST; U.S. Judge Sets Hearing on Charge He Is Not Legal Inhabitant of State Four Orders Evaded POWELL ELECTION FACES COURT TEST | True | By Robert E. Tomasson | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/divorce-reform-is-called-flawed-lawyers-group-finds-party-on.html | DIVORCE REFORM IS CALLED FLAWED; Lawyers' Group Finds Party on Separation Illogical Favors 'Consent' Idea REVISION IS PROPOSED Clarification Is Asked on Mexican Decrees Law Termed Step Forward Law Broadened in Spring Incentives Questioned | True | By Douglas Robinson | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/comparison-of-football-rivals-individual-statistics-quarterback.html | Comparison of Football Rivals; INDIVIDUAL STATISTICS QUARTERBACK RUNNING | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/counsel-for-the-board-peter-paul-odwyer-pleaded-for-israel-no-more.html | Counsel for the Board; Peter Paul O'Dwyer Pleaded for Israel No More Cigars A Link to Cardozo | True | The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/amor-artis-gives-vivaldi-program-juditha-and-magnificat-are.html | AMOR ARTIS GIVES VIVALDI PROGRAM; Juditha' and Magnificat Are Presented at Town Hall | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/vietcong-using-drums.html | Vietcong Using Drums | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/sac-bomber-with-9-falls-in-wisconsin.html | SAC BOMBER WITH 9 FALLS IN WISCONSIN | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/plans-for-passion-play-staging-in-britain-draw-jewish-protest.html | Plans for Passion Play Staging In Britain Draw Jewish Protest | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/reaction-mixed-on-meat-ruling-many-will-continue-abstaining.html | Reaction Mixed on Meat Ruling; Many Will Continue Abstaining | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/march-of-dimes-party.html | March of Dimes Party | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/text-of-statement-by-catholic-bishops-process-of-renewal-trend.html | Text of Statement by Catholic Bishops; Process of Renewal Trend Resisted by Zealous Tradition Preserved Local Regulations Prevail Christ Died for Our Salvation on Friday Warning to Abstainers | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/li-woman-feared-drowned.html | L.I. Woman Feared Drowned | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/automation-held-a-global-problem.html | AUTOMATION HELD A GLOBAL PROBLEM | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/mrs-is-foster-sr.html | MRS. I.S. FOSTER SR. | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/shipping-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING MAILS; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hunger-strike-ends.html | Hunger Strike Ends | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tv-actors-call-off-stoppage-strike-set-midnight-tomorrow-football.html | TV Actors Call Off Stoppage; Strike Set Midnight Tomorrow; Football Game On | True | By George Gent | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hard-goods-show-4-dip-in-orders-large-decrease-in-aircraft.html | HARD GOODS SHOW 4% DIP IN ORDERS; Large Decrease in Aircraft Equipment Contracts Paces Fall; Commerce Reports HELLER URGES TAX CUT Calls Need 'Less Pressing,' but Says Monetary Policy Should Be Eased, Too | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/trading-in-no7-to-be-phased-out-copper-declines-as-market-weighs.html | TRADING IN NO.7 TO BE PHASED OUT; Copper Declines as Market Weighs Possibility U.S. Will Release Metal COPPER ORANGE JUICE SOYBEANS | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/rev-george-kalbfleisch-dartmouth-minister-56.html | Rev. George Kalbfleisch Dartmouth Minister, 56 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/msts-reports-savings-on-cargo-competitive-bidding-is-found-to-have.html | M.S.T.S. REPORTS SAVINGS ON CARGO; Competitive Bidding Is Found to Have Cut Costs 7% One-Year Agreements An Unusual Feature | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/experts-defend-the-hudson-river-power-project-biologist-asserts.html | Experts Defend the Hudson River Power Project; Biologist Asserts Sportsmen Do More Harm to Fish Than Plant Would Cornwall Mayor Testifies Cites an Active Fisherman | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/boys-choir-names-director.html | Boys' Choir Names Director | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/meatless-fridays-will-end-on-dec2-for-us-catholics-bishops-revoke.html | MEATLESS FRIDAYS WILL END ON DEC.2 FOR U.S. CATHOLICS; Bishops Revoke Church Ban Except for Lent Fridays and Ash Wednesday OTHER PENANCE URGED Pastoral Statement Calls for a Renewal of Liturgical Observance of Advent Advocated by Council MEATLESS FRIDAYS WILL END ON DEC. 2 Hospital Work Suggested Strict in Ireland | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/philip-l-benza.html | PHILIP L. BENZA | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/may-store-chains-profits-fall-on-disappointing-sales-gain-weakening.html | May Store Chain's Profits Fall On 'Disappointing' Sales Gain; 'Weakening in Demand' Rath Packing Co. S. Klein Department Stores | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/rhodesia-bars-deportation-of-american-to-south-africa.html | Rhodesia Bars Deportation Of American to South Africa | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/rabbis-praise-uso.html | Rabbis Praise U.S.O. | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/holdup-man-gets-1900.html | Holdup Man Gets $1,900 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/nassau-cc-and-florissant-gain-college-soccer-final.html | Nassau C.C. and Florissant Gain College Soccer Final | True | Special to The New York Time | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/topics-the-select-many-touched-by-quixote-a-hero-and-a-cause-quest.html | Topics: The Select Many; Touched by Quixote A Hero and a Cause Quest for Commitment | True | By Marya Mannes | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/columbia-lightweights-lose-season-finale-to-penn-206.html | Columbia Lightweights Lose Season Finale to Penn, 20-6 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/clark-howell-72-publisher-dead-was-3d-generation-to-run-the-atlanta.html | CLARK HOWELL, 72, PUBLISHER, DEAD; Was 3d Generation to Run The Atlanta Constitution Believed in Service Took Over in 1936 Year at Oxford | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bower-of-leafs-begins-drills.html | Bower of Leafs Begins Drills | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/die-meistersinger-back-at-met-dec-23.html | 'DIE MEISTERSINGER' BACK AT MET DEC. 23 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/quakers-announce-school-experiment.html | QUAKERS ANNOUNCE SCHOOL EXPERIMENT | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/stocks-continue-downward-move-electronics-and-auto-issues-hardest.html | STOCKS CONTINUE DOWNWARD MOVE; Electronics and Auto Issues Hardest Hit Dow-Jones Industrials Decline 6.63 MIDDAY RECOVERY FAILS Volume Down to 6.9 Million Shares Housing Outlook Adds to Bearish Mood STOCKS CONTINUE DOWNWARD MOVE Rumors of Consolidation Sizable Blocks Traded | | By John J. Abele | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/opening-the-un-door-to-china.html | Opening the U.N. Door to China | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/commodities-index-unchanged-at-1025.html | COMMODITIES INDEX UNCHANGED AT 102.5 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/walter-hannington-dies-british-communist-leader.html | Walter Hannington Dies; British Communist Leader | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/13-yachts-valued-at-2million-ruined-in-florida-marina-fire.html | 13 Yachts valued at $2-Million Ruined in Florida Marina Fire | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/short-interest-reaches-record-rises-to-141-million-shares-on-the.html | SHORT INTEREST REACHES RECORD; Rises to 14.1 Million Shares on the Big Board Large Increases SHORT INTEREST REACHES RECORD | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/no-travel-tax.html | No Travel Tax | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-would-favor-a-holiday-truce-but-not-long-one-rusk-stand-appears.html | U.S. WOULD FAVOR A HOLIDAY TRUCE, BUT NOT LONG ONE; Rusk Stand Appears to Bar Repetition of the Lengthy Christmas Halt in 1965 ISSUE IS PUT TO ENEMY Secretary Renews His Call for Signs of De-escalation Papal Plea Foreseen No Hint From Other Side U.S. WOULD FAVOR A HOLIDAY TRUCE Some Other Signal Sought Encouragement Voiced | | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/cloistered-nuns-gain-new-freedom-with-reform-but-changes-directed.html | Cloistered Nuns Gain New Freedom With Reform; But Changes Directed by the Vatican Are Viewed as 'Process of Renewal' More Freedom Now More Recreational Time New Variety in Diet | True | By Edward B. Fiske | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/edward-smith-gross.html | EDWARD SMITH GROSS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/city-will-reduce-budget-red-tape-plans-to-unify-costs-of-each.html | CITY WILL REDUCE BUDGET RED TAPE; Plans to Unify Costs of Each Project in One List CITY WILL REDUCE BUDGET RED TAPE Evaluation Easier Plus Factors | True | By Steven V. Roberts | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/baseball-problem-accentuated-by-retirement-of-superstars.html | Baseball Problem Accentuated By Retirement of Superstars | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/richard-smith-takes-a-robust-turn-british-painters-large-canvases-a.html | Richard Smith Takes a Robust Turn; British Painter's Large Canvases at Feigen | True | By Hilton Kramerthe New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/kalamazoo-to-get-a-big-auditorium-western-michigan-u-issues-bonds.html | KALAMAZOO TO GET A BIG AUDITORIUM; Western Michigan U. Issues Bonds for Arts Facility A Rising Need | True | By Sam Zolotow | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/mayor-orders-end-of-publicity-pact-with-outside-firm-thought-to-be.html | Mayor Orders End Of Publicity Pact With Outside Firm; Thought to Be First MAYOR ORDERS END OF PUBLICITY PACT Mayor Issues Statement | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tickling-africans-palate-bill-of-fare-at-leaders-parley-offers.html | Tickling Africans' Palate; Bill of Fare at Leaders' Parley Offers Ethiopian Food and Rumors of a Coup | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/art-a-manysided-berni-argentine-shows-the-influence-of-many.html | Art: A Many-Sided Berni; Argentine Shows the Influence of Many Styles--Calder Jewelry at Perls | True | By Grace Glueck | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-predicts-rises-in-67-food-costs-increases-are-expected-to-be.html | U.S. PREDICTS RISES IN '67 FOOD COSTS; Increases Are Expected to Be Under This Year's Cost Passed Along | True | By William M. Blair Special To The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/fear-of-slide-shuts-school.html | Fear of Slide Shuts School | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/strain-on-elbow-caused-injury-long-abuse-of-elbow-cause-of.html | Strain on Elbow Caused Injury; Long Abuse of Elbow Cause of Arthritis, Surgeon Says Fluid Accumulation in Joint Proved a Crippling Factor | True | By Walter Sullivan | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/judges-criticized-for-jury-insults-law-publication-asks-them-to.html | JUDGES CRITICIZED FOR JURY INSULTS; Law Publication Asks Them to Stop Berating Verdicts | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/jesuit-order-votes-changes-called-aid-to-the-progressives-jesuits.html | Jesuit Order Votes Changes Called Aid To the Progressives; JESUITS APPROVE STRUCTURAL SHIFT More Provincial Leeway Loyola's Method Revived | True | By Robert C. Doty Special To The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/dana-corp-offering-due.html | Dana Corp. Offering Due | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/puerto-rico-discovery-day.html | Puerto Rico Discovery Day | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/signers-of-the-petition.html | Signers of the Petition | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/rusk-sees-admission-barred.html | Rusk Sees Admission Barred | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hoover-co-class-a-stock-is-granted-voting-rights.html | Hoover Co. Class A Stock Is Granted Voting Rights | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/intra-bank-head-disputes-auditor-says-experts-are-stingy-in.html | INTRA BANK HEAD DISPUTES AUDITOR; Says Experts Are 'Stingy' in Evaluating Assets INTRA BANK HEAD DISPUTES AUDITOR | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/louis-winkler-dies-a-realty-executive.html | LOUIS WINKLER DIES; A REALTY EXECUTIVE | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/two-food-chains-indicted.html | Two Food Chains Indicted | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/kathy-whitworth-leads-by-shot-in-waco-with-66.html | Kathy Whitworth Leads By Shot in Waco With 66 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/visitors-contemplation-of-aristotle-in-6th-year.html | Visitors' Contemplation Of 'Aristotle' in 6th Year | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/india-rejects-offer-by-bandits-for-negotiations-leaders-vote.html | India Rejects Offer by Bandits for Negotiations; Leaders Vote Resolution Some Surrendered Control Is Tenuous | True | By J. Anthony Lukas Special To The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lumber-production-fell-143-in-week.html | LUMBER PRODUCTION FELL 14.3% IN WEEK | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/wholesale-prices-show-rise-of-01.html | WHOLESALE PRICES SHOW RISE OF 0.1% | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/i-robert-rozen.html | I. ROBERT ROZEN | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/julia-a-cardozo-engaged-to-wed-cr-eisendrath-alumna-of-bryn-mawr.html | Julia A. Cardozo Engaged to Wed C.R. Eisendrath; Alumna of Bryn Mawr Betrothed to Reporter, a Yale Graduate | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/conservation-move-urged-by-antarctic-treaty-lands.html | Conservation Move Urged By Antarctic Treaty Lands | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lane-seeks-debates-with-aides-of-panel.html | LANE SEEKS DEBATES WITH AIDES OF PANEL | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/omalley-wishes-sandy-good-luck-dodgers-owner-respects-decision-by.html | O'MALLEY WISHES SANDY GOOD LUCK; Dodgers' Owner Respects Decision by Pitcher | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-girl-bayoneted-in-solomons-in-42-becomes-a-citizen.html | A Girl Bayoneted In Solomons in '42 Becomes a Citizen | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/icc-to-hear-pleas-on-pennsy-merger-icc-will-hear-roads-pleas-for.html | I.C.C. to Hear Pleas On Pennsy Merger; I.C.C. Will Hear Roads' Pleas For Payment in Pennsy Merger | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/frugal-london-to-send-17-far-coatless-to-soviet.html | Frugal London to Send 17 Far Coatless to Soviet | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/long-island-bankers-choose-67-chairman.html | Long Island Bankers Choose '67 Chairman | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/church-womens-dinne.html | Church Women's Dinne | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/arkansas-strikers-carry-fight-north.html | ARKANSAS STRIKERS CARRY FIGHT NORTH | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/2-us-airmen-killed-in-crash.html | 2 U.S. Airmen Killed in Crash | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hot-money-is-frozen-by-british-pay-rules.html | 'Hot Money' Is Frozen By British Pay Rules | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/texas-fair-official-named.html | Texas Fair Official Named | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/state-health-aide-named.html | State Health Aide Named | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/koufax-retires.html | Koufax Retires | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bulgarias-chief-may-quit-a-post-reports-say-zhivkov-would-drop-his.html | BULGARIA'S CHIEF MAY QUIT A POST; Reports Say Zhivkov Would Drop His Premiership Work Load Too Heavy Possible Successor Gave Four-Hour Speech | True | By Henry Kamm Special To the New York Times | | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/closing-time-of-3-am-set-for-new-years-eve.html | Closing Time of 3 A.M. Set for New Year's Eve | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/studies-indicate-end-of-drought-scientist-says-heavy-snow-this.html | STUDIES INDICATE END OF DROUGHT; Scientist Says Heavy Snow This Winter Will Help Community Work Praised | True | | | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/music-irina-arkhipova-bolshoi-mezzo-excels-in-lieder-at-carnegie.html | Music: Irina Arkhipova; Bolshoi Mezzo Excels in Lieder at Carnegie | True | By Raymond Ericson | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/45million-settlement-of-kohler-strike-starts.html | $4.5-Million Settlement Of Kohler Strike Starts | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/definiss-3-touchdowns-help-mcmahon-rout-warde.html | DeFiniss 3 Touchdowns Help McMahon Rout Warde | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/utilitys-earnings-rise.html | Utility's Earnings Rise | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/state-school-aid-to-increase-10-current-help-is-14-billion.html | STATE SCHOOL AID TO INCREASE 10%; Current Help Is $1.4 Billion Enrollment Is a Factor Key Factor Reason for Increase | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/article-1-no-title.html | Article 1 — No Title | True | The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/washington-is-seeking-a-means-of-sealing-israels-borders-to-ease.html | Washington Is Seeking a Means of Sealing Israel's Borders to Ease Tensions; Attack By 2 Columns | True | By Benjamin Welles Special To the New York Times the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/burglar-stabs-man-10-times-in-queens.html | BURGLAR STABS MAN 10 TIMES IN QUEENS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-ships-attack-barges-off-north-163-destroyed-since-oct-25-shore.html | U.S. SHIPS ATTACK BARGES OFF NORTH; 163 Destroyed Since Oct. 25 Shore Guns Involved Activity Not Disclosed Batteries Said to Fire First | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/challenge-to-the-states.html | Challenge to the States | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-copters-to-aid-mexican-opium-hunt.html | U.S. COPTERS TO AID MEXICAN OPIUM HUNT | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/system-can-ship-a-car-and-driver-by-train-variety-of-ideas-covered.html | System Can Ship a Car and Driver by Train; Variety of Ideas Covered by Patents Prefabricated Igloo Steering Spaceships Frustrating Thieves Self-Instruction and Quizzing Parachute Replacement Nonsticking Chewing Gum | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/suspect-indicted-in-meredith-shooting.html | Suspect Indicted in Meredith Shooting | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/soviet-ships-pose-wage-problems-automation-cuts-crew-size-but.html | SOVIET SHIPS POSE WAGE PROBLEMS; Automation Cuts Crew Size but Increases Workload Crews Cut by 40 Per Cent The Workload Rises Americans Get More Bonus at Voyage's End | True | By Edward A. Morrow | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/girard-integration-delayed.html | Girard Integration Delayed | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/two-village-men-fight-landmark-designation.html | Two 'Village' Men Fight Landmark Designation | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/prices-depressed-on-american-list-as-volume-shrinks.html | Prices Depressed On American List As Volume Shrinks | True | By Alexander R. Hammer | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/journalism-students-at-nyu.html | Journalism Students at N.Y.U. | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/new-flooding-in-italy.html | New Flooding in Italy | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/listing-of-new-books-fiction-general.html | Listing of New Books; Fiction General | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/mike-connolly-52-screen-columnist.html | MIKE CONNOLLY, 52, SCREEN COLUMNIST | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/kanjiro-kawai.html | KANJIRO KAWAI | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/title-judo-at-nyac-tonight.html | Title Judo at N.Y.A.C. Tonight | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-wayward-bus-finds-its-way-to-worlds-fair.html | A Wayward Bus Finds Its Way to Worlds Fair | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/among-koufaxs-feats-are-four-nohitters.html | Among Koufax's Feats Are Four No-Hitters | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/genevieve-livingston-du-pont-bride-of-william-ht-gilmour.html | Genevieve Livingston du Pont Bride of William H.T. Gilmour | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/munich-prohibits-rightists-rally-bans-huge-meeting-planned-as-the.html | MUNICH PROHIBITS RIGHTISTS' RALLY; Bans Huge Meeting Planned As the Climax of National Democratic Vote Drive Party Termed Neo-Nazi Election Rally by Rightist Party Is Banned by Officials in Munich Rallies Support Appraisal The Biggest Applause A Different Technique | True | By Thomas J. Hamilton Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/states-rights-party-aides-guilty-in-racial-outbreak.html | States' Rights Party Aides Guilty in Racial Outbreak | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/liunis-win-round-in-custody-fight-appellate-division-nullifies.html | LIUNIS WIN ROUND IN CUSTODY FIGHT; Appellate Division Nullifies Ruling Ordering Little Girl Returned to the County ADOPTION NOT AFFECTED Judge Disqualified Because of Relation to Official and New Trial Is Directed Scheduled for Argument 'All Sounds Too Legal' | True | By Edith Evans Asbury Special To The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/stars-and-bars-party.html | Stars and Bars Party | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/romney-will-decide-68-plans-after-taking-long-hard-look-dissociates.html | Romney Will Decide '68 Plans After Taking 'Long, Hard Look; Dissociates Himself From Aide's Bid to Push Drive in New Capital Office Announces Resignation Murphy Accepts Post Percy in Virgin Islands Rockefeller Joins Shafer Party to Review Victory | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/sandra-boyer-wed-to-roger-l-crevier.html | Sandra Boyer Wed To Roger L. Crevier | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/laos-neutralist-quits-army-post-surge-of-rightist-power-is-seen-in.html | LAOS NEUTRALIST QUITS ARMY POST; Surge of Rightist Power Is Seen in Kong Le's Action | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/miss-casalsmrs-oneill-lose-in-aussie-net-final.html | Miss Casals-Mrs. O'Neill Lose in Aussie Net Final | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/rails-will-spur-capital-spending-but-economist-cautions-it-will-be.html | RAILS WILL SPUR CAPITAL, SPENDING; But Economist Cautions It Will Be 'Tough Job' to Maintain Pace of '66 Freight Outlook Uncertain | True | By Robert E. Bedingfiel | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/clarence-w-hadden.html | CLARENCE W. HADDEN | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/new-group-to-fight-extremists-on-left-and-right-religious-industry.html | New Group to Fight Extremists on Left and Right; Religious, Industry and Civic Aides Vow All-Out Drive Head of 48-Man Unit Scores Birchers and Communists Budgeting Key Factor Clerics. Public Affairs Business and Industry Trade Unions Publishing and Arts | True | By Joseph A. Loftus Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/revlon-for-men.html | Revlon for Men | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/brown-u-to-hear-rockwell-on-student-group-invitation.html | Brown U. to Hear Rockwell On Student Group Invitation | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/cargo-surcharge-canceled.html | Cargo Surcharge Canceled | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-picasso-stolen-monday-in-philadelphia-is-found.html | A Picasso Stolen Monday In Philadelphia Is Found | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/harold-n-graves-extreasury-man-a-leader-in-fight-on-crime-rings-in.html | HAROLD N. GRAVES, EX-TREASURY MAN; A Leader in Fight on Crime Rings in '30s, 79, Dies Part of an Era Assistant to Morgenthau | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/drive-on-in-tokyo-for-premiership-financier-challenges-sato-for.html | DRIVE ON IN TOKYO FOR PREMIERSHIP; Financier Challenges Sato for Party Leadership Size of Vote a Barometer | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/fumaric-acid-price-is-cut-vanadium-alloys-increased.html | Fumaric Acid Price Is Cut; Vanadium Alloys Increased | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/text-of-jesuits-report-on-their-gneral-meeting-a-precedent-is-set.html | Text of Jesuits' Report on Their General Meeting; A Precedent Is Set 'Far Greater Freedom' A Series of Decrees Ecumenism and Education | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bridge-3-from-new-york-qualify-for-north-american-team.html | Bridge; 3 From New York Qualify for North American Team | True | By Alan Truscott Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/television.html | Television | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bond-prices-end-week-of-decline-most-issues-record-small-gains-in.html | BOND PRICES END WEEK OF DECLINE; Most Issues Record Small Gains in Latest Session BOND PRICES END WEEK OF DECLINE Alabama Tax-Exempt Reported .89 Per Cent Sold Michigan Township Places $10.7-Million Bond Issue | True | By John H. Allan | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/british-pound-falls-to-27913-canadian-dollar-rises-to-9240.html | British Pound Falls to 2.7913; Canadian Dollar Rises to 92.40 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/carla-pinza-joins-ox-cart.html | Carla Pinza Joins 'Ox Cart' | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/state-secretaries-pick-head.html | State Secretaries Pick Head | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/new-president-of-ecuador-works-to-form-a-cabinet.html | New President of Ecuador Works to Form a Cabinet | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/wonderful-life-says-luci-nugent.html | 'WONDERFUL LIFE,' SAYS LUCI NUGENT | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/screen-lets-kill-uncle-bloodless-suspense-yarnproduced-and-directed.html | Screen: 'Let's Kill Uncle,' Bloodless Suspense Yarn;Produced and Directed by William Castle On Bill With a Remake of 'The Plainsman' | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/sota-leads-on-139-in-puerto-rico-golf-the-leading-scores.html | SOTA LEADS ON 139 IN PUERTO RICO GOLF; THE LEADING SCORES | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/jean-hanau-painter-dies-etched-gold-leaf-on-glass.html | Jean Hanau, Painter, Dies; Etched Gold Leaf on Glass | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/transport-news-savannah-report-nuclear-ship-a-commercia-success-say.html | TRANSPORT NEWS: SAVANNAH REPORT; Nuclear Ship a Commercia Success, Say Operators Road Traffic Rises Westmorland Docks Here | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/3-transportation-officials-named.html | 3 Transportation Officials Named | True | Harris & EwingCyril MorrisJervas | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/texts-of-soviet-writers-petition-to-kremlin-and-of-letter-of.html | Texts of Soviet Writers' Petition to Kremlin and of Letter of Protest; The Petition The Letter 'Your Actual Words' On Russian Literature Blueprints, Not Fiction? | True | Sovfoto | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/italian-lowers-artloss-figure-expert-says-all-florentine-works-can.html | ITALIAN LOWERS ART-LOSS FIGURE; Expert Says All Florentine Works Can Be Restored | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/juilliard-fund-gets-12000.html | Juilliard Fund Gets $12,000 | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/6000-police-in-new-delhi-thwart-march-by-students.html | 6,000 Police in New Delhi Thwart March by Students | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/3-klan-chiefs-plead-guilty-to-contempt-in-inquiry-by-house.html | 3 Klan Chiefs Plead Guilty to Contempt in Inquiry by House | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/food-officer-sees-price-rise-easing-food-officer-sees-price-rise.html | Food Officer Sees Price Rise Easing; FOOD OFFICER SEES PRICE RISE EASING | True | By Gene Smith Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/brooklyn-market-held-up.html | Brooklyn Market Held Up | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/steel-items-raised-in-price.html | Steel Items Raised in Price | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/fire-hits-brooklyn-college.html | Fire Hits Brooklyn College | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/metropolitan-edison-to-build-atom-unit-for-pennsylvania.html | Metropolitan Edison To Build Atom Unit For Pennsylvania | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/the-first-photograph-from-lunar-orbiter-2-is-received-at-space.html | The First Photograph From Lunar Orbiter 2 Is Received at Space Station Near Madrid; Possible Landing Site Half of one Frame 3 Photos Released | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/unbeaten-teams-to-draw-76000-hannatty-of-irish-and-raye-of-spartans.html | UNBEATEN TEAMS TO DRAW 76,000; Hannatty of Irish and Raye of Spartans Will Match Passes Game on TV A Huge Rush Line RECORD OF THE TEAMS | True | By Joseph M. Sheehan Special To The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-producer-tries-hand-as-director-broadways-david-black-in-suburbs.html | A PRODUCER TRIES HAND AS DIRECTOR; Broadway's David Black in Suburbs for First Play 'Now I Know Why' Experimenting With Ideas | True | By Louis Calta Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hearing-set-on-lbj-park.html | Hearing Set on LBJ Park | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/gm-to-cut-back-car-output-81-in-next-2-months-move-will-affect-11.html | G.M. TO CUT BACK CAR OUTPUT 8.1% IN NEXT 2 MONTHS; Move Will Affect 11 Plants No Estimate Is Given on Number of Layoffs Will Affect 11 Plants Cuts Continue Jan. 9 G.M. TO CUT BACK CAR OUTPUT 8.1% | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/new-us-envoy-in-berne.html | New U.S. Envoy in Berne | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/thousands-of-protest-votes-cast-in-brasilian-election.html | Thousands of Protest Votes Cast in Brasilian Election | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/no-effect-on-abcs-news-is-seen-by-itt-in-merger.html | No Effect on A.B.C.'s News Is Seen by I.T.T. in Merger | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/carolyn-mcgiffert-planning-marriage.html | Carolyn McGiffert Planning Marriage | True | Special to The New York TimesSouthall-Locke | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/board-pressing-transit-subsidy-estimate-majority-appoints-odwyer-to.html | BOARD PRESSING TRANSIT SUBSIDY; Estimate Majority Appoints O'Dwyer to Take Dispute to Appellate Division Move a Surprise Mayor at News Conference BOARD PRESSING TRANSIT SUBSIDY | True | By Charles G. Bennett | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/religious-books.html | Religious Books | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-supper-dance-and-film-to-aid-service-league-rainbow-room-event.html | A Supper Dance and Film to Aid Service League; Rainbow Room Event Dec. 8 Will Follow Theater Party | True | Manny Greenhaus | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/humphrey-declines-active-role-in-ending-minnesota-party-rift.html | Humphrey Declines Active Role In Ending Minnesota Party Rift | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/yarbroughs-auto-sets-mark.html | Yarbrough's Auto Sets Mark | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/death-in-family-shuts-manhattan-candy-store-16yearold-is-charged.html | 'Death in Family' Shuts Manhattan Candy Store; 16-Year-Old Is Charged With Slaying of Shopkeeper in Washington Heights Suspect Arrested Radio Cars Used Car Speeds Away | True | By Irving Spiegel | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/german-unit-to-change-hands.html | German Unit to Change Hands | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/virginia-backs-ban-on-mixed-marriage.html | VIRGINIA BACKS BAN ON MIXED MARRIAGE | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/books-of-the-times-the-key-word-is-escape-burden-falls-on-younger.html | Books of The Times; The Key Word Is Escape Burden Falls on Younger | True | By Thomas Lask | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/serial-rights-sold-for-kennedy-book.html | SERIAL RIGHTS SOLD FOR KENNEDY BOOK | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lieut-kathleen-mitchell-plans-nuptials-dec-31.html | Lieut. Kathleen Mitchell Plans Nuptials Dec. 31 | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/koufax-joins-leaders-in-total-strikeouts.html | Koufax Joins Leaders In Total Strike-Outs | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/miss-palewski-is-bride-of-thomas-wellington.html | Miss Palewski Is Bride Of Thomas Wellington | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/ccny-students-polled-on-draft-they-reject-cooperation-on-standings.html | C.C.N.Y. STUDENTS POLLED ON DRAFT; They Reject Cooperation on Standings in 2-1 Vote | True | The New York Times (by Patrick A. Burns) | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/chapot-and-shapiro-ride-1-2-at-toronto.html | CHAPOT AND SHAPIRO RIDE 1, 2 AT TORONTO | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/letters-to-the-editor-of-the-times-for-gun-legislation-persuasive.html | Letters to the Editor of The Times; For Gun Legislation Persuasive Bombs School Vandalism Poisonous Laurel Mental Health Needs To Memorialize Samud Fraunces Against Sugar Quota Ombudsman Opposal | True | CARL BAKALGERRY KIRKT.S.K. JOHANSSONJOHN M. KINGSBURYIRVING BLUMBERGPHILIP M. JENKINSJASON FANEJAMES D. DEERE | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/american-assails-bombing-of-north.html | AMERICAN ASSAILS BOMBING OF NORTH | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/soviet-denies-part-in-prague-seizure.html | SOVIET DENIES PART IN PRAGUE SEIZURE | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/free-trade-held-good-for-canada-economists-ending-parley-assess.html | FREE TRADE HELD GOOD FOR CANADA; Economists, Ending Parley Assess Possible Impact Similar Interests | True | By John H. Lee Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/carrier-division-factory-se.html | Carrier Division Factory Se | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/money.html | Money | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/favorite-scores-with-late-drive-defeats-petite-rouge-by-1-lengths.html | FAVORITE SCORES WITH LATE DRIVE; Defeats Petite Rouge by 1 Lengths at Aqueduct 11 in Handicap Today An Eponymous Feature | True | By Joe Nichols | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/nicaragua-to-get-medical-aid.html | Nicaragua to Get Medical Aid | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/george-l-stevenson-103-dies-oldest-alumnus-of-columbia.html | George L. Stevenson, 103, Dies; Oldest Alumnus of Columbia | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/fish-sellers-see-temporary-loss-industry-expects-to-recover-from.html | FISH SELLERS SEE TEMPORARY LOSS; Industry Expects to Recover From the Catholic Ruling 240 Varities Available | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/dentists-install-new-chief.html | Dentists Install New Chief | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/johnson-leaving-hospital-today-extended-stay-in-texas-set-doctors.html | JOHNSON LEAVING HOSPITAL TODAY; Extended Stay in Texas Set Doctors 'Very Satisfied' Doctors in Agreement JOHNSON LEAVING HOSPITAL TODAY Room Cost Up $3 Healing 'Very Good' | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bakers-counsel-is-assailed-again-improper-conduct-is-laid-to-lawyer.html | BAKER'S COUNSEL IS ASSAILED AGAIN; 'Improper Conduct' Is Laid to Lawyer at Hearing Charge Is Repeated 3 Rooms Bugged Inquiry Begins | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/legislators-urge-reforms-for-nato.html | LEGISLATORS URGE REFORMS FOR NATO | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lunar-orbiter-2-is-flying-photographic-laboratory.html | Lunar Orbiter 2 Is Flying Photographic Laboratory | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hockey-merger-talks-set.html | Hockey Merger Talks Set | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hospitals-score-lag-on-equipment-devices-said-to-be-unused-because.html | HOSPITALS SCORE LAG ON EQUIPMENT; Devices Said to Be Unused Because of Building Delays Value to Be Checked | True | By Murray Schumach | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/arfons-to-replace-wrecked-race-car.html | ARFONS TO REPLACE WRECKED RACE CAR | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/howe-says-courts-should-rule-on-aid-to-church-schools.html | Howe Says Courts Should Rule on Aid To Church Schools | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/carrier-corp-names-a-division-president.html | Carrier Corp. Names A Division President | True | Fabian Bachrach | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/housewives-picket-stores.html | Housewives Picket Stores | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/prices-of-stocks-mixed-in-london-industrial-index-unchanged.html | PRICES OF STOCKS MIXED IN LONDON; Industrial Index Unchanged Amsterdam List Quiet Brussels Is Quiet | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/open-house-at-stadium-for-youth-groups-today.html | Open House at Stadium For Youth Groups Today | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/satellite-to-relay-tv.html | Satellite to Relay TV | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/goldwater-depicts-truman-as-great.html | GOLDWATER DEPICTS TRUMAN AS 'GREAT' | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/market-place-vigor-displayed-by-getty-group-detroit-disappointment.html | Market Place; Vigor Displayed By Getty Group Detroit Disappointment | True | By Robert Metz | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/managing-editors-elect-directors-at-convention.html | Managing Editors Elect Directors at Convention | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/dutch-bank-moves-to-strengthen-role-in-money-market-dutch-bank.html | Dutch Bank Moves To Strengthen Role In Money Market; DUTCH BANK SEEKS TO WIDEN ITS ROLE | True | By Clyde H. Farnsworth Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/joan-berliner-engaged.html | Joan Berliner Engaged | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/plans-for-post-for-perioceni-are-apparently-unsettled.html | Plans for Post for Perioceni Are Apparently Unsettled | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tax-decision-wide-open-fowler-indicates-urges-mix-to-ease-monetary.html | Tax Decision Wide Open, Fowler Indicates; Urges 'Mix' to Ease Monetary Policy in Speech Here Regulatory Action Weighed FOWLER INDICATES TAX POLICY IS OPEN Restraint Held Aim of Reserve Board on Credit Policy Timing Is Not Clear | True | By H. Erich Heinemannthe New York Times (BY NEAL BOENZ) | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/electricians-strike-continues-on-coast.html | ELECTRICIANS STRIKE CONTINUES ON COAST | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/crawford-dies-of-brain-injuries-boxer-knocked-out-wednesday-is.html | Crawford Dies of Brain Injuries; Boxer, Knocked Out Wednesday, Is First Pro Fatality of '66 | True | United Press International | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/antiques-18thcentury-british-silver-in-princeton-museum-shows-fine.html | Antiques: 18th-Century British Silver in Princeton; Museum Shows Fine Loan Collection Against Paintings of the Period | True | By Marvin D. Schwartz Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/meeting-set-today-in-canadian-strike.html | MEETING SET TODAY IN CANADIAN STRIKE | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/demonstration-saturday.html | Demonstration Saturday | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/state-names-board-on-plumber-strike-kheel-is-chairman.html | State Names Board On Plumber Strike; Kheel Is Chairman | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/business-will-see-city-center-paces.html | BUSINESS WILL SEE CITY CENTER PACES | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/crimson-favored-in-83d-encounter-harvard-speed-is-factor-in-the.html | CRIMSON FAVORED IN 83D ENCOUNTER; Harvard Speed Is Factor in THE Game Mich. State, Coast Offer Highlights Stars on Both Teams Two Formidable Foes | True | By Allison Danzig | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/saigon-said-to-shift-leading-general.html | Saigon Said to Shift Leading General | True | By R.w. Apple Jr Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/x1-5-rocket-plane-sets-speed-record-of-6-times-sound.html | X-15 Rocket Plane Sets Speed Record Of 6 Times Sound | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/stevensons-view-on-china-outlined.html | STEVENSON'S VIEW ON CHINA OUTLINED | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tribute-to-tapioca-gets-mixed-notices.html | Tribute to Tapioca Gets Mixed Notices | True | By Craig Claiborne | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/ballet-brief-balanchine-retrospective-strikedelayed-season-begun-by.html | Ballet: Brief Balanchine Retrospective; Strike-Delayed Season Begun by City Troupe All 4 Works on Program Display His Versatility | True | By Clive Barnes | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/art-preview-to-aid-citizenship-project.html | Art Preview to Aid Citizenship Project | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/miss-stolinsky-to-wed.html | Miss Stolinsky to Wed | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/traffic-emergency-declared.html | Traffic Emergency Declared | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/games-leaders-bemoan-its-loss-koufaxs-retirement-cited-as-sad-and.html | GAME'S LEADERS BEMOAN ITS LOSS; Koufax's Retirement Cited as Sad and Tragic Thing A Sad Day For Game Weiss Calls It Tragic Drysdale Suprised | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/president-of-the-convention.html | President of the Convention | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/chrysler-barracuda-priced-at-2449-lowest-in-field.html | Chrysler Barracuda Priced At $2,449, Lowest in Field | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/expanded-voting-awaited-in-spain-new-charter-said-to-allow-some.html | EXPANDED VOTING AWAITED IN SPAIN; New Charter Said to Allow Some Woman Suffrage 3 Candidates Required | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tropical-park-will-introduce-synthetic-racing-strip-today-jockeys.html | Tropical Park Will Introduce Synthetic Racing Strip Today; Jockeys Guild Protests Surface Weather Resistant | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/unesco-adds-arabic.html | UNESCO Adds Arabic | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/italy-bids-un-ask-peking-if-it-will-live-up-to-charter-italy-calls.html | Italy Bids U.N. Ask Peking If It Will Live Up to Charter; Italy Calls on United Nations to Ask Peking if It Will Live Up to Charter U.S. View Is Accepted Calls Regime Un-Chinese' Criticizes Universality Plea | True | By Drew Middleton Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/anthropologists-bid-schools-emphasize-culture-of-the-poor.html | Anthropologists Bid Schools Emphasize Culture of the Poor | True | | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-19 | 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/warning-by-jordan.html | Warning by Jordan | True | Special to The New York Times | 1994-10-07 | RE0000674747 | B00000308835 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/formal-usfrench-atomic-cooperation-ended-accounting-exercise.html | Formal U.S.-French Atomic Cooperation Ended; Accounting Exercise | True | By John W. Finney Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sports-of-the-times-no-decision-not-a-duplicate-obrien-to-the.html | Sports Of The Times; No Decision Not a Duplicate O'Brien to the Rescue | True | By Arthur Daley | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/laundry-union-approves-strike-by-15000-on-dec-1.html | Laundry Union Approves Strike by 15,000 on Dec. 1 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/viola-vaughns-nuptials.html | Viola Vaughn's Nuptials | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/more-red-buying-of-oil-predicted-communist-competition-for-supplies.html | MORE RED BUYING OF OIL PREDICTED; Communist Competition for Supplies Expected to Rise | True | By Harry Schwartz | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-chichester-vassar-63-married-to-albert-g-appell.html | Miss Chichester, Vassar '63, Married to Albert G. Appell | True | Special to The New York TimesBradford Bacherach | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/who-makes-music-and-where-metropolitan-opera.html | Who Makes Music and Where; METROPOLITAN OPERA | True | New York Times (Sam Falk) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rosemary-finocchiaro-fiancee-of-gallery-aide.html | Rosemary Finocchiaro Fiancee of Gallery Aide | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/city-opera-to-perform-on-li.html | City Opera to Perform on L.I. | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/teachers-at-ccny-back-aid-on-draft.html | TEACHERS AT C.C.N.Y. BACK AID ON DRAFT | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/pekings-revolutionary-opera-gives-ideology-a-leading-role-no-art.html | Peking's 'Revolutionary' Opera Gives Ideology a Leading Role; No Art for Art's Sake Applying Mao's Thought | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/david-heisler-fiance-of-eleanor-weidberg.html | David Heisler Fiance Of Eleanor Weidberg | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/edward-kennedy-in-morocco.html | Edward Kennedy in Morocco | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-orr-engaged-to-paul-h-schwindt.html | Mary Orr Engaged To Paul H. Schwindt | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/beffelmarcel.html | Beffel—Marcel | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/personality-a-publicity-man-makes-good-philip-morriss-new-president.html | Personality: A Publicity Man Makes Good; Philip Morris's New President Began in Public Relations | True | By Robert E. Bedingfield | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ind-train-evacuated-in-fire.html | IND Train Evacuated in Fire | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/they-bitebut-can-they-chew-overambitious.html | They Bite--But Can They Chew?; Over-ambitious | True | By Bosley Crowther | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/william-roth-56-city-aide-is-dead-brooklyn-superintendent-of.html | WILLIAM ROTH, 56, CITY AIDE, IS DEAD; Brooklyn Superintendent of Buildings Department | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lafayette-wins-from-lehigh-160-leopards-post-first-victory-over.html | LAFAYETTE WINS FROM LEHIGH, 16-0; Leopards Post First Victory Over Rival since 1959 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/morocco-shifting-from-close-french-trade-tie-seeks-us-investments.html | Morocco, Shifting From Close French Trade Tie, Seeks U.S. Investments; Directed Mainly at U.S. | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/albright-beaten-by-2827-lebanon-valley-tops-pmc.html | Albright Beaten by 28-27; Lebanon Valley Tops PMC | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ann-murphy-fiancee-of-thomas-j-fisher.html | Ann Murphy Fiancee Of Thomas J. Fisher | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/susan-c-schnell-to-be-the-bride-of-penn-student-alumna-of-mt.html | Susan C. Schnell To Be the Bride Of Penn Student; Alumna of Mt. Holyoke and Peter Holbrook, Yale '65, Engaged | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/charles-luckey-exofficer-of-chemical-new-york-67.html | Charles Luckey, Ex-Officer Of Chemical New York, 67 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/rockefeller-calls-gop-governors-party s-68-hope-new-yorker-thinks.html | ROCKEFELLER CALLS G.O.P. GOVERNORS PARTY'S '68 HOPE; New Yorker Thinks They Will Have the Votes to Select Ticket at Convention ASKS CONSENSUS TO WIN He Wants Ideology of 1964 Replaced by Pragmatism -- Meets Romney Today Governor Is Relaxed ROCKEFELLER CALLS GOVERNORS'68 KEY | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/sharon-irishman-westbury-victor-adoras-dream-finishes-3d-and-will.html | SHARON IRISHMAN WESTBURY VICTOR; Adora's Dream Finishes 3d and Will Continue Racing | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/customs-receipts-are-running-high-october-sea-and-air-figures-here.html | CUSTOMS RECEIPTS ARE RUNNING HIGH; October Sea and Air Figures Here Maintaining Level | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/israeli-view-it-was-time-for-warning.html | ISRAELI VIEW; It Was Time For Warning | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/eisenhower-golfs-in-georgia.html | Eisenhower Golfs in Georgia | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/diane-b-haines-frank-m-donato-wed-in-paterson-interior-design.html | Diane B. Haines, Frank M. Donato Wed in Paterson; Interior Design School Graduate Is Bride of Judge's Secretary | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/new-li-post-office.html | New L.I. Post Office | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/the-draft-is-here-to-stay-but-it-should-be-changed-abolishing-the.html | The Draft Is Here to Stay, But It Should Be Changed; ABOLISHING THE DRAFT IN FAVOR OF'ALL-VOLUNTEER SERVICES | True | BY Hanson W. Baldwin | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/59-to-be-presented-at-international-debutante-ball-dec-29-event-at.html | 59 to Be Presented at International Debutante Ball; Dec. 29 Event at the Waldorf to Benefit Kidney Research Heads Executive Board | True | Stanley W. Gold | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/smu-wins-2422-in-final-seconds-partees-20y-and-field-goal-sets-back.html | S.M.U. WINS, 24-22, IN FINAL SECONDS; Partee's 20-Yard Field Goal Sets Back Baylor Eleven | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/columbia-scores-over-brown-4038-the-right-man-the-right-time-and.html | Columbia Scores Over Brown, 40-38; The Right Man, the Right Time, and Columbia Moves 25 Yards Closer to a Victory. | True | By Deane McGowen | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/55-still-in-jail-in-nigerian-plot-detained-for-role-in-coup-they.html | 55 STILL IN JAIL IN NIGERIAN PLOT; Detained for Role in Coup, They Are Political Pawns | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/boy-killed-on-kennedy-hike.html | Boy Killed on 'Kennedy Hike' | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/mps-concerned-by-wiretapping-wilson-offers-reassurance-but-isnt.html | M.P.'S CONCERNED BY WIRETAPPING; Wilson Offers Reassurance, but Isn't Fully Successful He Must Authorize Action Suggestion Not Elaborated A Prohibition Is Urged | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/stamps-a-new-chief-at-un-journal-founder-last-day-of-show-theater.html | Stamps; A New Chief At U.N. Journal Founder LAST DAY OF SHOW THEATER SIPEX BALLINTUBBER ABBEY HAPPY NEW YEAR INVENTOR | True | By David Lidman | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/carolina-rejects-liquor-revisions-baptist-backlash-credited-by-the.html | CAROLINA REJECTS LIQUOR REVISIONS; 'Baptist Backlash' Credited by the Denomination | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/homage-to-trajan-recovering-a-master.html | 'Homage to Trajan': Recovering a Master | True | By Hilton Kramer | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/ducks-lose-to-jets-31.html | Ducks Lose to Jets, 3-1 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/robert-h-goddard-the-father-of-modern-rocketry.html | ROBERT H. GODDARD; The Father of Modern Rocketry | True | By Milton Lehman | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/wood-field-and-stream-coastal-fish-resources-have-dropped-to.html | Wood, Field and Stream; Coastal Fish Resources Have Dropped to Critical Level in Last Five Years | True | By Oscar Godbout | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/education-textbooks-and-the-negro-stereotype.html | Education; Textbooks and the Negro Stereotype | True | By Fred M. Hechinger | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/delaware-tops-bucknell-4520-purzycki-and-lizenbold-set-records-for.html | DELAWARE TOPS BUCKNELL, 45-20; Purzycki and Lizenbold Set Records for Winner | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/miss-creed-with-137-leads-in-texas-golf.html | MISS CREED, WITH 137, LEADS IN TEXAS GOLF | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/airport-plans-lag-as-traffic-grows-people-multipliers.html | Airport Plans Lag As Traffic Grows; 'People Multipliers' | True | By Ben A. Franklin | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/salaryplusincentive-payment-for-salesmen-found-increasing-a-higher.html | Salary-Plus-Incentive Payment For Salesmen Found Increasing; 'A Higher Ratio' Medians Compared | True | By Leonard Sloane | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/body-of-brooklyn-woman-found-in-cardboard-case.html | Body of Brooklyn Woman Found in Cardboard Case | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/amberoid-surges-from-last-to-win-colt-takes-aqueduct-stakes-by.html | AMBEROID SURGES FROM LAST TO WIN; Colt Takes Aqueduct Stakes by Length and Quarter-- Exhibitionist Is Second | True | By Joe Nichols | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wider-liability-on-ships-sought-next-congress-will-also-be-pressed.html | WIDER LIABILITY ON SHIPS SOUGHT; Next Congress Will Also Be Pressed on Equal Taxes for Foreign-Flag Craft Safety Law Passes Upgrading Urged Protection Needed | True | By George Horne | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-the-mailbox-gawg.html | In the Mailbox, Gawg! | True | N. GUTTMAN | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-man-on-the-spot-the-man-on-the-spot.html | The Man on the Spot; The Man on the Spot | True | BY Adolf A. Berle | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vertical-takeoff-answer-for-cities-transit-problem-economic-test.html | Vertical Takeoff-- Answer for Cities; Transit Problem Economic Test Missing Ingredients Forward Movement | True | By Evert Clark | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/supplies-gathered-for-mexico-tribes-still-in-warehouse.html | Supplies Gathered For Mexico Tribes Still in Warehouse | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-airline-competition-the-customer-is-the-winner-other-factors.html | In Airline Competition, the Customer Is the Winner; Other Factors Fear of Slowdown Impact of Changes | True | By Robert E. Bedingfield | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/son-to-mrs-ws-sneath.html | Son to Mrs. W.S. Sneath | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/brown-team-takes-ivy-soccer-title.html | Brown Team Takes Ivy Soccer Title | True | Renato Perez | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/connecticut-tracks-down-dinosaur-a-ton-in-weight-area-fenced-in.html | CONNECTICUT TRACKS DOWN DINOSAUR; A Ton in Weight Area Fenced In | True | By Bernard J. Malahnray Mainwaring | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/homes-on-oneacre-plots-offered-in-somerset-county.html | Homes on One-Acre Plots Offered in Somerset County | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/westfield-ties-barringer-2727-newark-teams-rally-snaps-16game.html | WESTFIELD TIES BARRINGER, 27-27; Newark Team's Rally Snaps 16-Game Winning Streak | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/drama-mailbag-of-long-runs-albees-latest-and-la-mama.html | Drama Mailbag Of Long Runs, Albee's Latest, and La Mama | True | CLARA EPSTEIN. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/big-turnout-due-in-madrid-today-city-jobs-contested-in-first-open.html | BIG TURNOUT DUE IN MADRID TODAY; City Jobs Contested in First Open Election in 30 Years Wider Implications Key District Battle | True | By Tad Szulc Special to the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/canoe-title-taken-by-st-francis-prep.html | CANOE TITLE TAKEN BY ST. FRANCIS PREP | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/discount-coupons-stay-popular-as-consumers-criticize-stamps.html | Discount Coupons Stay Popular As Consumers Criticize Stamps; DISCOUNT COUPONS REMAIN POPULAR Marketing Men Disagree Many Improved Methods | True | By James J. Nagle | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mount-hermon-deerfield-tie-66-varney-and-kerkhoff-tally-in-25th.html | MOUNT HERMON, DEERFIELD TIE, 6-6; Varney and Kerkhoff Tally in 25th Game of Series Cheshire Is Victor Collegiate Rolls Along Eastern M.A. Is Victor | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-mary-p-lynch-a-prospective-bride.html | Miss Mary P. Lynch A Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gardens-indian-legacy-becomes-nations-staple-slow-start.html | Gardens; Indian Legacy Becomes Nation's Staple Slow Start | True | By Susan S. Sheinbaum | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mississippi-routs-vanderbilt-340-2-long-touchdown-runs-by.html | MISSISSIPPI ROUTS VANDERBILT, 34-0; 2 Long Touchdown Runs by Cunningham Set Pace | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/storm-king-project-would-compel-city-to-cut-water-flow-storm-king.html | Storm King Project Would Compel City To Cut Water Flow; STORM KING PLANT TO SHUT AQUEDUCT Questions Put by City Hearing Told of Bass | True | By Paul Hofmann | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/to-what-lengths-to-what-lengths.html | To What Lengths?; To What Lengths? | True | BY Patricia Petersonphotographed By James Moore. | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/nazi-death-camps-depicted-in-film-bergenbelsen-survivors-see.html | NAZI DEATH CAMPS DEPICTED IN FILM; Bergen-Belsen Survivors See Canadian Production | True | By Irving Spiegel | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bulgarias-party-meeting-ends-with-zhivkovs-rule-reinforced.html | Bulgaria's Party Meeting Ends With Zhivkov's Rule Reinforced; Liberalizing Seen | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cuba-reports-plans-to-train-guerrillas.html | CUBA REPORTS PLANS TO TRAIN GUERRILLAS | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/javits-says-athens-backs-his-aid-plan.html | JAVITS SAYS ATHENS BACKS HIS AID PLAN | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/laborite-warns-of-excess-deflation-wants-international-aid.html | Laborite Warns of Excess Deflation; Wants International Aid | True | By W. Granger Blair Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/un-lists-18-jordanians-dead-in-raid.html | U.N. Lists 18 Jordanians Dead in Raid | True | By Sam Pope Brewer Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hints-for-the-home-new-slot-sanding-block.html | Hints For the Home; NEW SLOT SANDING BLOCK | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ila-head-scores-citys-pier-plans-union-chief-says-proposals-would.html | I.L.A. HEAD SCORES CITY'S PIER PLANS; Union Chief Says Proposals Would Kill Dock Jobs | True | By Douglas Robinson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hospital-dance-in-jersey.html | Hospital Dance in Jersey | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/city-to-cut-printing-bill-by-more-than-1million.html | City to Cut Printing Bill by More Than $1-Million | True | By Clayton Knowles | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/puerto-rico-vote-on-status-looms-electorate-may-be-asked-to-settle.html | PUERTO RICO VOTE ON STATUS LOOMS; Electorate May Be Asked to Settle Future of Island Autonomy For Island | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/taxfree-sales-of-shares-seen-swap-deals-are-possible-for-the.html | TAX-FREE SALES OF SHARES SEEN; Swap Deals Are Possible for the Exchange Funds Appeared in 1960 | True | By Robert D. Hershey Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/educators-pension-system-called-major-achievement.html | Educators' Pension System Called Major Achievement | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sea-traffic-increases-over-last-10-months.html | Sea Traffic Increases Over Last 10 Months | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/opera-kokoschkas-flute-in-chicago-lyric-troupe-presents-geneva.html | Opera: Kokoschka's 'Flute' in Chicago; Lyric Troupe Presents Geneva Production | True | By Harold C. Schonberg Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/serenity-and-scenery-in-the-sierra-end-of-the-line-wells-fargo.html | SERENITY AND SCENERY IN THE SIERRA; End of the Line Wells Fargo Office Many High Passes Named for Pioneer Faith and Charity Valley's Ski Treks Unusual State Park | True | By John V. Youngjohn V. Youngjohn V. Young | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/humans-in-demand-to-run-computers-wanted-humans-to-run-computers.html | Humans in Demand To Run Computers; WANTED: HUMANS TO RUN COMPUTERS | True | By William D. Smith | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/spotlight-yearend-rally-may-develop.html | Spotlight; Year-End Rally May Develop | True | By John J. Abele | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/boston-museum-to-show-indian-and-nepalese-art.html | Boston Museum to Show Indian and Nepalese Art | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/freight-with-butane-derailed.html | Freight With Butane Derailed | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/like-love-gershwins-music-is-here-to-stay-music-man-debut-more.html | Like Love, Gershwin's Music Is Here to Stay; MUSIC MAN DEBUT More About Movie Matters Of NORTH VIETNAM | True | By A.h. Weiler | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/danish-vote-issue-payasyougo-tax-krag-hopes-it-will-bolster-social.html | DANISH VOTE ISSUE: PAY-AS-YOU-GO TAX; Krag Hopes It Will Bolster Social Democratic Party | True | By Werner Wiskari Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/shriver-proposes-wide-school-plan-wants-to-help-the-poor-by-making.html | SHRIVER PROPOSES WIDE SCHOOL PLAN; Wants to Help the Poor by Making Permanent the Gains of Head Start SHRIVER PROPOSES WIDE SCHOOL PLAN 'One Grade at a Time' | True | By Harold Gal Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/panthers-finish-their-worst-year-campbells-3-scores-pace-lions-to.html | PANTHERS FINISH THEIR WORST YEAR; Campbell's 3 Scores Pace Lions to 28th Straight Non-Losing Season String Is Extended Irwin Scores for Lions | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/memphis-state-tops-cincinnati-26-to-14.html | MEMPHIS STATE TOPS CINCINNATI, 26 TO 14 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/boston-u-3014-victor.html | Boston U. 30-14 Victor | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/some-more-fourlaning-for-route-17-1969-the-goal.html | Some More Four-Laning for Route 17; 1969 the Goal | True | By Michael Strauss | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/observer-the-facts-behind-the-fire-dream-the-voice-of-man-how-about.html | Observer: The Facts Behind the Fire Dream; The Voice of Man How About Some Cider? A Natural Explanation | True | By Russell Baker | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cooperation-is-keynote-as-third-countries-move-slowly-but-steadily.html | Cooperation Is Keynote as 'Third Countries' Move Slowly but Steadily Into Space; Basic Problems France Leads India's Program Pooled Efforts The Prospects | True | ARNOLD W. FRUTKIN | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/space-holds-high-military-potential-the-longrange-missile-the.html | Space Holds High Military Potential; The Long-Range Missile The Reconnaissance Vehicle Need for Interceptor | True | By Hanson W. Baldwin | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/newspaper-strike-is-ended-in-dayton.html | NEWSPAPER STRIKE IS ENDED IN DAYTON | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mortgage-crisis-believed-easing-us-and-business-officials-at-miami.html | MORTGAGE CRISIS BELIEVED EASING; U.S. and Business Officials at Miami Beach Parley of Realtors Share Hopes SPRING THAW EXPECTED Government Policies Likely to Increase the Supply of Funds for Home Loans | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ky-juggles-in-power-struggle.html | Ky Juggles in Power Struggle | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-stephanie-wilson-will-marry-in-spring.html | Miss Stephanie Wilson Will Marry in Spring | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/news-of-the-rialto-friday-the-rabbi-went-to-theater-dextrous-dexter.html | News of the Rialto; Friday the Rabbi Went to Theater DEXTROUS DEXTER Friday the Rabbi NIGERIAN PLAYWRIGHT ROUNDUP | True | By Lewis Funke | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/utah-state-victor-over-utah-13-to-7-on-2-field-goals-wyoming-gains.html | Utah State Victor Over Utah, 13 to 7, On 2 Field Goals; Wyoming Gains Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/national-bridge-championships-are-under-way-in-pittsburgh-rothroot.html | National Bridge Championships Are Under Way in Pittsburgh; Roth-Root Travails | True | By Alan Truscott Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/welfare-dispute-caused-by-clients-ginsberg-and-union-clash-on-plans.html | WELFARE DISPUTE CAUSED BY CLIENTS; Ginsberg and Union Clash on Plans to Handle Demands Union Issues Statement | True | By Thomas A. Johnson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-the-nation-elephants-stir-in-twilight-new-deal-growing-old.html | In The Nation; Elephants Stir in Twilight New Deal Growing Old Awareness of Deficiencies Some Remarkable Concessions | True | By Tom Wicker | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/carolyn-g-dripps-smith-67-engaged.html | Carolyn G. Dripps, Smith '67, Engaged | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/temple-defeated-by-bowling-green.html | TEMPLE DEFEATED BY BOWLING GREEN | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lawyers-begin-drive-against-poverty-new-techniques-sought.html | Lawyers Begin Drive Against Poverty; New Techniques Sought | True | By Sidney E. Zion Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/around-the-garden-hiding-places-snow-mold-rose-guide-tree-wrap.html | AROUND THE GARDEN; HIDING PLACES SNOW MOLD ROSE GUIDE TREE WRAP | True | By Joan Lee Faustroche | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/horszowski-gives-recital-at-carnegie-honoring-schubert-noble-and.html | Horszowski Gives Recital at Carnegie Honoring Schubert; Noble and Profound | True | By Allen Hughes | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sukarnos-spending-scored.html | Sukarno's Spending Scored | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/liquor-scandals-just-will-not-go-away-remedial-measures.html | Liquor Scandals Just Will Not Go Away; Remedial Measures Notification by Phone Still Some Politics | True | By Charles Grutzner | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jazzmens-quartet.html | Jazzmen's Quartet | True | BY John S. Wilson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/souths-judo-team-takes-trophy-here.html | SOUTH'S JUDO TEAM TAKES TROPHY HERE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/an-english-boatbuilder-takes-a-busmans-holiday.html | An English Boatbuilder Takes a Busman's Holiday | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ohio-northern-victor.html | Ohio Northern Victor | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/usc-upset-147-by-ucla-eleven-dow-filling-in-for-beban-gets-one.html | U.S.C. UPSET, 14-7, BY U.C.L.A. ELEVEN; Dow, Filling In for Beban, Gets One Score and Sets Up 4th-Period Clincher | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/international-client-visits-east-germany-local-road-used.html | INTERNATIONAL CLIENT' VISITS EAST GERMANY; Local Road Used | True | By Jane Sheets | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/concerts-set-in-westchester.html | Concerts Set In Westchester | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/yule-fair-on-dec-3-at-bedford-church.html | Yule Fair on Dec. 3 At Bedford Church | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/benefit-concert-set-by-young-audiences.html | Benefit Concert Set By Young Audiences | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/son-to-mrs-burke-3d.html | Son to Mrs. Burke 3d | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/amanda-crider-1959-debutante-will-be-married-bradford-alumna-and.html | Amanda Crider, 1959 Debutante, Will Be Married; Bradford Alumna and Ellis Mills 2d Plan Jan. 14 Nuptials | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/9-college-girls-to-bow-in-short-hills-saturday.html | 9 College Girls to Bow In Short Hills Saturday | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wilsons-stop-takes-hold-tory-stopgo-britains-lag.html | Wilson's 'Stop' Takes Hold; 'Tory Stop-Go' Britain's Lag | True | By Anthony Lewis Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-convention-assembled-in-convention-assembled.html | In Convention Assembled; In Convention Assembled | True | BY Richard B. Morris | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/democrats-split-in-philadelphia-senator-clark-is-critical-of-city.html | DEMOCRATS SPLIT IN PHILADELPHIA; Senator Clark Is Critical of City Organization's Chief | True | By John Corry Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/poets-east-and-west.html | Poets East and West | True | BY M.L. Rosenthal | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/major-nuclear-test-put-off-by-technical-difficulties.html | Major Nuclear Test Put Off By Technical Difficulties | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/amor-artis-gives-vivaldi-program-judith-and-magnificat-are.html | AMOR ARTIS GIVES VIVALDI PROGRAM; 'Judith' and Magnificat Are Presented at Town Hall | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/markus-farrell-get-2-goals-each-blackbirds-tally-4-times-in-4th.html | MARKUS, FARRELL GET 2 GOALS EACH; Blackbirds Tally 4 Times in 4th Period-- Hartwick and Elizabethtown Tie | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/red-guards-travel-snarling-chinese-transport-winter-hiatus.html | Red Guards' Travel Snarling Chinese Transport; Winter Hiatus | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/photography-graphic-guide-to-pictorial-archive-at-the-japan-show.html | Photography; Graphic Guide to Pictorial Archive AT THE JAPAN SHOW TRAVEL CONTEST | True | By Jacob Deschin | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-air-cargo-business-is-growing-fast-stiffer-competition-volume.html | The Air Cargo Business Is Growing Fast; Stiffer Competition Volume Going Up | True | By George Horne | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/state-health-post-is-filled.html | State Health Post Is Filled | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/basketball-clinic-carded.html | Basketball Clinic Carded | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/senator-robertson-to-join-staff-of-the-world-bank.html | Senator Robertson to Join Staff of the World Bank | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/golden-littoral-golden.html | Golden Littoral; Golden | True | BY Cleveland Amory | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/another-opinion-the-pacific-consensus-the-truman-doctrine-need-for.html | Another Opinion; The Pacific Consensus 'The Truman Doctrine' 'Need for Protection' Chance of Peace | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/whats-new-in-art-recent-openings.html | What's New in Art; RECENT OPENINGS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/politely-beaten-in-stretch-drive-favored-filly-wins-by-1.html | POLITELY BEATEN IN STRETCH DRIVE; Favored Filly Wins by 1 Lengths-- Eladio Posts Chicago Track Mark | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dissidence-may-leave-japanese-with-3-or-4-communist-parties.html | Dissidence May Leave Japanese With 3 or 4 Communist Parties | True | By Robert Trumbull Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/murphymilnes.html | Murphy--Milnes | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jersey-purchases-old-college-site-for-recreation-use.html | Jersey Purchases Old College Site For Recreation Use | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/iraqis-to-visit-prague.html | Iraqis to Visit Prague | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/chess-student-teams-championship.html | Chess; Student Teams Championship | True | By Al Horowitz | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rightists-making-bavaria-bid-today-national-democrats-hope-for-at.html | RIGHTISTS MAKING BAVARIA BID TODAY; National Democrats Hope for at Least Nine Seats | True | By Thomas J. Hamilton Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/when-father-carves-duck-montmorency-father-carves-potage-a-la.html | When Father Carves; DUCK MONTMORENCY Father Carves POTAGE A LA FRENEUSE BAKED POTATOES JULIENNE LEMONS EN SURPRISE | True | BY Craig Claiborne | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/clarion-state-takes-title.html | Clarion State Takes Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-photographs-of-moon-received-lunar-2-sends-pictures-of-2-more.html | NEW PHOTOGRAPHS OF MOON RECEIVED; Lunar 2 Sends Pictures of 2 More Landing Sites | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-walcott-to-be-the-bride-of-law-student-61-debutante-engaged-to.html | Miss Walcott To Be the Bride Of Law Student; '61 Debutante Engaged to John Hastie Jr.-- Summer Nuptials | True | Special to The New York TimesHarding-Glidden | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/where-virginias-first-settlers-first-stopped-commanding-position.html | WHERE VIRGINIA'S FIRST SETTLERS FIRST STOPPED; Commanding Position | True | By Nona Brown | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/westchester-split-on-supervisors-boards-plan-for-weighted-voting-is.html | WESTCHESTER SPLIT ON SUPERVISORS; Board's Plan for Weighted Voting Is Under Fire | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/leading-games-this-week.html | Leading Games This Week | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/music-theyre-here-for-the-holidays.html | Music; They're Here for the Holidays | True | By Harold C. Schonberg | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/princeton-tour-and-sale-dec-6-helping-institute-5-homes-and.html | Princeton Tour and Sale Dec. 6 Helping Institute; 5 Homes and Boutique Will Be Open From 10 A.M. to 4 P.M | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/quatuor-halts-belouard.html | Quatuor Halts Belouard | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-threeway-race-for-the-superjet-big-expansion-is-expected.html | The Three-way Race for the Superjet; Big Expansion Is Expected | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lifelong-quest-for-death.html | Lifelong Quest for Death | True | BY Stanley Weintraubfrom (GORDON OF KHARTOUM.) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-park-service-backs-drive-to-save-jerseys-sunfish-pond.html | U.S. Park Service Backs Drive To Save Jersey's Sunfish Pond | True | By Walter H. Waggoner Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/research-library-opens-900000-drive.html | RESEARCH LIBRARY OPENS $900,000 DRIVE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/crimson-wins-170-leo-scores-twice-and-defense-shuts-down-on-yale.html | CRIMSON WINS, 17-0; Leo Scores Twice and Defense Shuts Down on Yale Eleven Held to 5 First Downs Thwarted at First Leo Scores Twice as Harvard Vanquishes Yale Eleven, 17-0 Breaks Over Left Tackle | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-william-e-dunn-expert-on-latin-america-for-us.html | Dr. William E. Dunn, Expert On Latin America for U.S. | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/split-on-roosevelt-strengthens-ilgwu-head-stulberg-favored.html | Split on Roosevelt Strengthens I.L.G.W.U. Head; Stulberg Favored Neutrality in the Race for Governor Dubinsky, His Predecessor, Endorsed Liberal Choice Lindsay-Beame Split Dubinsky Held Both Jobs Anger Still Persists The Organizing Problem | True | By Peter Millonesthe New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/white-named-manager.html | White Named Manager | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/msts-to-solicit-bids.html | M.S.T.S. to Solicit Bids | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/feller-at-fords-dinner.html | Feller at Fords Dinner | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-presidency-like-a-slightly-wounded-lion.html | The Presidency; Like a Slightly Wounded Lion | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/executive-suite-accent-on-youth.html | Executive Suite: Accent on Youth | True | By Peter Bart | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/recount-confirms-victory-for-wolff.html | RECOUNT CONFIRMS VICTORY FOR WOLFF | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-merchants-view-retailers-wonder-if-foodprice-revolt-is.html | The Merchant's View; Retailers Wonder If Food-Price Revolt Is Spreading | True | By Herbert Koshetz | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hourly-farm-wages-exceed-1-an-hour.html | HOURLY FARM WAGES EXCEED $1 AN HOUR | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-mcgovern-will-be-married-to-law-student-mr-st-agnes-senior-and.html | Miss McGovern Will Be Married To Law Student; Mr. St. Agnes Senior and John Christie 3d of Villanova to Wed | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/to-the-class-of-1971-to-the-class-of-1971-increasingly-apartments.html | To the Class Of 1971; To the Class Of 1971 Increasingly, apartments are the place to live for the most sophisticated coeds | True | BY John Finley Scott | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/reds-deeply-split-on-issue-of-china-division-of-party-opinions.html | REDS DEEPLY SPLIT ON ISSUE OF CHINA; Division of Party Opinions Unresolved as Leaders End Meeting in Sofia | True | By Henry Kamm Special To the New York Times. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/charles-miller-fundraiser-for-jewish-relief-society.html | Charles Miller, Fund-Raiser For Jewish Relief Society | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-family-heirloom.html | New Family Heirloom | True | BY Barbara Plumbphotographed By Hans Namuth. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/commission-rates-spark-new-talk-great-debate-seen-possible-on-stock.html | COMMISSION RATES SPARK NEW TALK; Great Debate Seen Possible on Stock Deal Costs | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/letters-our-mixed-genes.html | Letters; OUR MIXED GENES | True | DANIEL R. GROSS. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-zealand-finds-voting-drive-quiet.html | NEW ZEALAND FINDS VOTING DRIVE QUIET | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/oconnell-victor-in-crosscountry.html | OCONNELL VICTOR IN CROSS-COUNTRY | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-business-massive-us-aid-urged-for-south-5year-study-fears-a-lag.html | U.S. Business: Massive U.S. Aid Urged for South; 5-Year Study Fears a Lag in Growth | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/auto-executives-criticize-transit-voice-concern-over-efforts-to.html | AUTO EXECUTIVES CRITICIZE TRANSIT; Voice Concern Over Efforts to Downgrade Role of Car | True | By Walter Rugaber Special To the New York Times. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/satellites-as-communicators-thinking-challenged-comsats-view-fusing.html | Satellites as Communicators; Thinking Challenged Comsat's View Fusing Systems Space Game Charged Profits on Services | True | By Jack Gould | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/city-rent-subsidy-for-poor-is-urged-rafsky-offers-flexible-plan.html | CITY RENT SUBSIDY FOR POOR IS URGED; Rafsky Offers Flexible Plan --Would Aid Integration Plans Are Contrasted | True | By Steven V. Roberts | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gop-bids-callaway-seek-negro-support-in-georgia-to-return-next-week.html | G.O.P. Bids Callaway Seek Negro Support in Georgia; To Return Next Week | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stanford-downs-california-137-root-and-broughton-tally-as-indians.html | STANFORD DOWNS CALIFORNIA, 13-7; Root and Broughton Tally as Indians Dominate Play | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cant-get-away-from-home.html | Can't Get Away From Home | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hampton-in-front-330.html | Hampton in Front, 33-0 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cuba-seeks-to-curb-heavy-traffic-toll.html | CUBA SEEKS TO CURB HEAVY TRAFFIC TOLL | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/country-club-in-harrison-flights-condemnation-of-its-golf-course.html | Country Club in Harrison Flights Condemnation of Its Golf Course; CITY PARK FOUGHT BY COUNTRY CLUB | True | By James F. Lynch Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/criminals-at-large.html | Criminals at Large | True | BY Anthony Boucher | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wine-food-a-girl-in-every-port-and-a-handel-cadenza-grave-questions.html | Wine, Food, a Girl in Every Port--and a Handel Cadenza; Grave Questions Anesthetician | True | By Howard Kleinbob Greene | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vicar-is-fiance-of-miss-graham-1959-debutante-rev-ivan-weiser-will.html | Vicar Is Fiance Of Miss Graham, 1959 Debutante; Rev. Ivan Weiser Will Wed Colorado and Chapin Alumna | True | DuCharme | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/music-irina-arkhipova-mezzo-of-bolshoi-excels-in-lieder-in-return.html | Music: Irina Arkhipova; Mezzo of Bolshoi Excels in Lieder in Return Recital at Carnegie Hall | True | By Raymond Ericson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/movies-the-black-power-of-godfrey-macarthur-cambridge-black-power.html | Movies; The Black Power of Godfrey MacArthur Cambridge Black Power of Godfrey Cambridge; Lonely Business | True | By Joan Barthel | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-mary-f-masland-is-betrothed-to-lawyer.html | Miss Mary F. Masland Is Betrothed to Lawyer | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/anthropologists-hit-use-of-napalm-bombing-civilian-centers-in.html | ANTHROPOLOGISTS HIT USE OF NAPALM; 'Bombing Civilian Centers' in Vietnam Also Opposed | True | By Henry Raymont Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fresno-state-wins-1513-from-san-jose-on-safety-.html | Fresno State Wins, 15-13, From San Jose on Safety | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mattituck-takes-soccer-title.html | Mattituck Takes Soccer Title | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-rose-flowers-anew.html | A 'Rose' Flowers Anew | True | Alix Jeffry | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/flying-for-profit-off-the-beaton-path.html | Flying for Profit; Off the Beaton Path | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/pr-wilmerding-becomes-fiance-of-elsie-storm-st-lawrence-graduate.html | P.R. Wilmerding Becomes Fiance Of Elsie Storm; St. Lawrence Graduate and Penn Student to Marry in Spring | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sisterhood-plans-luncheon.html | Sisterhood Plans Luncheon | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/swarthmore-wins-takes-league-title.html | SWARTHMORE WINS, TAKES LEAGUE TITLE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fans-show-up-cleareyed-in-defiance-of-custom.html | Fans Show Up Clear-Eyed in Defiance of Custom | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jewish-council-will-meet-today-for-a-talk-on-music.html | Jewish Council Will Meet, Today for a Talk on Music | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/irving-singers-have-son.html | Irving Singers Have Son | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bright-november-days.html | Bright November Days | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/texas-man-heads-trucking-group.html | Texas Man Heads Trucking Group | True | Fabian Bachrach | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/humphrey-warns-on-federal-help-tells-state-leaders-not-to.html | HUMPHREY WARNS ON FEDERAL HELP; Tells State Leaders Not to Oversimplify Tax Sharing | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cornell-medical-center-begins-a-new-clinical-research-building.html | Cornell Medical Center Begins a New Clinical Research Building | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dismissal-of-haitian-officers-and-rumors-of-plot-worry-us.html | Dismissal of Haitian Officers and Rumors of Plot Worry U.S. | True | By Richard Eder Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/civilianmilitary-rift-at-annapolis-erupts-anew-accreditation-groups.html | Civilian-Military Rift at Annapolis Erupts Anew; Accreditation Group's Stand | True | By Ben A. Franklin Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/w-and-m-victor-and-shares-title-passing-attack-overcomes-richmond.html | W. AND M. VICTOR AND SHARES TITLE; Passing Attack Overcomes Richmond Team, 35-19 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/parole-officers-returns-raises-75-send-state-20checks-as-protest-on.html | PAROLE OFFICERS RETURNS RAISES; 75 Send State $20-Checks as Protest on Increase $1,200 Sought | True | By Morris Kaplan | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/tiger-wins-70-victims-of-penalties.html | Tiger Wins, 7-0; Victims of Penalties | True | By Allison Danzig Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/what-was-the-score.html | What Was the Score? | True | BY Gerald Walker | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-president-looks-ahead.html | The President Looks Ahead | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/arts-center-in-roslyn-will-move-next-month.html | Arts Center in Roslyn Will Move Next Month | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/as-reuthers-hopes-fade-meany-sits-tight-and-the-labor-movement-sits.html | AS REUTHER'S HOPES FADE; Meany Sits Tight and the Labor Movement Sits | True | By A.h. Raskin | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/must-man-be-idle.html | Must Man Be Idle?; Must Man Be Idle? | True | BY Edward B. Shils | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/nyu-senior-to-marry-miss-meridy-alderman.html | N.Y.U. Senior to Marry Miss Meridy Alderman | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/late-fall-events-planned-open-lecture.html | Late Fall Events Planned; OPEN LECTURE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/beverly-greatorex-affianced-to-allen-f-gant-an-engineer.html | Beverly Greatorex Affianced To Allen F. Gant, an Engineer | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hunting-privileges-required-with-job.html | HUNTING PRIVILEGES REQUIRED WITH JOB | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/advertising-man-and-joan-nesbitt-wed-in-suburbs-derick-schermerhorn.html | Advertising Man And Joan Nesbitt Wed in Suburbs; Derick Schermerhorn, Marries a Graduate of Manhattanville | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/exlegislator-dies-in-norwalk.html | Ex-Legislator Dies in Norwalk | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/army-lightweight-eleven-trounces-princeton-346.html | Army Lightweight Eleven Trounces Princeton, 34-6 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/congress-and-medicine-89th-enacted-more-health-measures-than-any.html | Congress and Medicine; 89th Enacted More Health Measures Than Any Other Congress in History A Smooth Beginning Medicaid Overshadowed Summary of Laws | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/james-nelligan-to-wed-miss-theodora-ecker.html | James Nelligan to Wed Miss Theodora Ecker | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/japans-exports-imports-set-records-in-october.html | Japan's Exports, Imports Set Records in October | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/soviet-adds-classes-to-stress-sciences.html | SOVIET ADDS CLASSES TO STRESS SCIENCES | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/science-the-shower-of-stars.html | Science; The Shower Of Stars | True | By Walter Sullivan | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/campus-poll-shows-catholics-back-war-decry-draft-lottery.html | Campus Poll Shows Catholics Back War, Decry Draft Lottery | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mrs-weyr-married-to-john-c-howson.html | Mrs. Weyr Married To John C. Howson | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/arab-view-why-an-attack-on-jordan.html | ARAB VIEW; Why an Attack On Jordan? | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/before-the-countdown-starts-worlds-largest-building.html | Before the Countdown Starts; World's Largest Building | True | By Dr. Robert C. Siemans Jr. Deputy Administrator, National Aeronautics and Space Agency | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-natalie-hirsch-of-cornell-engaged.html | Miss Natalie Hirsch Of Cornell Engaged | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/denver-jewish-hospital-to-honor-2-at-dinner.html | Denver Jewish Hospital To Honor 2 at Dinner | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-fights-to-keep-2d-position-in-chess.html | U.S. FIGHTS TO KEEP 2D POSITION IN CHESS | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/taxis-join-funeral-procession.html | Taxis Join Funeral Procession | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-reich-of-der-alte.html | The Reich of Der Alte | True | BY Welles Hangen | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/treasury-set-to-modify-plan-for-new-magic-5s-treasury-is-ready-to.html | Treasury Set to Modify Plan for New Magic 5's; Treasury Is Ready to Modify Its Plan for the New Magic 5's Concern Over Impact Design Is Criticized Comment in Letter Dividends Included | True | By H. Erich Heinemann | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-law-supreme-court-tightens-the-rule-on-demonstrations-off.html | The Law; Supreme Court Tightens The Rule on Demonstrations Off Limits | True | By Fred P. Graham Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/40-in-south-africa-killed-as-bus-plunges-into-river.html | 40 in South Africa Killed As Bus Plunges Into River | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/religion-paul-vi-has-method-in-his-sadness-about-the-jesuits-the.html | Religion; Paul VI Has Method in His Sadness About the Jesuits The Method Shots on Frontier | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/battle-aid-to-thais-by-us-is-reported.html | BATTLE AID TO THAIS BY U.S IS REPORTED | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/washington-the-catholic-bishops-on-birth-control-vigorous.html | Washington; The Catholic Bishops on Birth Control; Vigorous Opposition | True | By James Reston | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lsu-turns-back-tulane-eleven-217-as-allen-excels.html | L.S.U. Turns Back Tulane Eleven, 21-7, As Allen Excels | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/poverty-an-issue-in-kentucky-hills-panel-of-clerics-finds-us.html | POVERTY AN ISSUE IN KENTUCKY HILLS; Panel of Clerics Finds U.S. Program Is Controversial Lone Critic of Concept $17-Million a Year Unemployment Again | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/red-raider-star-makes-3-tallies-hubbard-raises-touchdowns-for-year.html | RED RAIDER STAR MAKES 3 TALLIES; Hubbard Raises Touchdowns for Year to 13—Defense Halts Scarlet Passes | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/home-of-the-frontier-spirit-in-bolivia-upandcoming-city.html | HOME OF THE FRONTIER SPIRIT IN BOLIVIA; Up-and-Coming City | True | By Allen Young | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/betty-aberlin-engaged-to-dr-penn-lupovich.html | Betty Aberlin Engaged To Dr. Penn Lupovich | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/house-in-brooklyn-renewing-gas-era-with-modern-touch-gas-lamp.html | House in Brooklyn Renewing Gas Era With Modern Touch; Gas Lamp Returning to Brooklyn | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/irish-gain-standoff-on-late-field-goal-notre-dame-strikes-back.html | Irish Gain Standoff On Late Field Goal; Notre Dame Strikes Back NOTRE DAME TIES MICH. STATE, 10-10 Long Pass Starts Spartans Spartan Resistance Firm | True | By Joseph M. Sheehan Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/independence-fiji-isnt-sure-fiji-isnt-sure.html | Independence? Fiji Isn't Sure, Fiji Isn't Sure | True | BY David Seidler | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wilson-brooks-equity-aide-and-former-actor-was-57.html | Wilson Brooks, Equity Aide And Former Actor, Was 57 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/as-holiday-nears-stores-seek-workers-and-stock-acceleration-noted.html | As Holiday Nears, Stores Seek Workers and Stock; Acceleration Noted | True | By Isadore Barmash | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marcia-lewis-is-bride.html | Marcia Lewis Is Bride | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day- -Section 1 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/morris-hills-beats-west-essex-by-137.html | MORRIS HILLS BEATS WEST ESSEX BY 13-7 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rightists-claim-major-vote-gain-interpret-election-results-as.html | RIGHTISTS CLAIM MAJOR VOTE GAIN; Interpret Election Results as Conservative Trend Moderate Sweep Denied Delighted with Results | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/reno-was-the-fall-guy.html | Reno Was the Fall Guy | True | BY Marshall Spraguefrom (FAINT THE TRUMPET SOUNDS ) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/peking-visit-is-cut-short.html | Peking Visit Is Cut Short | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/kennedy-assails-the-sale-ot-74-jets-to-venezuela.html | Kennedy Assails the Sale Ot 74 Jets to Venezuela | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/pratt-jc-eleven-wins.html | Pratt J.C. Eleven Wins | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/top-contracts-let-for-trade-center-3-awards-for-621-million-made-by.html | TOP CONTRACTS LET FOR TRADE CENTER; 3 Awards for $62.1 Million Made by Port Authority | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/soviet-opens-new-rocket-tests-today-at-target-area-in-pacific.html | Soviet Opens New Rocket Tests Today at Target Area in Pacific | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bridge-captains-on-the-spot-strong-impression-a-slight-chance-a.html | Bridge; Captains on the Spot Strong Impression A Slight Chance A Good Start | True | By Alan Truscott | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/linda-fischers-nuptials.html | Linda Fischer's Nuptials | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/syracuse-downs-w-virginia-347-little-gets-2-touchdowns-in-regular.html | SYRACUSE DOWNS W. VIRGINIA, 34-7; Little Gets 2 Touchdowns in Regular Season's Finale | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/eastern-kentucky-eleven-hands-tampa-146-defeat.html | Eastern Kentucky Eleven Hands Tampa 14-6 Defeat | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/patricia-lois-lusk-is-bride-of-robert-chester-evans-jr.html | Patricia Lois Lusk Is Bride Of Robert Chester Evans Jr. | True | Ira L. Hill | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/kangaroos-keep-lead-in-psal-ii-new-utrecht-rallies-for-14-points-in.html | KANGAROOS KEEP LEAD IN P.S.A.L II; New Utrecht Rallies for 14 Points in 4th Period— Cleare Stars for Jeffs | True | Joel Adler | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/son-to-mrs-david-berley.html | Son to Mrs. David Berley | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/transport-news-a-subsidy-award-4th-cargo-ship-approved-for-american.html | TRANSPORT NEWS: A SUBSIDY AWARD; 4th Cargo Ship Approved for American Mail | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/opposition-coalition.html | Opposition Coalition | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sharon-lee-cooper-married-to-william-wallis-schwarze.html | Sharon Lee Cooper Married To William Wallis Schwarze | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/for-tougher-accrediting-stamp-of-approval.html | For Tougher Accrediting; Stamp of Approval | True | By Leonard Buder | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/plastics-makers-look-to-detroit-as-key-market-for-foam-items-auto.html | Plastics Makers Look to Detroit As Key Market for Foam Items; Auto Use Estimated | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/patricia-gavin-rp-mcconville-marry-in-jersey-former-teacher-wed-to.html | Patricia Gavin, R.P. McConville Marry in Jersey; Former Teacher Wed to Physics Student at Fordham U. | True | Special to The New York TimesEverett N. Burofsky | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/its-the-end-of-the-line-for-the-phoebe-snow-mythical-lady.html | IT'S THE END OF THE LINE FOR THE PHOEBE SNOW; Mythical Lady | True | By Ward Allan Howe | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/big-tv-game-changes-nations-habits.html | Big TV Game Changes Nation's Habits | True | By Gerald Eskenazi | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/text-of-catholic-bishops-pastoral-statement-on-race-relations.html | Text of Catholic Bishops' Pastoral Statement on Race Relations; Suffering of Minorities Beginning of Solution Problem of Housing | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ottawa-wins-4216.html | Ottawa Wins, 42-16 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/levy-harness-racing-pioneer-is-inducted-into-hall-of-fame-members.html | Levy, Harness Racing Pioneer, Is Inducted Into Hall of Fame; Members to Reach 137 Voting Rule Changed First Meeting in 1940 | True | By Louis Effrat | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-openings.html | THE OPENINGS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/shift-of-controversial-general-from-delta-area-viewed-as-victory.html | Shift of Controversial General From Delta Area Viewed as Victory for Ky | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/li-ombudsman-is-a-busy-adviser-nations-first-citizens-aide-given.html | L.I. OMBUDSMAN IS A BUSY ADVISER; Nation's First Citizen's Aide Given Over 100 Cases Most Complaints Simple Position Disputed | True | By James R. Sikes Special to the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/this-england.html | This England | True | BY A.l. Rowse | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/idaho-crushes-weber-state-as-mcdonald-stars-4212.html | Idaho Crushes Weber State As McDonald Stars, 42-12 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/walter-w-heller-is-making-a-seasonal-adjustment-in-chilly-minnesota.html | Walter W. Heller Is Making a Seasonal Adjustment; In Chilly Minnesota, Economist Remains in Great Demand HELLER REMAINS IN GREAT DEMAND Center of Rumors | True | By Douglas W. Cray Special to the New York Timesmarty Nordstrom | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/john-lee-oliver-weds-mrs-anne-f-muller.html | John Lee Oliver Weds Mrs. Anne F. Muller | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/london-jail-break-foiled.html | London Jail Break Foiled | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/change-in-cargo-laws-urged-as-use-of-containers-mounts-liabilities.html | Change in Cargo Laws Urged As Use of Containers Mounts; Liabilities Vary | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/kathleen-grant-wed-to-lawyer-thomas-mullery-manhattanville-alumna.html | Kathleen Grant Wed to Lawyer, Thomas Mullery; Manhattanville Alumna Is Attended by 8 at Bradford, Pa., Bridal | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/alitalias-operations-rise.html | Alitalia's Operations Rise | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/readers-report.html | Reader's Report | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/10-girls-will-bow-at-bronx-mansion.html | 10 Girls Will Bow At Bronx Mansion | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-matthew-connors-weds-mary-e-sullivan.html | Dr. Matthew Connors Weds Mary E. Sullivan | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/library-director-in-boston-says-tourists-go-home.html | Library Director in Boston Says 'Tourists Go Home' | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/nov-28-auction-to-raise-funds-for-channel-13-station-to-televise.html | Nov. 28 Auction To Raise Funds for Channel 13; Station to Televise Art Sale at Parke-Bernet --Aides Are Listed | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/peking-economist-denounced-again-attacks-called-indication-his.html | PEKING ECONOMIST DENOUNCED AGAIN; Attacks Called Indication His Ideas Still Retain Support Revived and Rejected | True | By Harry Schwartz | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/newcombe-scores-in-sydney-tennis.html | NEWCOMBE SCORES IN SYDNEY TENNIS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/for-greenhouse-greenery-two-sizes-saucy-shades.html | For Greenhouse Greenery; Two Sizes Saucy Shades | True | By Olive E. Allenwalter Singer | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/alan-weinstein-to-wed-miss-marguerite-lowe.html | Alan Weinstein to Wed Miss Marguerite Lowe | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/son-to-mrs-robert-klein.html | Son to Mrs. Robert Klein | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/slaying-suspect-held-in-texas.html | Slaying Suspect Held in Texas | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/brooklyn-viking-a-hit-in-norway-bye-is-a-radiotv-and-film-star-poet.html | BROOKLYN VIKING A HIT IN NORWAY; Bye Is a Radio-TV and Film Star, Poet and Essayist Bottles on the Sea Tells of Life in U.S. | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gabriel-and-lucifer-gabriel.html | Gabriel And Lucifer; Gabriel | True | BY Jean Renoir | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/two-brooklyn-girls-held-in-4-holdups-of-students.html | Two Brooklyn Girls Held In 4 Holdups of Students | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/roosevelt-sees-democratic-role-expects-to-assume-active-part-as.html | ROOSEVELT SEES DEMOCRATIC ROLE; Expects to Assume Active Part as Party Figure | True | By Thomas P. Ronan | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-road-back-to-budapest-the-road-back-to-budapest.html | The Road Back To Budapest; The Road Back to Budapest | True | BY Timothy Foote | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/josephb-j-sperber-to-marry-valerie-a-quandt-trinity-66.html | Joseph J. Sperber to Marry Valerie A. Quandt, Trinity 66 | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-t-oboyle-will-be-married-here-on-dec-26-teacher-is-engaged-to.html | Mary T. O'Boyle Will Be Married Here on Dec. 26; Teacher Is Engaged to Kieran O'Doherty of Conservative Party | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/for-catholics-meat-on-friday.html | For Catholics, Meat on Friday | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-envoy-in-singapore.html | U.S. Envoy in Singapore | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/findlay-downs-susquehanna.html | Findlay Downs Susquehanna | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mrs-gandhi-opens-relief-fund.html | Mrs. Gandhi Opens Relief Fund | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/auto-show-will-be-biggest.html | Auto Show Will Be Biggest | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/paterson-call-names-editor.html | Paterson Call Names Editor | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/patricia-gould-engaged-mrs-miriam-gould-of-jack.html | Patricia Gould Engaged Mrs. Miriam Gould of Jack | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/kent-state-trounces-xavier-dayton-tops-toledo-2016.html | Kent State Trounces Xavier; Dayton Tops Toledo, 20-16 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rockefeller-and-lindsay-aid-hanukkah-festival.html | Rockefeller and Lindsay Aid Hanukkah Festival | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/boston-college-triumphs-14-to-7-oneils-2-field-goals-help-turn-back.html | BOSTON COLLEGE TRIUMPHS, 14 TO 7; O'Neil's 2 Field Goals Help Turn Back Massachusetts | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/nc-state-downs-clemson-23-to-14-de-arment-gets-touchdown-deters.html | N.C. STATE DOWNS CLEMSON, 23 TO 14; De Arment Gets Touchdown -- Deters Kicks 3 Goals | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rye-beats-harrison-136-on-late-62-yard-run-marshall-gets-loose-with.html | Rye Beats Harrison, 13-6, on Late 62-Yard Run; Marshall Gets Loose With 4 Minutes Left in Close Contest Hudson Takes 8th in Row Irvington Routs Hamilton | True | Special to The New York TimesThe New York Times (by Edward Hausner) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/montague-lee-exofficer-of-typography-concern-85.html | Montague Lee, Ex-Officer Of Typography Concern, 85 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/b-traven-continued.html | B. Traven, Continued | True | BY Charles H. Miller Mexico City. photograph By Nadine Markova. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/recordings-a-new-door-has-opened-for-leonard-bernstein-toscanini.html | Recordings: A New Door Has Opened for Leonard Bernstein; Toscanini Makes Four Fast but Tender Bullish or Bearish | True | By Howard Klein | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/usos-open-house.html | U.S.O.'s 'Open House' | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/17-airlines-make-pacific-route-bid-possibilities-many.html | 17 Airlines Make Pacific Route Bid; Possibilities Many | True | By Tania Long | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/accounting-profession-vexed-by-lawsuits-weighs-responsibility-to.html | Accounting Profession, Vexed by Lawsuits, Weighs Responsibility to Shareholders; Accounting Industry Is Trying to Solve Complex Problems | True | By Robert Metz | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/newark-and-madison-battle-for-medical-school-site.html | Newark and Madison Battle for Medical School Site | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sarah-m-hendrickson-bride-of-army-officer.html | Sarah M. Hendrickson Bride of Army Officer | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-e-delaney-and-a-physician-will-be-married-st-elizabeths-alumna.html | Mary E. Delaney And a Physician Will Be Married; St. Elizabeth's Alumna Betrothed to Dr. John Vincent Federico | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/obituary-2--no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/duds-are-few.html | Duds Are Few | True | BY James R. Frakes | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/aerospace-industrynational-adventure-no-boondoggle.html | Aerospace Industry--'National Adventure'; No 'Boondoggle' | True | By Evert Clark | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/anderson-named-captain-of-st-josephs-quintet.html | Anderson Named Captain Of St. Joseph's Quintet | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/news-and-notes-from-the-field-of-travel-bypass-extension.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Bypass Extension THANKSGIVING EVENTS MILITARY STAND-BYS ARMY-NAVY GAME BARBADOS CURRENCY TANZANIA FLIGHTS HERE AND THERE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/james-mckinney-weds-nancy-price-nuptials-on-li-for-lawyer-and-sarah.html | James McKinney Weds Nancy Price; Nuptials on L.I. for Lawyer and Sarah Lawrence Alumna | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/newsboy-kills-2-over-money.html | Newsboy Kills 2 Over Money | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/ski-equipment-being-reordered-resident-buying-offices-report.html | Ski Equipment Being Reordered, Resident Buying Offices Report | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/maryanne-naclerios-troth.html | Maryanne Naclerio's Troth | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/us-space-mission-first-fly-to-the-moon-project-began-in-1961.html | U.S. Space Mission: First Fly to the Moon ...; Project Began in 1961 Astronauts In Training Apollo's Debut in 1967 Eight-Day Mission Valuable 'Spin-offs' | True | By John Noble Wilfordnasa | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/foreign-affairs-missiles-and-butter-massive-retaliation-threat.html | Foreign Affairs: Missiles and Butter; Massive Retaliation Threat | True | By C.I. Sulzberger | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/mary-mullestein-engaged-to-wed-harry-l-shuford-mcgrawhill-editorial.html | Mary Mullestein Engaged to Wed Harry L. Shuford; McGraw-Hill Editorial Aide Fiancee of Yale Doctoral Candidate | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/sanctuary-is-set-for-estate-of-peter-rabbits-creator.html | Sanctuary Is Set for Estate Of Peter Rabbit's Creator | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/tennessee-beats-kentucky-2819-warren-hits-on-touchdown-passesvols.html | TENNESSEE BEATS KENTUCKY, 28-19; Warren Hits on Touchdown Passes—Vols Expect Bid Virginia Wins, 41-17 Florida State Triumphs | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/roosevelt-and-hicksville-undefeated-freeport-tops-baldwin.html | Roosevelt and Hicksville Undefeated; Freeport Tops Baldwin | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/james-stovins-have-son.html | James Stovins Have Son | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/homes-for-aging-scored-on-rights-health-aide-says-exclusion-of.html | HOMES FOR AGING SCORED ON RIGHTS; Health Aide Says Exclusion of Negro Is Widespread | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/louisville-victor-over-tulsa-29-to-18.html | LOUISVILLE VICTOR OVER TULSA, 29 TO 18 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/6-hurt-in-port-jervis-fire.html | 6 Hurt in Port Jervis Fire | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/david-abramson-becomes-fiance-of-miss-wecker-graduates-of-harvard.html | David Abramson Becomes Fiance Of Miss Wecker; Graduates of Harvard and Radcliffe Plan to Be Married in July | True | Pach Bros. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/plan-to-aid-banks-announced.html | Plan to Aid Banks Announced | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/australian-girl-sets-mark.html | Australian Girl Sets Mark | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/miss-glenda-gerrie-a-prospective-bride.html | Miss Glenda Gerrie A Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/big-buildings-bring-park-ave-look-islands-old-country-road-becomes.html | Big Buildings Bring 'Park Ave. Look'; Island's Old Country Road Becomes New Office Row OLD COUNTRY ROAD IS AN OFFICE ROW Comparison of Rents Government Offices Franklin National | True | By Franklin Whitehouse Special To The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/then-probe-stars-comets-and-tantalizing-question-of-other.html | ... Then Probe Stars, Comets, and Tantalizing Question of Other Planetary Life; Interest in Jupiter | True | By Walter Sullivan | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/airlines-take-a-critical-look-at-safety-as-air-travel-continues-to.html | Airlines Take a Critical Look at Safety as Air Travel Continues to Expand; Old Lessons Learned | True | By Robert Serling Aviation Editor United Press International | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/transport-group-scores-mnamara-assails-military-plan-to-use-farm.html | TRANSPORT GROUP SCORES M'NAMARA; Assails Military Plan to Use Farm Co-op Vehicles | True | By Edward Morrow | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/mrs-gandhi-needs-the-nehru-touch-weeks-lesson-bold-decisions-new.html | Mrs. Gandhi Needs The Nehru Touch; Week's Lesson Bold Decisions New Troubles Two Questions | True | By J. Anthony Lukas Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/jet-aces-daughter-also-dies.html | Jet Ace's Daughter Also Dies | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/coins-odd-and-curious-holds-the-stage.html | Coins; 'Odd and Curious' Holds the Stage | True | By Herbert O. Bardes | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/archives/boeing-737-smallest-of-group-gets-set-for-67-flight.html | Boeing 737, Smallest of Group, Gets Set for '67 Flight | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/st-barnabas-seeks-fundraising-help.html | ST. BARNABAS SEEKS FUND-RAISING HELP | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/governor-of-virginia-cites-chemical-investment-gains.html | Governor of Virginia Cites Chemical Investment Gains | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/widow-loses-231000-suit-over-death-in-a-corvair.html | Widow Loses $231,000 Suit Over Death in a Corvair | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-george-tremble-71-surgeon-in-port-chester.html | Dr. George Tremble, 71; Surgeon in Port Chester | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/beyond-the-power-of-words.html | Beyond the Power of Words | True | BY Luciano Rebay | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/traditional-vs-modern-fine-quartet-lovely-and-12tone.html | Traditional vs. Modern; Fine Quartet Lovely, and 12-Tone? | True | By Raymond Ericson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/an-american-novelist-who-sometimes-teaches-a-novelist-who-sometimes.html | An American Novelist Who Sometimes Teaches; A Novelist Who Sometimes Teaches | True | BY John Corry | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/victoria-sprague-engaged-to-wed-ps-auchincloss-1961-debutante-will.html | Victoria Sprague Engaged to Wed P.S. Auchincloss; 1961 Debutante Will Be Married on Jan. 7 to Wharton Graduate Special to The New York Times | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/space-achievements-depend-on-rockets-state-of-art-feel-economy.html | Space Achievements Depend on Rockets; 'State of Art' Feel Economy Stressed Rocket Reuse Sought | True | By John Noble Wilford | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/louis-winkler-dies-a-realty-executive.html | LOUIS WINKLER DIES; A REALTY EXECUTIVE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/scottish-trade-mission-seeks-to-sell-more-in-us.html | Scottish Trade Mission Seeks to Sell More in U.S. | True | By Gerd Wilcke | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/art-notes-little-shows-big-themes.html | Art Notes; Little Shows, Big Themes | True | By Grace Glueck | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-food-service-developed.html | New Food Service Developed | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hoboken-hospital-reveals-47million-building-plan.html | Hoboken Hospital Reveals $4.7-Million Building Plan | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/senator-clark-in-poland.html | Senator Clark in Poland | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/two-huge-bones-unearthed.html | Two Huge Bones Unearthed | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/doris-g-fleming-is-married-on-li-to-hj-woronov-costume-designer-and.html | Doris G. Fleming Is Married on L.I. To H.J. Woronov; Costume Designer and Lawyer Are Wed-- 7 Attend Bride | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/tartan-horse-first-on-tartan-surface-at-tropical-track-tartan-ace.html | Tartan Horse First On Tartan Surface At Tropical Track; TARTAN ACE WINS ON TARTAN TRACK | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/whos-leading-the-folk-pack-now.html | Who's Leading the Folk Pack Now? | True | By Robert Shelton | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/first-impression-is-sometimes-last-horse-show-news.html | First Impression Is Sometimes Last; Horse Show News | True | The New York Times (by Meyer Liebowitz) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fowler-says-no-exit-visas.html | FOWLER SAYS NO EXIT VISAS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/maryland-state-sets-back-southern-connecticut-1813.html | Maryland State Sets Back Southern Connecticut, 18-13 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/something-to-crow-about-violinists-choice-cuba-and-ethiopia.html | Something to Crow About; VIOLINISTS' CHOICE CUBA AND ETHIOPIA HEMIDEMISEMIQUAVERS | True | By Raymond Ericson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/purdue-trounces-indiana-by-51-to-6-griese-and-keyes-combine-in.html | PURDUE TROUNCES INDIANA BY 51 TO 6; Griese and Keyes Combine in Boilermakers 7 Touchdowns | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ettie-lifschutz-to-be-bride.html | Ettie Lifschutz to Be Bride | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/union-racial-ruling-hailed-by-naacp.html | UNION RACIAL RULING HAILED BY N.A.A.C.P. | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rochester-institute-plans-technical-school-for-deaf.html | Rochester Institute Plans Technical School for Deaf | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-brief-letters-from-petrarch.html | In Brief; LETTERS FROM PETRARCH. | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/medical-college-in-bronx-will-honor-revson-tonight.html | Medical College in Bronx Will Honor Revson Tonight | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/algerian-aide-will-meet-us-oil-company-heads.html | Algerian Aide Will Meet U.S. Oil Company Heads | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/computer-to-tell-housings-future-10year-report-on-market-to-be.html | COMPUTER TO TELL HOUSING'S FUTURE; 10-Year Report on Market to Be Available at $100 | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/celtics-set-back-bullets-147125-boston-sinks-17-of-28-shots-in.html | CELTICS SET BACK BULLETS, 147-125; Boston Sinks 17 of 28 Shots in 3d-Period Surge | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/boy-takes-the-bus-and-ends-up-in-jail.html | BOY TAKES THE BUS AND ENDS UP IN JAIL | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/newark-hospital-fund-aided.html | Newark Hospital Fund Aided | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-superjet-design-battle.html | THE SUPERJET DESIGN BATTLE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marcia-maxwell-debutante-of-62-becomes-a-bride-married-in-bahamas.html | Marcia Maxwell, Debutante of '62, Becomes a Bride; Married in Bahamas to John Dennis-Browne, Oxford Graduate | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/job-corps-issues-urgent-appeal-for-20000-young-men-to-enlist.html | Job Corps Issues Urgent Appeal For 20,000 Young Men to Enlist; Qualifications Listed Readjustment Allowance | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lincoln-routs-ferris-540-to-finish-with-81-record.html | Lincoln Routs Ferris, 54-0, To Finish With 8-1 Record | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hope-c-stokes-1953-debutante-engaged-to-wed-daughter-of-bishop-to.html | Hope C. Stokes, 1953 Debutante, Engaged to Wed; Daughter of Bishop to Be the Bride of Paul Fremont-Smith Jr. | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/linda-joan-hyman-a-prospective-bride.html | Linda Joan Hyman A Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/out-of-the-nazi-ash-heap-out-of-the-nazi-ash-heap.html | Out of the Nazi Ash Heap; Out of the Nazi Ash Heap | True | BY Webster Schott | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/classical-music-of-iran-presented.html | CLASSICAL MUSIC OF IRAN PRESENTED | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vicki-goldberger-to-wed.html | Vicki Goldberger to Wed | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/205-by-dickinson-leads-at-houston-palmer-second-stroke-back.html | 205 BY DICKINSON LEADS AT HOUSTON; Palmer Second, Stroke Back -- Geiberger and Goalby Tied for Third at 207 | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/radiotodays-leading-events-this-weeks-radio-concerts.html | RADIO-TODAY'S LEADING EVENTS; THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/we-puzzle-over-russias-goals-in-space-shifting-emphasis.html | We Puzzle Over Russia's Goals in Space; Shifting Emphasis | True | By Stuart H. Loory | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/12-will-be-presented-at-armenian-cotillion.html | 12 Will Be Presented At Armenian Cotillion | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-ann-creigh-to-be-the-bride-of-army-officer-63-debutante.html | Miss Ann Creigh To Be the Bride Of Army Officer; '63 Debutante Fiancee of Lieut. P.C. Wells --Nuptials in July | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-nancy-b-kessler-wed-to-fredric-knauer.html | Miss Nancy B. Kessler Wed to Fredric Knauer | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/anne-kerr-largent-fiancee-of-john-j-kennedy-bank-aide.html | Anne Kerr Largent Fiancee Of John J. Kennedy, Bank Aide | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cancer-guilds-dansant.html | Cancer Guild's Dansant | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/linebacker-now-front-man.html | Linebacker Now Front Man | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/what-man-can-live-up-to-barbara-the-overpraised-young.html | What Man Can Live Up to Barbara?; The Overpraised Young | True | By Walter Kerr | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/biggest-moneymaking-movie-of-all-timehow-come-in-some-cities.html | Biggest Money-Making Movie Of All Time--How Come?; In some cities, attendance at the movie exceeds the population Biggest Money-Making Movie of All Time At its Minneapolis preview, people stood up and applauded Julie Andrews was paid a flat $225,000 for her part | True | By Joan Barthel | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/behind-the-building.html | Behind the Building | True | BY Reyner Banham | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/betsy-north-bride-of-roger-robinson.html | Betsy North Bride Of Roger Robinson | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/students-in-saigon-protest-on-schools.html | STUDENTS IN SAIGON PROTEST ON SCHOOLS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/art-the-triumph-of-medieval-treasures.html | Art; The Triumph Of 'Medieval Treasures' | True | By John Canaday | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sota-with-212-paces-open-golf-collins-is-runnerup-at-215-in-puerto.html | SOTA, WITH 212, PACES OPEN GOLF; Collins Is Runner-up at 215 in Puerto Rico Tourney | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/an-ozarks-river-for-all-americans-to-share-pury-purchase.html | AN OZARKS RIVER FOR ALL AMERICANS TO SHARE; Pury Purchase | True | By Donald Janson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/louise-kiernans-nuptials.html | Louise Kiernan's Nuptials | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/johnson-returns-to-texas-to-rest-he-appears-relaxed-as-he-chats.html | JOHNSON RETURNS TO TEXAS TO REST; He Appears Relaxed as He Chats With Small Crowd at Airport in Austin Plans Long Texas Stay JOHNSON RETURNS TO TEXAS TO REST Bonn Has Own Troubles Replies to Well-Wishers | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/canadian-jailed-in-security-case-federal-employe-accused-of.html | CANADIAN JAILED IN SECURITY CASE; Federal Employe Accused of Possible Aid to Soviet Usefulness of the Chart Questioned by Gromyko Soviet to Have Big Exhibit | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/highways-vs-people.html | Highways vs. People | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/santana-sidelined-by-ankle-surgery.html | Santana Sidelined by Ankle Surgery | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/2-us-destroyers-shell-radar-site-in-north-vietnam-barrage-is.html | 2 U.S DESTROYERS SHELL RADAR SITE IN NORTH VIETNAM; Barrage Is Believed First Not Made in Retaliation to Fire From Shore CARGO CRAFT ALSO HIT Saigon Charges Cambodian's Troops Stole Buffaloes on Raid Across the Border Cargo Craft Attacked A Radar Site in North Vietnam Bombarded by 2 U.S. Warships Groundfire Downs Copter | True | Special to The New York Times. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jets-encounter-dolphins-today-its-open-season-on-fun-at-the-giants.html | JETS ENCOUNTER DOLPHINS TODAY; It's Open Season on Fun at the Giants' Open House | True | The New York Times (by Robert Walker) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rock-besieged-rock-under-siege-in-border-row-with-spain.html | 'ROCK' BESIEGED; 'ROCK' UNDER SIEGE IN BORDER ROW WITH SPAIN | True | By Barbara Wace | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/eeflyweight-champion-slain.html | Ex-Flyweight Champion Slain | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sports-car-events-on-coast-attract-a-record-field-of-333-motor-car.html | Sports Car Events on Coast Attract a Record Field of 333; Motor Car Sports | True | By Frank M. Blunk | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/medicine-the-golden-age-of-virus-research.html | Medicine; The Golden Age Of Virus Research | True | By Harold M. Schmeck Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/atlantic-airfare-talks-to-shift-to-rome.html | ATLANTIC AIR-FARE TALKS TO SHIFT TO ROME | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-week-in-finance-wall-streets-ardor-is-cooled-a-bit-after-an.html | The Week in Finance; Wall Street's Ardor Is Cooled a Bit After an Early Showing of Ebullience WEEK IN FINANCE: ARDOR IS COOLED | True | By Thomas E. Mullaney | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/advertising-learning-from-college-kids-motorola-and-time-executives.html | Advertising: Learning From College Kids; Motorola and Time Executives Take to the Campus | True | By Philip H. Dougherty | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/houses-being-constructed-in-a-new-waterfront-development-display-a.html | Houses Being Constructed in a New Waterfront Development Display a Touch of Spain | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/clifton-to-build-cultural-center-to-pay-526000-for-site-of-us.html | CLIFTON TO BUILD CULTURAL CENTER; To Pay $526,000 for Site of U.S. Animal Station | True | By Martin Gansberg Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/eleanor-wilson-affianced.html | Eleanor Wilson Affianced | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/everyday-hell-everyday-hell.html | EVERYDAY HELL; Everyday Hell | True | By Michael Harrington | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/churchstate-split-is-noted-by-ajc.html | CHURCH-STATE SPLIT IS NOTED BY A.J.C. | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/italy-votes-help-for-flood-relief-700million-appropriated-for-3-year.html | ITALY VOTES HELP FOR FLOOD RELIEF; $700-Million Appropriated for 3-Year Program | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/capote-end-of-the-affair-disenchantment-one-man-show.html | Capote: End of the Affair; Disenchantment One Man Show | True | By Irving Drutmanfriedman-Abdelsmke Smith-Pix | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/qa-queries-answers.html | Q&A; QUERIES ANSWERS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/seeds-hitch-a-ride-to-far-and-wide-three-of-a-kind.html | Seeds Hitch a Ride to Far and Wide; Three of a Kind | True | By R.r. Thomasson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hanukkah-fair-to-aid-judaic-societys-fund.html | Hanukkah Fair to Aid Judaic Society's Fund | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ellen-b-walter-teacher-bride-of-a-physician-wheaton-alumna-wed-to.html | Ellen B. Walter, Teacher, Bride Of a Physician; Wheaton Alumna Wed to Sherwood Waldron Jr. in Albany | True | Special to The New York Times. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-sale-on-dec-2-arranged-in-aid-of-hemophiliacs-rainbow-room-will.html | A Sale on Dec. 2 Arranged in Aid Of Hemophiliacs; Rainbow Room Will Be Scene of Champagne Supper on Dec. 2 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-timely-message.html | A Timely Message | True | BY Gordon Harrison | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bazaar-at-pierre-nov-28-to-assist-kentucky-youth-foundation-of.html | Bazaar at Pierre Nov. 28 to Assist Kentucky Youth; Foundation of Women Also Holding Bridge Party in Ballroom | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/georgia-vote-is-now-in-court.html | Georgia Vote Is Now in Court | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/missouri-aerial-downs-kansas-70-kornbrink-passes-54-yards-to-deny.html | MISSOURI AERIAL DOWNS KANSAS, 7-0; Kornbrink Passes 54 Yards to Deny in 3d Period | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/washington-bridal-for-joelle-hodgson.html | Washington Bridal For Joelle Hodgson | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/graduate-study-director-appointed-by-dartmouth.html | Graduate Study Director Appointed by Dartmouth | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-bergland-wed-to-rd-falconer-jr.html | Miss Bergland Wed To R.D. Falconer Jr. | True | Special to The New York TimesLeonard L. Greif Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rutherford-wins-and-takes-title-bulldogs-secondhalf-rally-topples.html | RUTHERFORD WINS AND TAKES TITLE; Bulldogs' Second-Half Rally Topples Westwood, 21-13 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gemini-many-hits-few-misses.html | Gemini: Many Hits, Few Misses | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/acetate-filament-and-rayan-show-a-rise-in-shipments.html | Acetate Filament and Rayan Show a Rise in Shipments | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/prices-again-rise-in-south-vietnam-but-officials-hope-to-bar-new-in.html | PRICES AGAIN RISE IN SOUTH VIETNAM; But Officials Hope to Bar New Inflation Spiral | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/paper-shortage-fails-to-stem-vietnam-mail.html | Paper Shortage Fails To Stem Vietnam Mail | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-tax-picture-study-in-contrast-complexity-of-procedures-in-area.html | THE TAX PICTURE: STUDY IN CONTRAST; Complexity of Procedures in Area Real Estate Levies Leads to Disparities L.I. RISE IS AN EXAMPLE Assessment Policies Vary and Some Communities Keep Industries Out Tax Procedures Complex New York City Rate THE TAX PICTURE: STUDY IN CONTRAST Nassau County Taxes Varying School Taxes Sharp Inequities Found | True | By Lawrence O'Kane | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/royalist-activity-in-portugal-rises.html | ROYALIST ACTIVITY IN PORTUGAL RISES | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-mildly-historic-event-on-a-russian-liner-word-of-mouth.html | A MILDLY HISTORIC EVENT ON A RUSSIAN LINER; Word of Mouth | True | By Anna Mary Wells | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-un-views-on-two-chinas.html | New U.N. Views On 'Two Chinas' | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-lady-known-as-lenya-barbra-streisand-excites-me-judy-garland.html | The Lady Known as Lenya; "Barbra Streisand excites me, Judy Garland makes me cry" | True | BY Rex Reed | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/they-gave-em-the-axe-the-axe.html | They Gave 'Em The Axe, The Axe... | True | By Digby Diehlleigh Wiener, Lee Greene | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/buffalo-conquers-youngstown-2516.html | BUFFALO CONQUERS YOUNGSTOWN, 25-16 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/trading-stamp-habit-termed-still-popular.html | Trading Stamp Habit Termed Still Popular | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/turks-still-98-islamic-seeking-to-adapt-faith-to-modern-living-no.html | Turks, Still 98% Islamic, Seeking To Adapt Faith to Modern Living; No Repudiation Now Religious Revival Cited No Islamic Political Ties | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/two-suffocated-in-jail-fire.html | Two Suffocated in Jail Fire | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/draft-board-mystified-by-woman-registrant.html | Draft Board Mystified By Woman Registrant | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/speaking-of-books-a-visit-with-george-moore-a-visit-with-george.html | Speaking of Books: A Visit With George Moore; A Visit With George Moore | True | BY Austin Clarke | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/nyu-beats-st-johns-1914-with-3-firsthalf-touchdowns-georgetown-tops.html | N.Y.U. Beats St. John's, 19-14, With 3 First-Half Touchdowns; Georgetown Tops Fordham | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/neighbors-march-on-station-house-plea-for-more-police-made-in.html | NEIGHBORS MARCH ON STATION HOUSE; Plea for More Police Made in Washington Heights Lindsay Assailed | True | By Murray Schumach | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/paths-to-an-inner-world.html | Paths to an Inner World | True | BY Anne Fremantle | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ballet-brief-balanchine-retrospective-strikedelayed-season-begun-by.html | Ballet: Brief Balanchine Retrospective; Strike-Delayed Season Begun by City Troupe | True | By Clive Barnes | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/books-and-the-usia.html | Books and the U.S.I.A. | True | BY Lewis Nichols | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/penn-is-beaten-dartmouth-routs-penn-4021-and-gains-a-share-of-ivy.html | Penn Is Beaten, Dartmouth Routs Penn, 40-21, And Gains a Share of Ivy Title Creeden Passes Well | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/close-call-in-air-often-concealed-fear-of-punitive-action-said-to.html | CLOSE CALL IN AIR OFTEN CONCEALED; Fear of Punitive Action Said to Prevent Disclosure | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-hazards-for-men-in-space-optimists-proved-correct.html | New Hazards for Men in Space; Optimists Proved Correct | True | By Harold M. Schmeck Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-bows-in-polo-106.html | U.S. Bows in Polo, 10-6 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/10-new-houses-sinking-on-si-ordered-demolished-by-the-city-fixtures.html | 10 New Houses Sinking on S.I. Ordered Demolished by the City; Fixtures Taken | True | By Ronald Maiorana | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/coliseum-event-first-on-slate-57th-national-will-be-held-from-jan.html | COLISEUM EVENT FIRST ON SLATE; 57th National Will Be Held From Jan. 11 to 22--Two Shows Set for Boston Kotti Heads Association | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/what-role-for-us-on-births.html | What Role For U.S. on Births? | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/letters-to-the-editor-niels-bohr.html | Letters to the Editor; Niels Bohr | True | WILLIAM L. LAWRENCE. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-adhesive-for-panels.html | New Adhesive for Panels | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/penang-yielding-to-wests-ways-tourists-and-neon-disturb-malaysian.html | PENANG YIELDING TO WEST'S WAYS; Tourists and Neon Disturb Malaysian Island's Quiet Retroactive to 1961 | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/duke-vanquishes-north-carolina-davis-and-calabrese-star-in-41to25.html | DUKE VANQUISHES NORTH CAROLINA; Davis and Calabrese Star in 41-to-25 Victory | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/unlisted-stocks-edge-up-in-week-amex-list-also-advances-turnover-is.html | UNLISTED STOCKS EDGE UP IN WEEK; Amex List Also Advances --Turnover Is Moderate Hawthorne Mounts | True | By Alexander R. Hammer | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fast-meatdefrosting-system.html | Fast Meat-Defrosting System | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/flying-for-pleasure.html | Flying for Pleasure | True | By Richard Haitch | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bonn-still-looks-for-right-man.html | Bonn Still Looks For Right Man | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/antired-group-elects.html | Anti-Red Group Elects | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/advertising-is-a-science-an-art-a-business-the-answer-pussycat-may-.html | Advertising Is A Science? An Art? A Business?; The answer, pussycat, may extend into the loftiest regions of Philosophy 11. PLATONIST KIERKEGAARDIAN DEWEYITE Advertising Is ...? | True | BY Victor S. Navasky | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-amateur-springer-title-at-stake-today-news-of-dogs.html | U.S. Amateur Springer Title At Stake Today; News of Dogs | True | By Walter R. Fletcherthe New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/alaskas-elite-honors-the-tradition-of-the-new-flying-south-first.html | Alaska's Elite Honors the Tradition of the New; Flying South First Washed Dishes Not Born Poor Frontier Spirit | True | By Charlotte Curtisthe New York Timesthe New York Times (BY CARL T. GOSSETT JR. BY CARL T. GOSSETT JR.) | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/goodby-to-company-towns.html | Good-by to Company Towns | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/elizabeth-plans-job-clinic.html | Elizabeth Plans Job Clinic | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/venezuelans-repulse-raid-on-village-2d-in-36-hours.html | Venezuelans Repulse Raid On Village; 2d in 36 Hours | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/record-mail-for-vietnam.html | Record Mail for Vietnam | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-evans-fiancee-of-geoffrey-hedrick.html | Miss Evans Fiancee Of Geoffrey Hedrick | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stamford-catholic-wins-20th-in-row.html | STAMFORD CATHOLIC WINS 20TH IN ROW | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/black-power-link-to-backlash-denied.html | 'BLACK POWER' LINK TO BACKLASH DENIED | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/45million-addition-voted-for-high-school-on-li.html | $4.5-Million Addition Voted For High School on L.I. | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-bluestone-appointed.html | Dr. Bluestone Appointed | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-gabriella-keating-betrothed-to-ad-man.html | Miss Gabriella Keating Betrothed to Ad Man | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mets-off-new-york-radio-unusual-event-commentator.html | Mets Off New York Radio; UNUSUAL EVENT COMMENTATOR | True | By Val Adams | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/children-to-gain-by-holiday-ball-at-plaza-dec-3-westchester-league.html | Children to Gain By Holiday Ball At Plaza Dec. 3; Westchester League to Help the Disadvantaged and Retarded | True | Special to The New York TimesJameson | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/francis-connaughton-69-dies-excity-aide-and-ad-executive-began.html | Francis Connaughton, 69, Dies; Ex-City Aide and Ad Executive; Began Career on | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rabbi-makes-plea-for-soviets-jews-urges-same-freedom-as-in.html | RABBI MAKES PLEA FOR SOVIET'S JEWS; Urges Same Freedom as in Satellite Countries Supported in Hungary The Synagogue in Soviet | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/met-troupe-to-visit-newark.html | Met Troupe To Visit Newark | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rerouting-of-traffic-in-midtown-is-urged-to-reduce-pollution.html | Rerouting of Traffic In Midtown Is Urged To Reduce Pollution; Traffic in Midtown May Be Rerouted | True | By Richard Reeves | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/kenneys-kicking-feared-by-irish-notre-dame-refuses-to-risk-setback.html | KENNEY'S KICKING FEARED BY IRISH; Notre Dame Refuses to Risk Setback on a Field Goal by Giving Up Ball | True | By Dave Anderson Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/letters-to-the-editor-of-the-times-no-democratic-defeat-california.html | Letters to the Editor of The Times; No Democratic Defeat California Reforms Harvard War Protest Issue of Seating China Swedish View of U.S. for U.N. Action on Rhodesia Portugal's Race Record Rejected Children of Soldiers in Asia | True | FRED I. GREENSTEINWILLIAM C. ROGERSROBERT E. WOODJAMES C. THOMPSON Jr.LEWIS M. DABNEYREGINALD H. FULLERS. EDWARD PEALYASUKO MACDOUGALL | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/del-papa-retains-title.html | Del Papa Retains Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/toy-ball-dec-2-at-waldorf-roof-to-aid-retarded-child-agencys-annual.html | Toy Ball Dec. 2 At Waldorf Roof To Aid Retarded; Child Agency's Annual Benefit Is Headed by Mrs. W.D. Hocker | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/janet-franklin-attended-by-five-at-her-nuptials-she-becomes-bride.html | Janet Franklin Attended by Five At Her Nuptials; She Becomes Bride of Thomas Reed Peifer, Teacher, in Darien | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/home-improvement-liquid-floor-covering.html | Home Improvement; Liquid Floor Covering | True | By Bernard Gladstone | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/capital-bus-drivers-ask-for-mp-guards.html | CAPITAL BUS DRIVERS ASK FOR M.P. GUARDS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rights-to-mineroof-bolt-are-acquired-by-bethlehem.html | Rights to Mine-Roof Bolt Are Acquired by Bethlehem | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/election-marked-by-split-tickets-12-governors-and-senators-of.html | ELECTION MARKED BY SPLIT TICKETS; 12 Governors and Senators of Opposite Party Picked | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stuartkintz.html | Stuart--Kintz | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/holy-cross-beats-connecticut-160-lentz-rushes-for-125-yards.html | HOLY CROSS BEATS CONNECTICUT, 16-0; Lentz Rushes for 125 Yards Completes 5 of 7 Passes | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/florida-acquires-new-lands-for-state-parks-632-acres-leased-a-gain.html | FLORIDA ACQUIRES NEW LANDS FOR STATE PARKS; 632 Acres Leased A Gain in Visitors Interpretive Museum Old Plantation House | True | By C.e. Wrightalice Durant | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/north-winds-make-nov-19-the-coldest-in-30-years.html | North Winds Make Nov. 19 The Coldest in 30 Years | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/friends-and-novelists-friends-and-novelists.html | Friends and Novelists; Friends and Novelists | True | BY Naomi Lewis | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/boutiqueflea-market-to-aid-cerebral-palsy.html | Boutique-Flea Market To Aid Cerebral Palsy | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dig-they-must-in-england-for-roman-ruins-british-avid-fans-lodge-is.html | DIG THEY MUST IN ENGLAND, FOR ROMAN RUINS; British Avid Fans Lodge Is Provided Hearty Breakfast Mid-Morning Break $43 for the Week | True | By Diana Danielspeter J. Reason | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/czechs-bar-talk-with-us-citizen-access-refused-on-grounds-of.html | CZECHS BAR TALK WITH U.S. CITIZEN; Access Refused on Grounds of National Security | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/state-teachers-face-floor-fight-dissident-from-li-will-battle-for.html | STATE TEACHERS FACE FLOOR FIGHT; Dissident From L.I. Will Battle for Presidency | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wings-and-rockets.html | WINGS and ROCKETS; a report on aerospace | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/snobs-live-longer.html | Snobs Live Longer | True | BY Nancy Homeffer | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cattle-futures-spurring-battle-chicago-exchanges-vying-for-lead-in.html | CATTLE FUTURES SPURRING BATTLE; Chicago Exchanges Vying for Lead in Trading | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-raymen-fiancee-of-martin-schwimmer.html | Miss Raymen Fiancee Of Martin Schwimmer | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/motorist-dragging-policeman-is-shot.html | MOTORIST DRAGGING POLICEMAN IS SHOT | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/library-schedules-program-on-cullen.html | LIBRARY SCHEDULES PROGRAM ON CULLEN | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/therapy-is-urged-as-teachers-aid-columbia-lecturer-calls-it-most.html | THERAPY IS URGED AS TEACHERS' AID; Columbia Lecturer Calls It 'Most Urgent' in Some | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/power-and-profit-power.html | Power And Profit; Power | True | BY Robert Engler | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/writers-revive-macedonian-issue-yugoslavs-defend-language-in.html | WRITERS REVIVE MACEDONIAN ISSUE; Yugoslavs Defend Language in Opposing Bulgarians One and the Same Premier's Protest Blanco | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/chicago-suffers-8th-loss-in-row-knicks-never-headed-after-early.html | CHICAGO SUFFERS 8TH LOSS IN ROW; Knicks Never Headed After Early Spurt—Bellamy, Reed Pace Fine Team Effort Regulars Take Charge Giant Paces Freighters | True | By Leonard Koppett | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/son-to-mrs-rc-benson.html | Son to Mrs. R.C. Benson | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fashion-show-nov-29-to-benefit-retarded.html | Fashion Show Nov. 29 To Benefit Retarded | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/states-in-africa-cooler-to-exiles-regimes-prefer-better-ties-with.html | STATES IN AFRICA COOLER TO EXILES; Regimes Prefer Better Ties With Their Neighbors Exiles Arrested in Botswana Malawi a Natural Base Tanzania Restricts Exiles | True | By Lawrence Fellows Special to New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-books-for-the-young-reader-young-reader.html | New Books for the Young Reader; Young Reader | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/skipper-finishes-first-in-3-races-san-franciscan-wins-title-for-one.html | SKIPPER FINISHES FIRST IN 3 RACES; San Franciscan Wins Title for One-Design Craft Second Year in Row | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/texas-tech-downs-arkansas-21-to-16-texas-tech-paced-by-scovell.html | Texas Tech Downs Arkansas, 21 to 16; Texas Tech, Paced by Scovell, Overcomes Arkansas, 21 to 16 Penalty Is Costly Rice Downs T.C.U., 21-10 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/eladio-sportmans-park-victor.html | Eladio Sportman's Park Victor | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ellen-b-corroon-engaged-to-wed-eric-c-petersen-connecticut-graduate.html | Ellen B. Corroon Engaged to Wed Eric C. Petersen; Connecticut Graduate and Aide of Morgan Guaranty Affianced | True | Special To The New York Times;Jay Te Winburn Jr. | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/787200-awarded-in-crash.html | $787,200 Awarded in Crash | | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/9-airmen-killed-in-crash-of-bomber-in-wisconsin.html | 9 Airmen Killed in Crash Of Bomber in Wisconsin | | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/harsh-words-for-israel-at-un.html | Harsh Words for Israel at U.N. | | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/massive-rezoning-scored-by-udall-maryland-lameduck-unit-assailed-on.html | MASSIVE REZONING SCORED BY UDALL; Maryland Lame-Duck Unit Assailed on Rock Creek | True | By William M. Blair Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wolverine-star-gains-140-yards-detwiller-senior-halfback-paces.html | WOLVERINE STAR GAINS 140 YARDS; Detwiller, Senior Halfback, Paces Michigan's Attack --Willnitz Also Scores Northwestern 35-7 Victor Badgers Win on Fumble | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/communists-are-targets-of-singapore-police-raids.html | Communists Are Targets Of Singapore Police Raids | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/auction-will-aid-irvington-house-other-sales-at-parkebernet-and.html | AUCTION WILL AID IRVINGTON HOUSE; Other Sales at Parke-Bernet and Elsewhere on Calendar | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-alexander-xenakis-fiance-of-miss-michel.html | Dr. Alexander Xenakis Fiance of Miss Michel | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/giacomin-beaten-with-315-to-play-rangers-hold-lead-3-times-leafs.html | GIACOMIN BEATEN WITH 3:15 TO PLAY; Rangers Hold Lead 3 Times -- Leafs Hand Canadiens 5th Loss in Row, 5-1 Ellis Paces Toronto Hawks Rout Wings, 7-2 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/moderation-seen-in-brazil-voting-congress-elections-viewed-as.html | MODERATION SEEN IN BRAZIL VOTING; Congress Elections Viewed as Rejecting Extremes Backing for Costa Asked Direct Vote Similar to 1962 | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/air-canada-and-union-meet-in-bid-to-settle-6day-strike.html | Air Canada and Union Meet In Bid to Settle 6-Day Strike | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/london-banker-wins-his-suit-against-customs-over-camera-they-wanted.html | London Banker Wins His Suit Against Customs Over Camera; They Wanted a Lot More | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ha-reese-jr-weds-susan-j-newcomb.html | H.A. Reese Jr. Weds Susan J. Newcomb | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bridgeport-beats-montclair-14-to-0.html | BRIDGEPORT BEATS MONTCLAIR, 14 TO 0 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-century-too-late-too-late.html | A Century Too Late; Too Late | True | BY Norman st. John-Stevas | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/army-and-navy-play-to-11-tie-in-soccer.html | Army and Navy Play To 1-1 Tie in Soccer | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/funds-to-alabama-further-imperiled.html | FUNDS TO ALABAMA FURTHER IMPERILED | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/southern-mississippi-wins-from-east-carolina-3514.html | Southern Mississippi Wins From East Carolina, 35-14 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/billion-is-spent-on-jail-facilities-bug-only-200million-goes-to.html | BILLION IS SPENT ON JAIL FACILITIES; Bug Only $200-Million Goes to Rehabilitation Effort | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/president-defended-on-dissent-by-roche.html | PRESIDENT DEFENDED ON DISSENT BY ROCHE | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/economic-indicators.html | Economic Indicators | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/music-mailbag-met-latecomers-and-ticket-seekers-better-system-how.html | Music Mailbag; Met Latecomers and Ticket Seekers BETTER SYSTEM HOW TO SUCCEED" | True | WILLIAM A. BRENNERALLAN SILVER;PETER DYSON | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/admits-aches-and-pains.html | Admits Aches and Pains | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/18th-best-taken-by-raggedy-andy-old-english-sheepdog-wins-at-sussex.html | 18TH BEST TAKEN BY RAGGEDY ANDY; Old English Sheepdog Wins at Sussex Hills Show | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-and-out-of-books-writerinresidence-consortium-smith-publishers.html | IN AND OUT OF BOOKS; Writer-in-Residence Consortium Smith Publishers' Row | True | BY Lewis Nichols | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cab-driver-shot-in-head-in-holdup-attempt-here.html | Cab Driver Shot in Head In Holdup Attempt Here | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/virginia-on-the-brink.html | Virginia On the Brink | True | BY Louis B. Wright | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-pair-of-apartment-buildings-and-an-insurance-temple-grow-up-in.html | A Pair of Apartment Buildings and an 'Insurance Temple' Grow Up in Minneapolis's Gateway Center; 'Insurance Temple' Rises in Midwest | | By Ward Allan Howe Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/podgornys-aims-on-trip-assessed-austrian-visit-is-viewed-as.html | PODGORNY'S AIMS ON TRIP ASSESSED; Austrian Visit Is Viewed as Defensive Maneuver Original Visit Expended Russian Views Stated | True | By Dana Adams Schmidt Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/47-seized-in-melee-along-sunset-strip-47-are-arrested-in-melee-on.html | 47 Seized in Melee Along Sunset Strip; 47 ARE ARRESTED IN MELEE ON COAST | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/moscow-gets-a-setback-on-china-not-a-showdown-opposing-views-potent.html | Moscow Gets a Setback on China, Not a Showdown; Opposing Views Potent Tool Defeat for Russia | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gemini-12-crew-is-home.html | Gemini 12 Crew Is Home | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/television-winter-of-discontent.html | Television; Winter of Discontent | True | By Jack Gould | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/plainsmens-six-wins-84.html | Plainsmen's Six Wins, 8-4 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vatican-hopes-for-long-truce.html | Vatican Hopes for Long Truce | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/plea-for-literary-freedom.html | Plea for Literary Freedom | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/negro-families-find-acceptance-in-a-white-town-in-minnesota-a-white.html | Negro Families Find Acceptance In a White Town in Minnesota; A White Town Peacefully Integrates Local Job Guarantee Mixed Couple Moves Teachers Helpful Open Occupancy Urged | | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/smith-epstein-top-batters-for-international-league.html | Smith, Epstein Top Batters For International League | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/peking-protests-sofia-bar.html | Peking Protests Sofia Bar | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dodgers-top-rifles-in-final-game-1917.html | DODGERS TOP RIFLES IN FINAL GAME, 19-17 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/superman-had-wings.html | Superman Had Wings | True | BY Samuel Hynes | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/traffic-manager-appointed.html | Traffic Manager Appointed | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/thomas-brown-to-wed-miss-judith-anderson.html | Thomas Brown to Wed Miss Judith Anderson | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/5-raise-accepted-by-2d-rail-union.html | 5% RAISE ACCEPTED BY 2D RAIL UNION | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/william-zorach-18871966.html | William Zorach: 1887-1966 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-pillsbury-wellesley-1967-is-future-bride-betrothed-to-wyllys-g.html | Miss Pillsbury, Wellesley 1967, Is Future Bride; Betrothed to Wyllys G. Wood, Ex-Olympic Hockey Player | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/westfield-soccer-team-snaps-pingrys-streak.html | Westfield Soccer Team Snaps Pingry's Streak | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/22million-temple-israel-nearing-completion-drum-containing.html | $2.2-Million Temple Israel Nearing Completion; Drum Containing Classrooms Caps New Synagogue | True | By Thomas W. Ennis | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/washington-opera-society-will-do-1773-haydn-work.html | Washington Opera Society Will Do 1773 Haydn Work | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rusk-reports-study.html | Rusk Reports Study | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/doing-business-in-saigon.html | DOING BUSINESS IN SAIGON | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bail-at-st-regis-nov-30-to-assist-animal-agency-the-caspary.html | Bail at St. Regis Nov. 30 to Assist Animal Agency; The Caspary Institute and Speyer Hospital Will Raise Funds | | Larry Norwalk | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/colorado-trips-air-force-10-to-9-kick-by-farler-in-the-final-period.html | COLORADO TRIPS AIR FORCE, 10 TO 9; Kick by Farler in the Final Period Provides Margin | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stony-brook-harriers-win-crosscountry-run-upstate.html | Stony Brook Harriers Win Cross-Country Run Upstate | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/india-is-worried-over-us-delay-in-signing-new-grain-agreement-gap.html | India Is Worried Over U.S. Delay In Signing New Grain Agreement; Gap in Loading Seen | | By J. Anthony Lukas Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/undefeated-adams-downs-bayside-206.html | UNDEFEATED ADAMS DOWNS BAYSIDE, 20-6 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dance-difficulties-facing-the-aspiring-critic-professional-doing.html | Dance; Difficulties Facing The Aspiring Critic Professional Doing Something | True | By Clive Barnes | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fh-herrman-dead-queens-surgeon-76.html | F.H. HERRMAN DEAD; QUEENS SURGEON, 76 | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-theater-party-and-gala-to-help-mission-society-playgoers-to-meek.html | A Theater Party And Gala to Help Mission Society; Playgoers to Meek at St. Regis-Sheraton After 'Joyful Noise' Nov. 29 | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ohio-university-triumphs.html | Ohio University Triumphs | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lynda-mulligan-bride-in-suburbs-of-ej-lynett-jr-marywood-graduate.html | Lynda Mulligan Bride in Suburbs Of E.J. Lynett Jr.; Marywood Graduate Is Married to Editor of Scranton Times | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/catholic-bishops-ask-fight-on-bias-to-ease-tensions-pastoral.html | CATHOLIC BISHOPS ASK FIGHT ON BIAS TO EASE TENSIONS; Pastoral Statement Calls on 'All Men of Goodwill' to Help Combat Poverty | True | By George Dugan Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/soviet-papers-list-support-other-congresses-due.html | Soviet Papers List Support; Other Congresses Due | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/li-antiques-sale-to-assist-the-blind.html | L.I. Antiques Sale To Assist the Blind | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/michigan-state-notro-dame-tie-battle-to-1010-deadlock-3-teams-share.html | MICHIGAN STATE, NOTRE DAME TIE; Battle to 10-10 Deadlock-- 3 Teams Share Ivy Lead | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/december-nuptials-for-helen-handley.html | December Nuptials For Helen Handley | True | Special to The New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/norways-experience-how-an-ombudsman-operates.html | NORWAY'S EXPERIENCE; How an Ombudsman Operates | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-20 | 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-gods-service.html | In God's Service | True | BY Victor W. von Hagen | 1994-10-07 | RE0000674258 | B00000308816 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bruins-get-3-goals-in-opening-period-subdue-wings-52.html | Bruins Get 3 Goals In Opening Period, Subdue Wings, 5-2 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/united-artists-sale-backed-in-principle-mergers-slated-by.html | United Artists' Sale Backed in Principle; MERGERS SLATED BY CORPORATIONS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/chess-stonewall-tricky-for-white-is-even-more-so-for-black.html | Chess; Stonewall, Tricky for White, Is Even More So for Black | True | By Al Horowitz | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/st-josephs-is-victor.html | St. Joseph's Is Victor | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/gulda-back-after-6-years-cheered-after-beethoven-concert.html | Gulda, Back After 6 Years, Cheered After Beethoven Concert | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/andretti-takes-race-in-phoenix-unser-finishes-second-in-500mile.html | ANDRETTI TAKES RACE IN PHOENIX; Unser Finishes Second in 500-Mile Competition | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/soviet-army-told-enemy-is-listening-to-its-radios.html | Soviet Army Told 'Enemy' Is Listening to Its Radios | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/maple-leafs-tie-black-hawks-22-mahovlich-scores-in-third-period-to.html | MAPLE LEAFS TIE BLACK HAWKS, 2-2; Mahovlich Scores in Third Period to Gain Deadlock | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/aclu-supports-georgia-on-vote-will-join-plea-to-high-court-to-stay.html | A.C.L.U. SUPPORTS GEORGIA ON VOTE; Will Join Plea to High Court to Stay Election Action | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/promise-to-preach-broken-by-powell.html | PROMISE TO PREACH BROKEN BY POWELL | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/visible-satellite.html | Visible Satellite | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/4-steamship-conferences-face-antitrust-suits-for-684million.html | 4 Steamship Conferences Face Antitrust Suits for $68.4-Million | True | By Edward A. Morrow | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/a-correction-82960717.html | A Correction | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/president-trails-romney-46-to-54-in-harris-poll.html | President Trails Romney, 46% to 54, in Harris Poll | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/books-of-the-times-writing-on-sports-a-volume-of-the-best-vitality.html | Books of The Times; Writing on Sports A Volume of the Best Vitality and Thoughtfulness The Great Frank Merriwell | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/core-studies-work-in-two-cities-in-67.html | CORE STUDIES WORK IN TWO CITIES IN '67 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/transfer-of-us-general-is-laid-to-his-errors-in-tayninh-clash.html | Transfer of U.S. General Is Laid to His Errors in Tayninh Clash | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bel-kaufman-in-aleichem-bill.html | Bel Kaufman in Aleichem Bill | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/reagan-cautions-romney-on-1968-suggests-he-repent-refusal-to.html | REAGAN CAUTIONS ROMNEY ON 1968; Suggests He Repent Refusal to Support Ticket in I964 | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/steel-orders-up-at-auto-concerns-new-requests-seen-mildly.html | STEEL ORDERS UP AT AUTO CONCERNS; New Requests Seen Mildly Encouraging to Industry | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/friedrich-ringleb-navy-physicist-dies.html | FRIEDRICH RINGLEB, NAVY PHYSICIST, DIES | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/patriot-eleven-ties-chiefs-2727-cappelletti-gets-field-goal-with-24.html | PATRIOT ELEVEN TIES CHIEFS, 27-27; Cappelletti Gets Field Goal With 24 Seconds to Play | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/behind-the-clouds-signs-of-a-brighter-future-for-arts-temper-the.html | Behind the Clouds; Signs of a Brighter Future for Arts Temper the Baumol-Bowen Findings | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/illinois-central-will-spend-86million-on-capital-goods.html | Illinois Central Will Spend $86-Million on Capital Goods | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dodgers-leave-tokyo.html | Dodgers Leave Tokyo | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/producer-cites-difficulties-difficulties-of-producer.html | Producer Cites Difficulties; Difficulties of Producer | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/heart-specialist-appointed-to-two-chicago-faculties.html | Heart Specialist Appointed To Two Chicago Faculties | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/skulnik-leaves-chu-chem-cast-but-miss-crawford-hopes-he-will-rejoin.html | SKULNIK LEAVES 'CHU CHEM' CAST; But Miss Crawford Hopes He Will Rejoin Musical | True | By Sam Zolotow | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/north-bergen-wins-title.html | North Bergen Wins Title | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/policemans-suicide-reported.html | Policeman's Suicide Reported | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/accord-on-fishmeal-is-reached-in-peru-by-most-producers.html | Accord on Fishmeal Is Reached in Peru By Most Producers | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/major-independents.html | MAJOR INDEPENDENTS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ashland-oil-and-refining-and-fisher-chemical-co.html | Ashland Oil and Refining And Fisher Chemical Co. | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/article-1-no-title-without-an-rsvp.html | Article 1 -- No Title; Without an R.S.V.P. | True | By Arthur Daley | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/man-builds-clock-with-patriotism-device-waves-flag-marks-holidays.html | MAN BUILDS CLOCK WITH PATRIOTISM; Device Waves Flag, Marks Holidays and Tells Time | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/student-films-to-be-shown.html | Student Films To Be Shown | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/monegasque-celebration.html | Monegasque Celebration | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/national-city-names-three-high-executives.html | National City Names Three High Executives | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/suspense-on-taxes.html | Suspense on Taxes | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/eisenhower-leaves-georgia.html | Eisenhower Leaves Georgia | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/1225000-to-fordham.html | $1,225,000 to Fordham | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/tardy-150-shut-out-of-mets-first-act.html | TARDY 150 SHUT OUT OF MET'S FIRST ACT | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/real-estate-unit-rejects-merger-national-group-votes-down-a-plan-of.html | REAL ESTATE UNIT REJECTS MERGER; National Group Votes Down a Plan of Appraisers | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/european-journey.html | European Journey | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/2-policemen-hurt-in-headon-crash.html | 2 POLICEMEN HURT IN HEAD-ON CRASH | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/1year-maturities-are-108601404216.html | 1-YEAR MATURITIES ARE $108,601,404,216 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/paul-h-raymer-president-of-radiotv-agency-dead.html | Paul H. Raymer, President Of Radio-TV Agency, Dead | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/g-is-pay-dearly-in-7hour-battle-of-equal-forces-enemy-death-toll-is.html | G. I.'S PAY DEARLY IN 7-HOUR BATTLE OF EQUAL FORCES; Enemy Death Toll Is Set at 166 After Battalion Is Surprised in Highlands BATTLE IS COSTLY TO ALLIED FORCES | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/tristan-returns-to-met-repertory-miss-nilsson-still-excels-as.html | 'TRISTAN' RETURNS TO MET REPERTORY; Miss Nilsson Still Excels as Isolde After 4 Seasons | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/billy-blake-officer-leaves.html | Billy Blake Officer Leaves | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/books-authors-negroes-and-politics.html | Books Authors; Negroes and Politics | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/leinsdorf-explores-music-of-viennese.html | LEINSDORF EXPLORES MUSIC OF VIENNESE | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/lawyer-made-chairman-of-carnegie-corporation.html | Lawyer Made Chairman Of Carnegie Corporation | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/grangers-honor-founders-farm-freeman-joins-ceremonies-near.html | GRANGERS HONOR FOUNDER'S FARM; Freeman Joins Ceremonies Near Minneapolis Parley | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/marine-company-elects.html | Marine Company Elects | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/plaintalking-israeli-levi-eshkol.html | Plain-Talking Israeli; Levi Eshkol | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/rocket-launched-in-sweden.html | Rocket Launched in Sweden | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/two-schools-of-thought-on-fashions-for-skiing.html | Two Schools of Thought on Fashions for Skiing | True | By Enid Nemy | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bonnell-appeals-for-faith-healing-urging-responsible-use-he-cites.html | BONNELL APPEALS FOR FAITH HEALING; Urging Responsible Use, He Cites Jesus' Commands | True | By George Dugan | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/21-hurt-as-200-inmates-riot-for-dessert-at-jersey-prison.html | 21 Hurt as 200 Inmates Riot For Dessert at Jersey Prison | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/filibuster-fight-forecast-by-hart-senator-sees-it-as-opening-move.html | FILIBUSTER FIGHT FORECAST BY HART; Senator Sees It as Opening Move for New Rights Bill | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/a-burgundy-wine-dear-to-us-envoy-to-be-dear-for-all.html | A Burgundy Wine Dear to U.S. Envoy To Be Dear for All | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ratelle-improving.html | Ratelle Improving | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dystrophy-studies-allotted-415000.html | DYSTROPHY STUDIES ALLOTTED $415,000 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/miss-wasserstein-is-wed.html | Miss Wasserstein Is Wed | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/96yard-run-aids-in-3013-victory-58664-see-boozer-of-jets-score.html | 96-YARD RUN AIDS IN 30-13 VICTORY; 58,664 See Boozer of Jets Score Against Dolphins on Kickoff Return | True | By Frank Litsky | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/checkes-first-in-fencing.html | Checkes First in Fencing | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ann-r-brody-is-married.html | Ann R. Brody Is Married | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/27to16-triumph-first-for-falcons-2-fumbles-and-interception-lead-to.html | 27-TO-16 TRIUMPH FIRST FOR FALCONS; 2 Fumbles and Interception Lead to Atlanta Scores Morrison a Standout | True | By William N. Wallace | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/adm-walton-w-smith.html | ADM. WALTON W. SMITH | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/from-a-taste-of-a-taco-a-new-shop.html | From a Taste of a Taco, a New Shop | True | By Craig Claiborne | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/statistics-of-the-game2-82960305.html | Statistics of the Game(2) | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/a-changing-of-sex-by-surgery-begun-at-johns-hopkins-johns-hopkins.html | A Changing of Sex By Surgery Begun At Johns Hopkins; Johns Hopkins Becomes First U.S. Hospital to Undertake Program of Sex Change Through Surgery | True | By Thomas Buckley | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/royal-wedding-anniversary.html | Royal Wedding Anniversary | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/socialist-opposes-kiesinger.html | Socialist Opposes Kiesinger | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/cowboys-defeat-steelers-207-and-gain-tie-for-lead-in-east.html | Cowboys Defeat Steelers, 20-7, and Gain Tie for Lead in East | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/sportsman-is-found-dead-in-miami-swimming-pool.html | Sportsman Is Found Dead In Miami Swimming Pool | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/affluent-found-to-work-hard-save-and-not-fret-over-taxes.html | Affluent Found to Work Hard, Save and Not Fret Over Taxes | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/podgorny-affirms-stand.html | Podgorny Affirms Stand | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/janice-reinbach-engaged.html | Janice Reinbach Engaged | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/michigan-air-crash-kills-2.html | Michigan Air Crash Kills 2 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/leonard-bernstein-given-eleanor-roosevelt-medal.html | Leonard Bernstein Given Eleanor Roosevelt Medal | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/police-tv-series-opened-by-leary-officials-reply-to-questions-from.html | POLICE TV SERIES OPENED BY LEARY; Officials Reply to Questions From Viewers Program to Run Every 6 Weeks | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/lakritz-friedmann.html | Lakritz Friedmann | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/f-eugene-mloughlin.html | F. EUGENE M'LOUGHLIN | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/us-vietnam-force-to-be-475000-in-67-military-command-reported.html | U.S. VIETNAM FORCE TO BE 475,000 IN '67; Military Command Reported Accepting Figure Without Significant Objection U.S.VIETNAM FORCE TO BE 475,000 IN '67 | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/that-turkey-etc-to-cost-14c-more-but-us-says-its-a-bargain-as.html | THAT TURKEY, ETC., TO COST 14C MORE; But U.S. Says It's a Bargain as Thanksgivings Go | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/susan-rosenberg-bride-of-drabraham-meltzer.html | Susan Rosenberg Bride Of Dr.Abraham Meltzer | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/tremblay-balon-score-for-victors-rangers-outplay-opponents-but-only.html | TREMBLAY, BALON SCORE FOR VICTORS; Rangers Outplay Opponents But Only Howell Tallies Before 15,925 Fans | True | By Gerald Eskenazi | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/advertising-barracuda-aims-at-swingers.html | Advertising Barracuda Aims at Swingers | True | By Philip H. Dougherty | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/teams-that-ended-play-prior-to-last-friday.html | Teams That Ended Play Prior to Last Friday | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/loan-granted-to-taiwan.html | Loan Granted to Taiwan | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/muscovites-see-oncebanned-art-khrushchev-scored-painting-of-the.html | MUSCOVITES SEE ONCE-BANNED ART; Khrushchev Scored Painting of the Late Robert Falk | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/7weekold-ge-strike-ends.html | 7-Week-Old G.E. Strike Ends | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/construction-dip-impact-assessed-study-shows-effect-is-small-in.html | CONSTRUCTION DIP; IMPACT ASSESSED; Study Shows Effect Is Small In Mining, Utilities and Manufacturing Areas | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/us-finishes-second-in-chess-olympics.html | U.S. FINISHES SECOND IN CHESS OLYMPICS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/editor-back-from-hanol-says-bombing-bars-talks.html | Editor, Back From Hanol, Says Bombing Bars Talks | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/miss-creed-cards-70-for-207-to-win-waco-success-golf.html | Miss Creed Cards 70 for 207 to Win Waco Success Golf | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/computer-orders-parts-for-an-airline.html | Computer Orders Parts for an Airline | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/maine-maritime-post-filled.html | Maine Maritime Post Filled | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/house-in-england-is-moved-with-no-objection-by-ghost.html | House in England Is Moved With No Objection by Ghost | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/fast-handoff-and-a-furious-rush-end-in-6yard-gain.html | Fast Handoff and a Furious Rush End in 6-Yard Gain | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/parley-proposes-reforms-in-draft-delegates-of-35-universities-split.html | PARLEY PROPOSES REFORMS IN DRAFT; Delegates of 35 Universities Split at Ohio Meeting | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/britain-cautioned-on-wider-sanctions.html | BRITAIN CAUTIONED ON WIDER SANCTIONS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/statistics-of-the-game-82960292.html | Statistics of the Game | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/kempff-performs-at-philharmonic.html | KEMPFF PERFORMS AT PHILHARMONIC | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/child-to-the-james-peales.html | Child to the James Peales | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/prestige-upheld-despite-deadlock-usc-bowl-hopes-dim-in-loss-to-ucla.html | PRESTIGE UPHELD DESPITE DEADLOCK; U.S.C. Bowl Hopes Dim in Loss to U.C.L.A. 3 Teams Share Ivy League Title | True | By Allison Danzig | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/california-issue-heads-bond-slate-100million-financing-set-market.html | CALIFORNIA ISSUE HEADS BOND SLATE; $100-Million Financing Set Market Shut Thursday | True | By John H. Allan | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/window-shade-on-x15-saves-50000-a-year.html | Window Shade on X-15 Saves $50,000 a Year | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/annual-cow-fete-finds-india-tense-cowherd-day-follows-riots-against.html | ANNUAL COW FETE FINDS INDIA TENSE; Cowherd Day Follows Riots Against Slaughter | True | By J. Anthony Lukas Special to The New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/surface-tension-felt-tartan-racing-strip-at-tropical-gets-mixed.html | Surface Tension Felt; Tartan Racing Strip at Tropical Gets Mixed Reaction From Jockeys | True | By Steve Cady Special to the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/eagles-late-rally-downs-49ers-3534.html | EAGLES' LATE RALLY DOWNS 49ERS, 35-34 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/population-issue-perturbs-wirtz-he-discerns-inadequacies-in-birth.html | POPULATION ISSUE PERTURBS WIRTZ; He Discerns Inadequacies in Birth Control Discussions | True | By Irving Spiegel | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/5-in-peace-corps-injured-in-bomb-blast-in-ethiopia.html | 5 in Peace Corps Injured In Bomb Blast in Ethiopia | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/australis-captures-open-jumper-crown.html | Australis Captures Open Jumper Crown | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/hart-would-oppose-inquiry.html | Hart Would Oppose Inquiry | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/arabs-vote-to-bar-ford-cocacola-league-meeting-in-kuwait-sets.html | ARABS VOTE TO BAR FORD, COCA-COLA; League Meeting in Kuwait Sets Boycott, but Each Member State Must Act ARABS VOTE TO BAR FORD, COCA-COLA | True | By Thomas F. Brady Special to The New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/lord-thomson-ridicules-rivals-in-bid-for-paper.html | Lord Thomson Ridicules Rivals in Bid for Paper | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/francis-craig-66-is-dead-wrote-hit-song-near-you.html | Francis Craig, 66, Is Dead; Wrote Hit Song 'Near You' | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/underground-in-haiti-says-an-invasion-is-on.html | Underground in Haiti Says an Invasion is On | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/irish-sports-results.html | Irish Sports Results | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/coast-student-dies-in-plunge.html | Coast Student Dies in Plunge | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/wider-urban-role-urged-for-states-us-report-scores-lag-in-facing.html | WIDER URBAN ROLE URGED FOR STATES; U.S. Report Scores Lag in Facing Cities' Problem | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/columbia-students-defeat-michigan-state-in-tv-quiz.html | Columbia Students Defeat Michigan State in TV Quiz | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/algerians-friendly-to-edward-kennedy.html | ALGERIANS FRIENDLY TO EDWARD KENNEDY | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/tryouts-over-rehearsals-begin-miniature-ballet-dancers-get-set-for.html | Tryouts Over, Rehearsals Begin; Miniature Ballet Dancers Get Set For Their Debut on the Big Stage | True | By Farnsworth Fowle | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/television.html | Television | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/senior-wins-a-news-award.html | Senior Wins a News Award | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/hassans-prestige-helps-him-control-morocco-king-employs-political.html | Hassan's Prestige Helps Him Control Morocco; King Employs Political Ability and Loyal Police and Army But Critics Say Singlehanded Regime Is Repressive | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/for-suffolk-sun-it-is-vol-1-no-1-new-papers-first-edition-goes-to-1.html | FOR SUFFOLK SUN, IT IS VOL. 1, NO. 1; New Paper's First Edition Goes to 100,000 Homes | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/2-children-killed-in-blaze.html | 2 Children Killed in Blaze | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dance-not-wisely-but-not-too-well-new-othello-presented-by-national.html | Dance: Not Wisely, But Not Too Well; New 'Othello' Presented by National Ballet Andrea Vodehnal Stars in Corelli Production | True | By Clive Barnes Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/johnson-ignores-a-ban-on-driving-defies-doctors-plea-after-restless.html | JOHNSON IGNORES A BAN ON DRIVING; Defies Doctor's Plea After Restless Hour in Church | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/more-exceeds-retaining-jobs-despite-marriage-and-children.html | More Ex-Coeds Retaining Jobs Despite Marriage and Children | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/translux-to-end-newsreels-soon-tv-competition-and-lack-of-shorts.html | TRANS-LUX TO END NEWSREELS SOON; TV Competition and Lack of Shorts Compels Shift | True | By A.h. Weiler | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bills-stretch-lead-by-routing-oilers.html | BILLS STRETCH LEAD BY ROUTING OILERS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/zurichs-men-vote-no-on-womens-suffrage.html | Zurich's Men Vote No On Women's Suffrage | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/handels-xerxes-askirted-persian-title-role-sung-by-maureen.html | HANDEL'S 'XERXES' A SKIRTED PERSIAN; Title Role Sung by Maureen Forrester at Carnegie Hall | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/palmer-gets-a-69-and-wins-houston-champions-international-golf-with.html | Palmer Gets a 69 and Wins Houston Champions International Golf With 275; DICKINSON IS 2D, ONE SHOT BEHIND Victor Sinks 12-Foot Putt on Decisive Final Hole Runner-Up Gets Bogey | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/loan-battle-set-by-savings-banks-ny-state-group-at-annual-meeting.html | LOAN BATTLE SET BY SAVINGS BANKS; N.Y. State Group at Annual Meeting Pledges to Press for Wider Lending Ability MAPS LEGISLATIVE DRIVE General Purpose Financing and a Cut in Reserves Figure Are Sought LOAN BATTLE SET BY SAVINGS BANKS | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ap-aide-takes-brown-u-post.html | AP Aide Takes Brown U. Post | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/prep-school-results.html | Prep School Results | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/kubitscheklacerda-pact-arouses-interest-in-brazil.html | Kubitschek-Lacerda Pact Arouses Interest in Brazil | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/illinois-professor-dies.html | Illinois Professor Dies | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/huge-power-unit-moving-by-barge-reactor-vessel-is-making-3600mile.html | HUGE POWER UNIT MOVING BY BARGE; Reactor Vessel Is Making 3,600-Mile Trip to Jersey | True | By Tania Long | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/epstein-withdraws-from-passion-play-following-censure.html | Epstein Withdraws From Passion Play Following Censure | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/masked-li-gunman-robs-cashier-at-mercy-hospital.html | Masked L.I. Gunman Robs Cashier at Mercy Hospital | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/takayama-wins-decision.html | Takayama Wins Decision | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/royals-turn-back-bullets-125-to-123.html | Royals Turn Back Bullets, 125 to 123 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/performing-arts-found-to-require-rise-in-gifts-tripled.html | Performing Arts Found To Require Rise in Gifts; Tripled Contributions Needed by 1975, According to Study for 20th Century Fund 'Cultural Boom' Discounted PERFORMING ARTS NEED MORE GIFTS | True | By Richard F. Shepard | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/polishborn-schoolboy-is-football-coachs-dream.html | Polish-Born Schoolboy Is Football Coach's Dream | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/susan-robinson-betrothed.html | Susan Robinson Betrothed | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/the-opera-janacek-in-san-francisco-the-makropulos-case-has-us.html | The Opera: Janacek in San Francisco; 'The Makropulos Case' Has U.S. Premiere Striking Work Is Taken From Play by Capek | | By Harold C. Schonberg Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/foundation-aids-3-writers.html | Foundation Aids 3 Writers | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/tv-emphasis-on-music-julie-london-heads-4star-cast-of-new-something.html | TV: Emphasis on Music; Julie London Heads 4-Star Cast of New 'Something Special' Series on WOR | | By Jack Gould | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/german-rightists-capture-15-seats-in-bavarian-vote-national.html | GERMAN RIGHTISTS CAPTURE 15 SEATS IN BAVARIAN VOTE; National Democrats, Labeled Neo-Nazi by Bonn, Match Earlier Hesse Success NATIONAL GAINS SEEN Free Democrats, Ex-Allies in Erhard's Government, in Slight Setback Rightists Win 15 Seats in Bavaria | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/acceptances-drop-for-bankers-in-us.html | ACCEPTANCES DROP FOR BANKERS IN U.S. | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/2-scoring-passes-set-back-chicago-bratkowski-substitutes-for.html | 2 SCORING PASSES SET BACK CHICAGO; Bratkowski Substitutes for Injured Starr and Twice Connects With Dale | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/giants-scoring.html | Giants' Scoring | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/new-bedford-waterfront-a-model-renewal-project-us-invests-83050-in.html | New Bedford Waterfront a Model Renewal Project; U.S. Invests $83,050 in a Trial Plan for Old Whaling City New Bedford Model Renewal Project | | By Ada Louise Huxtable Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/education-of-indian-children-by-us-assailed-at-parley-here.html | Education of Indian Children by U.S. Assailed at Parley Here | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/personal-finance-paying-for-college-personal-finance-paying-for.html | Personal Finance: Paying for College; Personal Finance: Paying for College | True | By Sal Nuccio | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/jets-snap-4game-losing-streak-while-giants-suffer-4th-straight.html | Jets Snap 4-Game Losing Streak While Giants Suffer 4th Straight Defeat; Sauer's $300 Bill Is Bargain for the Jets | | By Dave Anderson | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/browns-conquer-redskins-14-to-3-56yard-run-ryans-pass-notch.html | BROWNS CONQUER REDSKINS, 14 TO 3; Kelly's 56-Yard Run, Ryan's Pass Notch Touchdowns | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/seton-halls-club-defeats-st-peters-in-finale-146.html | Seton Hall's Club Defeats St. Peter's in Finale, 14-6 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/robert-j-johnston-jr.html | ROBERT J. JOHNSTON JR | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/plane-crashes-on-way-to-first-passengers-killing-3.html | Plane Crashes on Way to First Passengers, Killing 3 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/board-will-name-opponent-today-mississippi-tennessee-and-miami.html | BOARD WILL NAME OPPONENT TODAY; Mississippi, Tennessee and Miami Considered for Game in Jacksonville Dec. 31 | | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/speno-to-propose-a-lottery-panel-bill-will-seek-a-9member.html | SPENO TO PROPOSE A LOTTERY PANEL; Senator's Bill Will Seek a 9-Member Commission | | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/germanlanguage-paper-here-assails-critics-of-kiesinger.html | German-Language Paper Here Assails Critics of Kiesinger | | By Paul Hofmann | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/sota-with-a-284-open-golf-victor-collins-two-strokes-back-in-puerto.html | SOTA, WITH A 284, OPEN GOLF VICTOR; Collins Two Strokes Back in Puerto Rico Tourney | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/brandt-says-reds-balk-pass-talks.html | BRANDT SAYS REDS BALK PASS TALKS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/syria-gives-iraq-oil-company-ultimatum-on-raising-royalties.html | Syria Gives Iraq Oil Company Ultimatum on Raising Royalties | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/keogh-wins-in-cycling.html | Keogh Wins in Cycling | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/lindsay-is-hesitant-on-midtown-car-ban.html | LINDSAY IS HESITANT ON MIDTOWN CAR BAN | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/general-time-appoints-two.html | General Time Appoints Two | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/ama-urges-drive-against-measles.html | A.M.A. URGES DRIVE AGAINST MEASLES | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/anthropologists-to-clarify-ethics-plan-guide-for-scholars-who-work.html | ANTHROPOLOGISTS TO CLARIFY ETHICS; Plan Guide for Scholars Who Work on U.S. Contracts | True | By Henry Raymont Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/miss-ellen-b-berman-bride-of-albert-stark.html | Miss Ellen B. Berman Bride of Albert Stark | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/orbiter-photos-of-high-quality-craft-continues-on-mission-of.html | ORBITER PHOTOS OF HIGH QUALITY; Craft Continues on Mission of Scouting Lunar Sites | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/an-84yearold-steam-train-turns-back-time-for-tourists-in-colorado.html | An 84-Year-Old Steam Train Turns Back Time for Tourists in Colorado | True | By Edward C. Burks | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/composers-forum-hears-recks-two.html | COMPOSERS FORUM HEARS RECK'S 'TWO' | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/record-33million-saw-spartansirish-on-tv.html | Record 33-Million Saw Spartans-Irish on TV | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/sugar-bowl-lineup-set.html | Sugar Bowl Line-Up Set | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/gop-may-submit-budget-of-its-own.html | G.O.P. MAY SUBMIT BUDGET OF ITS OWN | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/that-war-crimes-tribunal.html | That 'War Crimes Tribunal' | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/saturday-football-scores.html | Saturday Football Scores | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/east-germans-held-content-under-reds.html | EAST GERMANS HELD CONTENT UNDER REDS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/a-states-idea-bank-in-education-begun.html | A STATES' IDEA BANK IN EDUCATION BEGUN | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/hollywood-jails-50-more-youths-arrests-total-200-in-protest-of.html | HOLLYWOOD JAILS 50 MORE YOUTHS; Arrests Total 200 in Protest of Sunset Strip Curfew | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/federal-bar-unit-elects-president.html | Federal Bar Unit Elects President | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/35million-loss-in-legal-aid-seen-poverty-official-fears-cut-because.html | $3.5-MILLION LOSS IN LEGAL AID SEEN; Poverty Official Fears Cut Because of Court Ruling | True | By John Kifner | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/jordan-to-press-demand.html | Jordan to Press Demand | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/wagner-assays-lindsay-much-talk-little-action-wagner-grades-lindsay.html | Wagner Assays Lindsay; Much Talk, Little Action; WAGNER GRADES LINDSAY 'MEDIUM' | True | By Martin Arnold | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/life-magazine-urges-2d-inquiry-into-kennedy-killing-holds-doubts.html | Life Magazine Urges 2d Inquiry Into Kennedy Killing Holds Doubts Exist That Oswald Was Sole Assassin | True | By Peter Kihss | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/continental-football-league.html | CONTINENTAL FOOTBALL LEAGUE | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/transport-news-rise-in-sea-cargo-traffic-on-the-st-lawrence-seaway.html | TRANSPORT NEWS: RISE IN SEA CARGO; Traffic on the St. Lawrence Seaway Increases 13% | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/two-field-goals-win-for-detroit-ypremians-kicks-provide-margin.html | TWO FIELD GOALS WIN FOR DETROIT; Ypremian's Kicks Provide Margin Studstill Sets Lion Reception Mark | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/nyac-harriers-win-aau-title-brown-unattached-runner-is-first-in-met.html | N.Y.A.C. HARRIERS WIN A.A.U. TITLE; Brown, Unattached Runner Is First in Met Event | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/statistics-of-the-game2.html | Statistics of the Game(2) | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/szaro-sets-scoring-mark-as-st-francis-prep-triumphs-farrell-eleven.html | Szaro Sets Scoring Mark as St. Francis Prep Triumphs; FARRELL ELEVEN CRUSHED BY 42-6 Star Back Tallies 4 Times and Kicks 6 Extra Points for Season Total of 164 | True | By Lloyd E. Millegan | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/treasurer-elected-by-state-teachers.html | TREASURER ELECTED BY STATE TEACHERS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/public-hearing-tuesday-on-historic-district-sites.html | Public Hearing Tuesday On Historic District Sites | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bridge-new-york-pair-in-3d-place-in-pittsburgh-mixed-event.html | Bridge; New York Pair in 3d Place In Pittsburgh Mixed Event | True | By Alan Truscott Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/marylands-laureate-outflanks-foes.html | Maryland's Laureate Outflanks Foes | True | By Ben A. Franklin Special to the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/remember-the-waist-norell-revives-it-with-a-belt.html | Remember the Waist? Norell Revives It With a Belt | True | By Bernadine Morris | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/curb-on-red-guard-reported-in-soviet.html | CURB ON RED GUARD REPORTED IN SOVIET | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/language-and-economic-woes-signal-belgian-political-storm.html | Language and Economic Woes Signal Belgian Political Storm | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/drafted-aide-calls-peace-corps-a-sham.html | DRAFTED AIDE CALLS PEACE CORPS A SHAM | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/fraternities-on-school-land-held-tax-exempt-by-court.html | Fraternities on School Land Held Tax Exempt by Court | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/conference-standings-final-standings.html | Conference Standings; Final Standings | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/louis-perretta-61-led-printing-houses.html | LOUIS PERRETTA, 61, LED PRINTING HOUSES | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/florida-ga-tech-to-get-orange-bowl-bids-today.html | Florida, Ga. Tech to Get Orange Bowl Bids Today | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/paterson-youth-is-charged-with-killing-boy-16-in-bar.html | Paterson Youth Is Charged With Killing Boy, 16, in Bar | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/joancarole-weder-married-to-lawyer.html | Joancarole Weder Married to Lawyer | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/raiders-keep-pace-with-173-triumph.html | RAIDERS KEEP PACE WITH 17-3 TRIUMPH | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/the-return-of-amahl.html | The Return of 'Amahl' | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/agreement-averts-a-nationwide-tvradio-strike.html | Agreement Averts a Nationwide TV-Radio Strike | True | By Val Adams | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/italy-awaits-report-on-dam-operation-as-rain-sweeps-the-po-delta.html | Italy Awaits Report on Dam Operation as Rain Sweeps the Po Delta | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/hunter-from-bronx-arrested-in-killing-of-family-of-swans.html | Hunter From Bronx Arrested in Killing Of Family of Swans | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/portuguese-curb-guerrillas-in-mozambique-tighter-defense-set-up-in.html | Portuguese Curb Guerrillas in Mozambique; Tighter Defense Set Up in 2-Year-Old Struggle in North Portuguese Are Curbing Guerrillas in Mozambique TIGHTER DEFENSE IS SET UP IN NORTH Militia, Scorched Earth and Fortified Villages Are Used in 2-Year-Old Struggle | True | By Lawrence Fellows Special to The New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/qantas-pilots-vote-to-strike-walkout-this-week-possible.html | Qantas Pilots Vote to Strike; Walkout This Week Possible | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/alma-reed-dead-wrote-on-mexico-archeologist-remained-in-country-as.html | ALMA REED DEAD; WROTE ON MEXICO; Archeologist Remained in Country as a Reporter | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/early-to-bed-.html | Early to Bed ... | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/mdowell-concerto-enhanced-by-watts.html | M'DOWELL CONCERTO ENHANCED BY WATTS | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/american-airlines-aide-named.html | American Airlines Aide Named | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/knopf-getting-award-from-columbia-alumni.html | Knopf Getting Award From Columbia Alumni | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/vatican-officials-accused-by-jesuit.html | VATICAN OFFICIALS ACCUSED BY JESUIT | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/colored-glass-dome-proposed-to-finish-st-john-the-divine.html | Colored Glass Dome Proposed to Finish St. John the Divine; Contemporary Dome of Multicolored Glass Proposed for Finishing Cathedral of St. John the Divine | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/union-heads-in-barbados.html | Union Heads in Barbados | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/pasadena-gets-bowl-berth.html | Pasadena Gets Bowl Berth | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/highways-vs-people-ii.html | Highways vs. People II | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/parisian-girls-buying-arms.html | Parisian Girls Buying 'Arms' | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/cab-opens-drive-to-push-air-cargo.html | C.A.B. OPENS DRIVE TO PUSH AIR CARGO | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/harrison-goldin-and-miss-stern-are-wed-here-state-senator-lawyer.html | Harrison Goldin And Miss Stern Are Wed Here; State Senator, Lawyer, Marries a Reporter With Newsday | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/art-show-for-cancer-care.html | Art Show for Cancer Care | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/the-theater-cabaret-opens-at-the-broadhurst-musical-by-masteroff.html | The Theater: 'Cabaret' Opens at the Broadhurst; Musical by Masteroff, Kander and Ebb Lotte Lenya Stars Directed by Prince | | By Walter Kerr | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dr-lj-infranca-weds-lea-anne-trentalange.html | Dr. L.J. Infranca Weds Lea Anne Trentalange | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/football-fan-falls-30-feet.html | Football Fan Falls 30 Feet | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/honored-with-song.html | Honored With Song | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/lykes-head-asks-wider-research-links-golden-age-in-shipping-to-us.html | LYKES HEAD ASKS WIDER RESEARCH; Links Golden Age in Shipping to U.S.-Industry Project | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/shah-finally-to-be-crowned.html | Shah Finally to Be Crowned | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dr-joseph-michaels-dies-at-64-psychiatrist-taught-at-harvard.html | Dr. Joseph Michaels Dies at 64; Psychiatrist Taught at Harvard | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/foodstamp-plan-is-sought-by-city-federal-approval-is-needed-on-use.html | FOOD-STAMP PLAN IS SOUGHT BY CITY; Federal Approval Is Needed on Use of Program to Aid Poor by Cutting Costs FOOD-STAMP PLAN IS SOUGHT BY CITY | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/big-nuclear-project-spurring-industrial-renaissance-in-nova-scotia.html | Big Nuclear Project Spurring Industrial Renaissance in Nova Scotia; NUCLEAR PROJECT STIRS NOVA SCOTIA | | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/7574-graduated-last-year-from-us-medical-schools.html | 7,574 Graduated Last Year From U.S. Medical Schools | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/hartford-boy-held-in-killing.html | Hartford Boy Held in Killing | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/rutgers-appoints-art-curator.html | Rutgers Appoints Art Curator | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/franco-backers-win-madrid-race-but-foes-make-a-strong-showing-in.html | FRANCO BACKERS WIN MADRID RACE; But Foes Make a Strong Showing in Bitter Contest | True | By Tad Szulc Special to the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/israel-will-attempt-to-seal-borders-against-intrusion-israelis-will.html | Israel Will Attempt to Seal Borders Against Intrusion; ISRAELIS WILL TRY TO SEAL BORDERS | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/jack-sterling-on-whn.html | Jack Sterling on WHN | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/homecoming-party-for-the-hope-dec-1.html | Homecoming Party For the Hope Dec. 1 | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/garner-planning-a-quiet-98th-birthday-tomorrow.html | Garner Planning a Quiet 98th Birthday Tomorrow | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/us-sale-discounted-us-sale-discounted.html | U.S. Sale Discounted; U.S. Sale Discounted | True | By Robert Walker | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/romney-attacks-rockefeller-plan-on-1968-strategy-gop-needs.html | ROMNEY ATTACKS ROCKEFELLER PLAN ON 1968 STRATEGY; G.O.P. Needs 'Leadership,' He Says, Not 'Consensus,' to Win the Presidency STATEMENT A SURPRISE Michigan Governor Says He Won't Seek New Yorker's Support at Lunch Today Romney Hits Rockefeller's Plan On 'Consensus' in '68 Campaign | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/banker-proposes-a-dollar-bloc-exaide-of-treasury-urges-plan-if.html | BANKER PROPOSES A 'DOLLAR BLOC'; Ex-Aide of Treasury Urges Plan if Monetary Powers Fail on a Reserve Unit TRUED OUTLINES PLAN Membership Would Include Most of Western Nations May Exclude Paris BANKER PROPOSES A 'DOLLAR BLOC' | True | By Albert L. Kraus | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/art-picasso-sets-off-a-paris-culture-explosion-exhibition-of.html | Art: Picasso Sets Off a Paris Culture Explosion; 'Exhibition of Century' Heralded in Press Grand Palais Mobbed by Throngs of Curious | True | By John Canaday Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/war-taking-toll-of-art-in-vietnam-museum-housing-relics-of-chain.html | WAR TAKING TOLL OF ART IN VIETNAM; Museum Housing Relics of Chain Becoming a Ruin | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/democrats-test-joness-rule-today.html | Democrats Test Jones's Rule Today | True | By Clayton Knowles | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/podgorny-mixture-of-diplomacy-and-innocence-charms-austria-fathers.html | Podgorny Mixture of Diplomacy And Innocence Charms Austria; Father's Lectures on Common Market and Daughter's Dancing Enliven Tour They Head Home With Gifts | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dr-l-howard-moss-dead-exjamaica-surgery-chief.html | Dr. L. Howard Moss, Dead; Ex-Jamaica Surgery Chief | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/3-shot-to-death-in-chicago.html | 3 Shot to Death in Chicago | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/cross-on-green-where-is-it.html | Cross on Green Where Is It? | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/reforming-the-city-schools.html | Reforming the City Schools | True | By Fred M. Hechinger | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/company-report.html | COMPANY REPORT | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/mrs-luigi-antonini.html | MRS. LUIGI ANTONINI | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/stolle-of-australia-captures-new-south-wales-net-title.html | Stolle of Australia Captures New South Wales Net Title | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/musicians-pact-saves-season-in-los-angeles.html | Musicians' Pact Saves Season in Los Angeles | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/omaha-local-ratifies-pact.html | Omaha Local Ratifies Pact | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/prudential-finance-in-canada-facing-trouble-over-notes-finance.html | Prudential Finance In Canada Facing Trouble Over Notes; FINANCE CONCERN FACING DIFFICULTY | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/sorry-right-number-swamping-10-downing.html | Sorry, Right Number Swamping 10 Downing | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/juliana-s-cuyler-engaged-to-wed-james-mcintyre-teacher-at-the.html | Juliana S. Cuyler Engaged to Wed James McIntyre; Teacher at the Brearley School Is Fiancee of Investment Banker | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/linda-glickman-wed-to-michael-j-stern.html | Linda Glickman Wed To Michael J. Stern | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/florence-m-srebnick-wed-to-nn-zelenko.html | Florence M. Srebnick Wed to N.N. Zelenko | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-21 | 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/five-get-humanity-awards.html | Five Get 'Humanity' Awards | True | | 1994-10-07 | RE0000674259 | B00000308817 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-legal-group-to-help-indigent-1million-ford-grant-aims-at.html | NEW LEGAL GROUP TO HELP INDIGENT; $1-Million Ford Grant Aims at Precedent-Setting Cases | True | By Ronald Maiorana | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/ernest-ulmer-gives-town-hall-recital.html | ERNEST ULMER GIVES TOWN HALL RECITAL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/liquor-price-ruling-covers-wholesale.html | LIQUOR PRICE RULING COVERS WHOLESALE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/exvogue-editor-wins-goncourt-charlesrouxs-first-book-gains-top.html | EX-VOGUE EDITOR WINS GONCOURT; Charles-Roux's First Book Gains Top Paris Prize | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/money.html | Money | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/decade-of-deficits.html | Decade of Deficits | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/underwater-site-is-chosen-for-high-school-in-queens.html | Underwater Site Is Chosen For High School in Queens | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/medical-schools-to-seek-us-funds-those-here-plan-joint-bid-under.html | MEDICAL SCHOOLS TO SEEK U.S. FUNDS; Those Here Plan Joint Bid Under Regional Program | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/coaches-poll.html | COACHES POLL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/high-court-rules-in-check-dispute.html | HIGH COURT RULES IN CHECK DISPUTE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/state-teachers-elect-head.html | State Teachers Elect Head | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/books-of-the-times-demigods-and-delegates.html | Books of The Times; Demigods and Delegates | True | By Thomas Lask | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/law-clerk-is-jailed-in-conspiracy-case.html | LAW CLERK IS JAILED IN CONSPIRACY CASE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/mass-at-tufts-pays-tribute-to-kennedy-in-word-and-song.html | Mass at Tufts Pays Tribute to Kennedy 'In Word and Song' | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/understanding-mluhan-by-him-people-make-great-mistake-trying-to.html | UNDERSTANDING M'LUHAN, BY HIM; 'People Make Great Mistake Trying to Read Me as if I Were Saying Something' HE URGES THEM TO THINK Professor Whose Books Are a Puzzle to Many Gives Interview on Coast | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/boom-in-canada-is-seen-slowing-but-economic-council-rules-out-stiff.html | BOOM IN CANADA IS SEEN SLOWING; But Economic Council Rules Out Stiff Controls Now | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-us-arms-aid-may-go-to-jordan-in-wake-of-raid-goal-would-be-to.html | NEW U.S. ARMS AID MAY GO TO JORDAN IN WAKE OF RAID; Goal Would Be to Bolster Hussein Regime U.N. Is Asked to Condemn Attack U.S. MAY INCREASE JORDAN ARMS AID | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/haitians-dismiss-invasion-reports-officials-charge-rumors-were-set.html | HAITIANS DISMISS INVASION REPORTS; Officials Charge Rumors Were Set Off by Enemies | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/tribute-from-johnson.html | Tribute From Johnson | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dance-good-new-ballet-manhattan-festival-troupe-has-debut-company.html | Dance: Good New Ballet; Manhattan Festival Troupe Has Debut Company 'Small But Well Organized | True | By Clive Barnes | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lindsay-considers-use-of-police-to-enforce-new-litterbug-rules.html | Lindsay Considers Use of Police To Enforce New Litterbug Rules | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/un-names-panel-on-africa-mandate.html | U.N. NAMES PANEL ON AFRICA MANDATE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/menorah-home-dance-to-be-given-tomorrow.html | Menorah Home Dance To Be Given Tomorrow | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/commodities-prices-for-meat-futures-strengthen-as-end-of-religious.html | Commodities; Prices for Meat Futures Strengthen as End of Religious Ban Nears; QUOTATIONS GAIN FOR PORK BELLIES December Beef Cattle Rises to 25.57 at the Close Sugar Trading Lags | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dock-workers-seek-assurance-on-jobs.html | DOCK WORKERS SEEK ASSURANCE ON JOBS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/doctor-knows-best.html | Doctor Knows Best | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/algerians-confer-with-us-oil-men.html | ALGERIANS CONFER WITH U.S. OIL MEN | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/opera-will-benefit-florence-art-work.html | OPERA WILL BENEFIT FLORENCE ART WORK | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/advertising-coeds-turn-at-the-punch-line.html | Advertising Coeds' Turn at the Punch Line | True | By Philip H. Dougherty | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lawyers-to-rule-on-jones-action-democrats-to-select-group-to-study.html | LAWYERS TO RULE ON JONES ACTION; Democrats to Select Group to Study Reform Charges | True | By Richard Witkin | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/night-of-stars-at-garden-aids-united-jewish-appeal.html | Night of Stars' at Garden Aids United Jewish Appeal | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3man-panel-enters-plumbers-dispute.html | 3-Man Panel Enters Plumbers' Dispute | True | By Peter Millones | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/observer-the-moon-the-president-and-the-pigskin.html | Observer: The Moon, the President and the Pigskin | True | By Russell Baker | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/education-aide-appointed.html | Education Aide Appointed | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/childrens-aspirin-cut-to-36-tablets-a-bottle.html | Children's Aspirin Cut To 36 Tablets a Bottle | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/people.html | People | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/flying-tackle-440-wins-at-big-a-gordorigo-second-and-yarak-third.html | Flying Tackle, $4.40, Wins at Big A; GORDORIGO SECOND AND YARAK THIRD Gordines Rides Winner Most Jockeys Are Wary of New Tropical Track | True | By Joe Nichols | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/steel-group-chief-reelected.html | Steel Group Chief Re-elected | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/miss-craig-fiancee-of-kenneth-knapp.html | Miss Craig Fiancee Of Kenneth Knapp | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/big-gains-shown-in-bond-market-3-economic-developments-help-to-push.html | BIG GAINS SHOWN IN BOND MARKET; 3 Economic Developments Help to Push Prices Up BIG GAINS SHOWN IN BOND MARKET | True | By John H. Allan | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/12-die-in-colombia-clash.html | 12 Die in Colombia Clash | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/25000-firstday-copies-of-suffolk-sun-vanish-distribution-of-issue.html | 25,000 First-Day Copies of Suffolk Sun 'Vanish'; Distribution of Issue Snarled Sabotage Bribe Offers to Newsboys Also Alleged | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/warnerlambert-studying-merger-discussions-are-being-held-with.html | WARNER-LAMBERT STUDYING MERGER; Discussions Are Being Held With American Optical | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/news-of-realty-li-store-center-fox-movie-house-planned-at-east.html | NEWS OF REALTY: L.I. STORE CENTER; Fox Movie House Planned at East Setauket Site | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/togo-revolt-ends-without-a-fight-army-remains-loyal-to-the-regime.html | TOGO REVOLT ENDS WITHOUT A FIGHT; Army Remains Loyal to the Regime of Grunitzky Rebellion by the Togolese Ends Without a Fight | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/firemen-in-pay-protest.html | Firemen in Pay Protest | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/notre-dame-tops-writers-poll-coaches-rate-michigan-state-no1.html | Notre Dame Tops Writers' Poll; Coaches Rate Michigan State No.1; MARGIN 3 POINTS ON EACH BALLOT Irish Get Most First-Place Votes Dougherty Names Both Teams for No.1 | True | By Dave Anderson | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/child-to-mrs-carl-wagner.html | Child to Mrs. Carl Wagner | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/soviet-tells-us-of-rising-concern-on-china-border-gromyko-stressed.html | SOVIET TELLS U.S. OF RISING CONCERN ON CHINA BORDER; Gromyko Stressed Peking's Nuclear Arsenal in Talks With Johnson and Rusk RUSSIAN UNITS MOVED Moscow Is Said to Monitor Neighbor's Tests of Atom Warheads and Missiles Soviet Tells U.S. of Concern Over China Border | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jordan-critical-of-allies-by-thomas-f-brady.html | Jordan Critical of Allies By THOMAS F. BRADY | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/phillips-petroleum-co-and-klember-plastiques.html | Phillips Petroleum Co. And Klember Plastiques | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/irish-votes-here-carry-times-sq-but-several-midtown-fans-assail.html | IRISH VOTES HERE CARRY TIMES SQ.; But Several Midtown Fans Assail Parseghian for Settling for Tie Game | True | By Lloyd E. Millegan | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/television.html | Television | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/text-of-bishops-pastoral-statement-on-peace-and-vietnam.html | Text of Bishops' Pastoral Statement on Peace and Vietnam | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/seven-charged-for-roles-in-riot-at-jersey-prison.html | Seven Charged for Roles In Riot at Jersey Prison | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/collection-of-african-art-works-wins-anthropologists-approval.html | Collection of African Art Works Wins Anthropologists' Approval | True | By Henry Raymont Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/index-of-commodity-prices-registers-a-decline-of-05.html | Index of Commodity Prices Registers a Decline of 0.5 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/potential-seen-limitless-potential-seen-limitless.html | Potential Seen Limitless; Potential Seen Limitless | True | By Gene Smith | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/wood-field-and-stream-record-number-of-hunters-turn-out-for-opener.html | Wood, Field and Stream; Record Number of Hunters Turn Out for Opener of Big-Game Season | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/interim-dutch-cabinet-is-formed-by-new-coalition-ending-crisis.html | Interim Dutch Cabinet Is Formed By New Coalition, Ending Crisis | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/kempner-corporation-fills-executive-post.html | Kempner Corporation Fills Executive Post | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/american-football-league.html | American Football League | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/navy-jets-land-on-carriers-without-aid-of-their-pilots.html | Navy Jets Land on Carriers Without Aid of Their Pilots | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/tuition-test-lost-by-virginia-county.html | TUITION TEST LOST BY VIRGINIA COUNTY | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/hunter-may-split-into-2-colleges-separate-entity-proposed-for-its.html | HUNTER MAY SPLIT INTO 2 COLLEGES; Separate Entity Proposed for Its Bronx Campus | True | By Leonard Buder | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/pamela-noreen-drexel-married-here-becomes-the-bride-of-bradford.html | Pamela Noreen Drexel Married Here; Becomes the Bride of Bradford Hastings Walker, Broker | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/michigan-suing-ohio-for-a-part-of-maumee-area-in-lake-erie.html | Michigan Suing Ohio for a Part Of Maumee Area in Lake Erie | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/builder-denies-job-on-sinking-houses.html | BUILDER DENIES JOB ON SINKING HOUSES | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/rail-blast-perils-70-firemen.html | Rail Blast Perils 70 Firemen | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/miss-curtin-in-traviata.html | Miss Curtin in 'Traviata' | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/store-sales-set-9month-records-federated-associated-dry-goods-and.html | STORE SALES SET 9-MONTH RECORDS; Federated, Associated Dry Goods and Gimbels Report | True | By David Dworsky | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/textile-group-fills-post.html | Textile Group Fills Post | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/the-vote-in-bavaria.html | The Vote in Bavaria | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stefanic-wins-in-bowling.html | Stefanic Wins in Bowling | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/10-students-named-johnson-scholars.html | 10 STUDENTS NAMED JOHNSON SCHOLARS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/the-air-shuttle-a-soaring-phenomenon-despite-its-problems.html | The Air Shuttle: A Soaring Phenomenon Despite Its Problems | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/franciscans-in-brazil-seek-to-live-with-poor.html | Franciscans in Brazil Seek to Live With Poor | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/radio-satirical-relish-for-antisocial-breakfasters-larry-josephson.html | Radio: Satirical Relish for Antisocial Breakfasters; Larry Josephson Is a Boon to the Grumpy WBAI Offers a Relief From Cheerfulness | True | By Jack Gould | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/40-gis-overrun-in-iadrang-attack-102-of-foe-killed-40-gis-overrun.html | 40 G.I.'s Overrun In Iadrang Attack; 102 of Foe Killed; 40 G.I.'S OVERRUN IN ENEMY ATTACK | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/teachers-walk-out-in-youngstown-area.html | TEACHERS WALK OUT IN YOUNGSTOWN AREA | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bonds-of-britain-decline-sharply-mining-shares-also-decline-brussels.html | BONDS OF BRITAIN DECLINE SHARPLY; Mining Share's Also Decline Brussels List Weakens | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/indian-police-seize-fasting-holy-man.html | INDIAN POLICE SEIZE FASTING HOLY MAN | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-computer-battling-soviets-in-chess-game.html | U.S. Computer Battling Soviet's in Chess Game | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/warriors-paced-by-barry-set-back-hawks-134117.html | Warriors, Paced by Barry, Set Back Hawks, 134-117 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/hoving-is-named-cultural-chief-keeps-parks-job-in-heading-mayors.html | HOVING IS NAMED CULTURAL CHIEF; Keeps Parks Job in Heading Mayor's 5th Superagency HOVING IS NAMED CULTURAL CHIEF | True | By Richard F. Shepard | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/2-from-area-killed.html | 2 From Area Killed | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/british-pound-rises-by-a-point-canadian-dollar-climbs-again.html | British Pound Rises by a Point; Canadian Dollar Climbs Again | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/150-pound-football.html | 150 POUND FOOTBALL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stocks-in-new-retreat-wall-street-talk-centers-on-the-role-of-gm.html | Stocks in New Retreat; Wall Street Talk Centers on the Role Of G.M. Output Cut in Market Skid MARKET RETREAT: AN EXAMINATION | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lindgren-and-villanova-capture-ncaa-crosscountry-titles-wash-state.html | Lindgren and Villanova Capture N.C.A.A. Cross-Country Titles; WASH. STATE ACE BREAKS RECORD Lindgren Wins in 29:01.4 Western Michigan, Defender, Finishes 9th | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/sports-of-the-times-in-sad-salute.html | Sports of The Times; In Sad Salute | True | By Arthur Daley | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/prothro-salutes-usc-selection-ucla-head-coach-says-bruins-have-no.html | PROTHRO SALUTES U.S.C. SELECTION; U.C.L.A. Head Coach Says Bruins 'Have No Kicks' | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/pope-praises-italian-barbers.html | Pope Praises Italian Barbers | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/2-indicted-in-plot-on-zambian-bridge.html | 2 INDICTED IN PLOT ON ZAMBIAN BRIDGE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/susan-m-williams-becomes-affianced.html | Susan M. Williams Becomes Affianced | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/afl-leaders.html | A.F.L. Leaders | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/du-pont-trims-25c-off-extra-dividend-stock-fight-revived-extra.html | Du Pont Trims 25c Off Extra Dividend; Stock Fight Revived; EXTRA DIVIDEND CUT BY DU PONT | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/florence-shattuck.html | FLORENCE SHATTUCK | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cabaret-angels-receive-refunds-musical-cost-100000-less-than.html | 'CABARET' ANGELS RECEIVE REFUNDS; Musical Cost $100,000 Less Than Producer Forecast | True | By Sam Zolotow | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/they-meet-in-victorian-parlor-to-demand-true-equality-now.html | They Meet in Victorian Parlor to Demand 'True Equality' NOW | True | By Lisa Hammel | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/romney-endorses-gop-consensus-as-a-principle-backs-rockefeller-plan.html | ROMNEY ENDORSES G.O.P. CONSENSUS AS A PRINCIPLE; Backs Rockefeller Plan for '68 and Calls Difference 'Apparent and Not Real' TWO GOVERNORS CONFER Hope for Party Agreement on Goals They Offer an Olive Branch to Reagan Romney Favors Idea of G.O.P. Consensus but Not the Word | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/pastor-active-in-rights-is-asked-to-quit-swarthmore-pa-pulpit.html | Pastor Active in Rights Is Asked To Quit Swarthmore, Pa., Pulpit; PICKETING PASTOR ASKED TO RESIGN | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/glen-winship-79-extimes-ad-man.html | GLEN WINSHIP, 79, EX-TIMES AD MAN | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/meat-on-friday.html | Meat on Friday | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/richards-is-bowling-victor.html | Richards Is Bowling Victor | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/fraud-suit-brought-by-detroit-banker.html | FRAUD SUIT BROUGHT BY DETROIT BANKER | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-most-wanted-named.html | New 'Most Wanted' Named | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/eight-players-receive-scholarathlete-awards.html | Eight Players Receive Scholar-Athlete Awards | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/high-court-again-rejects-suit-on-electoral-college.html | High Court Again Rejects Suit on Electoral College | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/massachusetts-to-mourn.html | Massachusetts to Mourn | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/norton-simon-quits-as-chairman-and-director-of-wheeling-steel.html | Norton Simon Quits as Chairman And Director of Wheeling Steel; WHEELING POSTS GIVEN UP BY SIMON | True | By Robert Walker | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3-die-in-philippines-storm.html | 3 Die in Philippines Storm | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/braves-sign-infielder.html | Braves Sign Infielder | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/exgov-earle-doing-well.html | Ex-Gov. Earle Doing Well | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/and-here-are-three-untraditional-stuffing-recipes.html | And Here Are Three Untraditional Stuffing Recipes | True | By Jean Hewitt | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-officials-doubt-a-revival-of-nazi-influence-in-germany-us-aides.html | U.S. Officials Doubt A Revival Of Nazi Influence in Germany; U.S. AIDES DOUBT A NAZI REVIVAL | True | By Benjamin Welles Special To The New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/mcnamara-in-audience-for-y-yevtushenko-recital.html | McNamara in Audience For Yevtushenko Recital | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/susan-b-osborn-will-be-married-to-wb-bishop-58-debutante-fiancee-of.html | Susan B. Osborn Will Be Married To W.B. Bishop; '58 Debutante Fiancee of Dartmouth Alumnus February Bridal | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/equitable-life-names-a-doctor-to-its-board.html | Equitable Life Names A Doctor to Its Board | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/knicks-expected-to-do-better-as-russell-learns-to-be-a-pro.html | Knicks Expected to Do Better As Russell Learns to Be a Pro | True | By Leonard Koppett | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/illinois-central-budget-up.html | Illinois Central Budget Up | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/big-city-boss-exgov-david-l-lawrence-dies-4term-mayor-of-pittsburgh.html | Big City Boss; Ex-Gov. David L. Lawrence Dies; 4-Term Mayor of Pittsburgh, 77 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-supports-italian-plan-to-query-peking-on-un-shift-seen-in.html | U.S. Supports Italian Plan To Query Peking on U.N.; Shift Seen in American Stand Against Entry of Communist China U.S. BACKS MOVE BY ITALY ON PEKING | True | By Drew Middleton Special To The New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/widow-at-services-for-second-husband-to-die-in-vietnam.html | Widow at Services For Second Husband To Die in Vietnam | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/9-asphalt-sellers-plead-no-contest.html | 9 ASPHALT SELLERS PLEAD NO CONTEST | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-7th-army-commander.html | New 7th Army Commander | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/airlines-granted-delay-in-stewardess-dispute.html | Airlines Granted Delay In Stewardess Dispute | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/laotian-says-us-aided-his-ouster-gen-kong-le-complains-of.html | LAOTIAN SAYS U.S. AIDED HIS OUSTER; Gen. Kong Le Complains of Army-Merger Plan | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/rose-denies-casting-slur-on-kennedy-in-65-election.html | Rose Denies Casting Slur On Kennedy in '65 Election | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/arabs-to-miss-nobel-rites.html | Arabs to Miss Nobel Rites | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/amex-stocks-dip-as-volume-stays-close-to-fridays.html | Amex Stocks Dip As Volume Stays Close to Friday's | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/boston-maine-selects-new-chief.html | Boston & Maine Selects New Chief | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/matty-begovich-top-basketball-referee-is-dead-star-at-st-johns-went.html | Matty Begovich, Top Basketball Referee, Is Dead; Star at St. John's Went on to Career as Coach Served in Madison Square College Games 21 Years | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/draft-dodger-gets-a-3year-jail-term.html | DRAFT DODGER GETS A 3-YEAR JAIL TERM | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/rep-ford-calls-tax-rise-mistake-this-move-could-be-tragic-for-the.html | REP. FORD CALLS TAX RISE MISTAKE; This Move 'Could Be Tragic' for the Economy, He Tells Savings and Loan Group TALKS AT SESSION HERE Heller Says the Case for an Increase Is 'Still Strong' but Less Than It Was REP. FORD WARNS ON A '67 TAX RISE | True | By Richard Phalon | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/brown-upholds-germany.html | Brown Upholds Germany | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bridge-miami-beach-couple-wins-mixed-pair-championship.html | Bridge; Miami Beach Couple Wins Mixed Pair Championship | True | By Alan Truscott | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/parsons-to-go-to-pecan-bowl.html | Parsons to Go to Pecan Bowl | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/walden-school-lists-2day-holiday-fair.html | Walden School Lists 2-Day Holiday Fair | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bonn-belittles-rightist-gain.html | Bonn Belittles Rightist Gain | True | By Thomas J. Hamilton Special To The New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/29-to-be-presented-in-capital-thursday.html | 29 to Be Presented In Capital Thursday | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/roses-grown-by-the-bulgarians-give-off-sweet-smell-of-money.html | Roses Grown by the Bulgarians Give Off Sweet Smell of Money | True | By Henry Kamm Special To The New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/treasury-bill-rates-show-a-sharp-decline-at-weekly-auction.html | Treasury Bill Rates Show a Sharp Decline at Weekly Auction | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3-rightists-sentenced.html | 3 Rightists Sentenced | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3-million-a-year-line-up-for-guaranteed-seating-air-shuttle.html | 3 Million a Year Line Up For Guaranteed Seating; Air Shuttle Continues to Grow, Despite Problems | True | By Evert Clark | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/american-motors-loses-12million-company-calls-its-second-largest.html | AMERICAN MOTORS LOSES $12-MILLION; Company Calls Its Second Largest Annual Deficit Lower Than Expected Companies Report Financial Statistics | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-chief-at-naval-center.html | New Chief at Naval Center | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/weekly-ecac-team.html | Weekly E.C.A.C. Team | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/129-prominent-americans-urge-thant-to-remain-letter-praises-his.html | 129 Prominent Americans Urge Thant to Remain; Letter Praises His Actions on Vietnam and Asks Him to Accept a Full Term | True | By Paul P. Kennedy Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/city-to-dry-out-bowery-drunks-voluntary-center-will-open-downtown.html | CITY TO DRY OUT BOWERY DRUNKS; Voluntary Center Will Open Downtown in a Month | True | By Sydney H. Schanberg | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/fund-for-12-firemens-kin-passes-halfmillion-mark.html | Fund for 12 Firemen's Kin Passes Half-Million Mark | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/contract-with-city-defended-by-agent.html | CONTRACT WITH CITY DEFENDED BY AGENT | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/boac-plans-new-link-from-new-york-to-sydney.html | B.O.A.C. Plans New Link From New York to Sydney | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/appeal-is-argued-in-textbook-case-state-asks-court-to-permit-loans.html | APPEAL IS ARGUED IN TEXTBOOK CASE; State Asks Court to Permit Loans to Parochial Pupils | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/president-kennedy-rated-over-johnson.html | PRESIDENT KENNEDY RATED OVER JOHNSON | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/theater-school-for-scandal-revived-at-lyceum-ellis-rabb-directs-and.html | Theater: 'School for Scandal' Revived at Lyceum; Ellis Rabb Directs and Plays a Lead Role Miss Harris, Corzatte and Walker in Cast | True | By Walter Kerr | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bus-aid-proposed-for-westchester-study-finds-lines-profits-low-and.html | BUS AID PROPOSED FOR WESTCHESTER; Study Finds Lines' Profits Low and Routes Outdated | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/mrs-granahanill-quits-as-treasurer.html | MRS. GRANAHAN,ILL, QUITS AS TREASURER | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/soviet-delegation-to-china-tells-of-crude-insults-during-tour.html | Soviet Delegation to China Tells Of 'Crude Insults' During Tour | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/nba-to-expand-by-2-clubs-in-67-18team-basketball-league-is-expected.html | N.B.A. TO EXPAND BY 2 CLUBS IN '67; 18-Team Basketball League Is Expected by 1970 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/moerdler-calls-paper-here-ostrichlike-on-germans.html | Moerdler Calls Paper Here 'Ostrich-Like' on Germans | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/market-place-year-of-atom-at-power-plants.html | Market Place; Year of Atom At Power Plants | True | By Robert Metz | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/frank-robinson-first-in-poll.html | Frank Robinson First in Poll | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/rumanian-rabbi-comes-here.html | Rumanian Rabbi Comes Here | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/herbert-j-miller.html | HERBERT J. MILLER | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/chuvalo-stops-jacobs-in-3d-with-a-flurry-of-punches.html | Chuvalo Stops Jacobs in 3d With a Flurry of Punches | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/queen-to-attend-burton-film.html | Queen to Attend Burton Film | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/tax-credit-denied-teacher-who-left-job-to-earn-ma.html | Tax Credit Denied Teacher Who Left Job to Earn M.A. | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/high-court-speeds-georgia-vote-case-bars-lower-court-actions-and.html | HIGH COURT SPEEDS GEORGIA VOTE CASE; Bars Lower Court Actions and Sets Hearing Dec. 5 in Governor Contest GEORGIA VOTE CASE IS SPED BY COURT | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/controller-is-appointed-by-ingalls-shipbuilding.html | Controller Is Appointed By Ingalls Shipbuilding | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/mrs-maneny-dies-widow-of-official.html | MRS. M'ANENY DIES; WIDOW OF OFFICIAL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/high-executive-named-by-bank-of-new-york.html | High Executive Named By Bank of New York | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/a-long-way-from-the-igloo.html | A Long Way From the Igloo | True | By Charlotte Curtis Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/the-bloc-and-britain-wilson-move-toward-entry-stirs-wide-interest.html | The Bloc and Britain; Wilson Move Toward Entry Stirs Wide Interest, but Doubts Persist | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/president-talks-on-phone-to-aides-he-stays-in-bed-late-and-is.html | PRESIDENT TALKS ON PHONE TO AIDES; He Stays in Bed Late and Is Reported 'Feeling Good' | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/painting-job-is-started-on-queensboro-bridge.html | Painting Job Is Started On Queensboro Bridge | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/powell-makes-plea-to-appeals-court-to-ban-jail-term.html | Powell Makes Plea To Appeals Court To Ban Jail Term | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/wille-urges-changes-in-system-of-picking-mutualbank-boards-wille.html | Wille Urges Changes in System Of Picking Mutual-Bank Boards; WILLE ASKS SHIFT BY MUTUAL BANKS | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/no-one-hurt-as-terrorists-shoot-at-caracas-market.html | No One Hurt as Terrorists Shoot at Caracas Market | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/metzler-in-new-state-post.html | Metzler in New State Post | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lords-vote-to-end-sunday-blue-laws.html | LORDS VOTE TO END SUNDAY BLUE LAWS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/french-line-joins-container-group-foreignflag-operation-will-double.html | FRENCH LINE JOINS CONTAINER GROUP; Foreign-Flag Operation Will Double Atlantic Service | True | By Werner Bamberger | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cambridge-md-industry-stirs-new-image-grows-in-cambridge-md.html | Cambridge, Md.: Industry Stirs; NEW IMAGE GROWS IN CAMBRIDGE, MD | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/shipping-events-vessels-ordered-swedish-line-to-increase-coastal.html | SHIPPING EVENTS; VESSELS ORDERED; Swedish Line to Increase Coastal Fleet by 6 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-curbs-weighed-on-mailed-samples.html | NEW CURBS WEIGHED ON MAILED SAMPLES | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/secret-recording-sought-by-baker-he-asks-court-to-require-us-to.html | SECRET RECORDING SOUGHT BY BAKER; He Asks Court to Require U.S. to Produce Evidence | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/gen-franco-holds-falange-memorial.html | GEN. FRANCO HOLDS FALANGE MEMORIAL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/kidde-dura-merger-approved.html | Kidde-Dura Merger Approved | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/nbctv-again-sets-sights-on-annie-with-ethel-merman.html | N.B.C.-TV Again Sets Sights On 'Annie' With Ethel Merman | True | By Val Adams | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/radioactive-plant-a-hot-wrecking-job.html | RADIOACTIVE PLANT A HOT WRECKING JOB | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/aerospace-group-elects.html | Aerospace Group Elects | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/physicists-suggest-proton-has-soft-outer-layer-particle-of-atom-is.html | Physicists Suggest Proton Has Soft Outer Layer; Particle of Atom Is Reported Peeled Like an Onion Studies Hint a Conflict With Theory of a Solid Ball | True | By Stuart H. Loory | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/unfinished-cathedral-hope-to-complete-st-john-the-divine-is-stalled.html | Unfinished Cathedral; Hope to Complete St. John the Divine Is Stalled by Changing Role of Church | True | By Edward B. Fiske | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/pierre-henri-returns-to-saks.html | Pierre Henri Returns to Saks | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/freeman-resignation-urged.html | Freeman Resignation Urged | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jackie-mason-is-injured-in-collision-at-las-vegas.html | Jackie Mason Is Injured In Collision at Las Vegas | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/music-journal-sets-benefit-to-mark-25th-anniversary.html | Music Journal Sets Benefit To Mark 25th Anniversary | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/arkadia-leaves-passenger-runs-greek-line-hasnt-decided-fate-of.html | ARKADIA LEAVES PASSENGER RUNS; Greek Line Hasn't Decided Fate of 35-Year-Old Ship | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/2-accused-here-of-passing-fake-20s-totaling-2000.html | 2 Accused Here of Passing Fake $20's Totaling $2,000 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jersey-oil-in-morocco.html | Jersey Oil in Morocco | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/a-very-good-patient.html | 'A Very Good Patient' | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/steel-output-up-2-weeks-in-a-row-gain-small-but-keeps-total-for.html | STEEL OUTPUT UP 2 WEEKS IN A ROW; Gain Small but Keeps Total for Year Ahead of '65 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/logue-criticizes-lindsay-and-us-implies-city-needs-stronger-mayor.html | LOGUE CRITICIZES LINDSAY AND U.S.; Implies City Needs Stronger Mayor Slum Aid Scored | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/confession-curb-applied-to-young-jersey-high-court-reverses.html | CONFESSION CURB APPLIED TO YOUNG; Jersey High Court Reverses Conviction of 2 Teen-Age Boys in Killing of Girl USUAL STANDARD UPSET Judges Reject the Normal Limitations on Juveniles' Constitutional Rights | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/florida-track-is-news.html | Florida Track Is News | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/relief-quarterbacks-get-chance-as-nfl-coaches-use-options.html | Relief Quarterbacks Get Chance As N.F.L. Coaches Use Options | True | By William N. Wallace | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/loft-candy-elects-officer.html | Loft Candy Elects Officer | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dispute-over-effect-on-water-supplies-flares-at-storm-king.html | Dispute Over Effect on Water Supplies Flares at Storm King Hydroelectric Power Project Hearing | True | By McCandlish Phillips | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/negro-taken-dead-from-alabama-jail-3-report-beating-negro-prisoner.html | Negro Taken Dead From Alabama Jail; 3 Report Beating; NEGRO PRISONER DEAD IN ALABAMA | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/harrison-w-peck.html | HARRISON W. PECK | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dr-palade-gets-second-award.html | Dr. Palade Gets Second Award | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/fordham-five-jobs-open-for-bids-players-are-staging-a-real-scramble.html | Fordham Five Jobs Open for Bids; Players Are Staging a Real Scramble for Positions Coach Bach Hoping Langheld Takes Over on Floor | True | By Deane McGowen | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/warren-panel-under-attacks-stands-firm-on-its-findings-in-kennedy.html | Warren Panel, Under Attacks, Stands Firm on Its Findings in Kennedy Death 3 Years Ago | True | By Peter Kihss | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/passion-play-tour-defended-by-briton.html | PASSION PLAY TOUR DEFENDED BY BRITON | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/series-of-movies-on-cyclists-near-small-company-finds-gold-in.html | SERIES OF MOVIES ON CYCLISTS NEAR; Small Company Finds Gold in Hoodlums' Behavior | True | By Vincent Canby | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/judge-asks-klan-to-skip-jury-duty-but-carolina-court-avoids-a.html | JUDGE ASKS KLAN TO SKIP JURY DUTY; But Carolina Court Avoids 'a Judicial Mandate' | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/alex-r-petrie-74-investor-in-hotels.html | ALEX R. PETRIE, 74; INVESTOR IN HOTELS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/shattuck-elects-3-vice-presidents.html | Shattuck Elects 3 Vice Presidents | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/american-cyanamid-names-new-director.html | American Cyanamid Names New Director | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/italian-longshoremen-strike.html | Italian Longshoremen Strike | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/gen-wladislaw-bortnowski-polish-world-war-ii-leader.html | Gen. Wladislaw Bortnowski, Polish World War II Leader | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/praised-by-truman.html | Praised by Truman | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/illegality-in-post-charged.html | Illegality in Post Charged | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jane-fonda-film-seized-in-italy.html | Jane Fonda Film Seized in Italy | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/acquisition-by-dean-dissolved-by-us.html | ACQUISITION BY DEAN DISSOLVED BY U.S. | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/richard-fink-head-of-baking-company.html | RICHARD FINK, HEAD OF BAKING COMPANY | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/puerto-rican-lawmakers-adopt-crash-program-to-aid-farmers.html | Puerto Rican Lawmakers Adopt Crash Program to Aid Farmers | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lindsay-presides-at-centers-fete-2000-executives-see-work-done-at.html | LINDSAY PRESIDES AT CENTER'S FETE; 2,000 Executives See Work Done at State Theater | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/books-authors-capitalism-and-freedom.html | Books Authors; Capitalism and Freedom | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-defers-action-on-grain-for-india-president-awaiting-results-of.html | U.S. DEFERS ACTION ON GRAIN FOR INDIA; President Awaiting Results of Survey of Drought | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bobby-jones-is-presented-with-award-named-for-him.html | Bobby Jones Is Presented With Award Named for Him | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jersey-an-is-facing-third-murder-trial.html | JERSEY AN IS FACING THIRD MURDER TRIAL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/touring-israelis-set-back-new-york-tech-five-6865.html | Touring Israelis Set Back New York Tech Five, 68-65 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/garden-lineups-tonight.html | Garden Line-ups Tonight | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/oconnor-back-from-vacation.html | O'Connor Back From Vacation | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/catholic-bishops-back-war-policy-but-prelates-caution-us-against.html | CATHOLIC BISHOPS BACK WAR POLICY; But Prelates Caution U.S. Against Escalation That Exceeds Moral Limits CATHOLIC BISHOPS BACK WAR POLICY | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/here-they-are-directions-for-cooking-a-traditional-thanksgiving.html | Here They Are Directions for Cooking a Traditional Thanksgiving Turkey | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/impact-of-integrated-circuit-felt-in-market-and-industry-3-stocks.html | Impact of Integrated Circuit Felt in Market and Industry; 3 Stocks React to Plans Impact of Integrated Circuit Felt in Market and Industry | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/eisenhower-says-health-is-okay-he-quits-medical-center-silent-on.html | EISENHOWER SAYS HEALTH IS 'OKAY'; He Quits Medical Center Silent on Trip to Asia | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/israelis-protest-neonazism.html | Israelis Protest Neo-Nazism | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stylish-recital-of-violin-sonatas-is-offered-by-minty-and-melnik.html | Stylish Recital of Violin Sonatas Is offered by Minty and Melnik | True | By Raymond Ericson | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/miss-curcio-betrothed-to-stephen-kaduboski.html | Miss Curcio Betrothed To Stephen Kaduboski | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/west-german-parties-and-their-main-views.html | West German Parties And Their Main Views | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bust-of-truman-planned.html | Bust of Truman Planned | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/gen-westmoreland-opposes-a-curb-in-bombing-as-naive.html | Gen. Westmoreland Opposes A Curb in Bombing as Naive | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/a-forward-step-in-the-un.html | A Forward Step in the U.N. | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/prague-arrest-of-us-man-linked-to-oatis-case-detained-travel-agent.html | Prague Arrest of U.S. Man Linked to Oatis Case; Detained Travel Agent Faced Charges in '52 Trial Czech Radio Said He Was Counterintelligence Figure | True | By Theodore Shabad | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/israel-plans-2-efforts.html | Israel Plans 2 Efforts | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/in-the-nation-the-perils-of-optimism.html | In The Nation: The Perils of Optimism | True | By Tom Wicker | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/350-protest-halt-in-us-slum-help-demand-lindsay-intervene-to-spur.html | 350 PROTEST HALT IN U.S. SLUM HELP; Demand Lindsay Intervene to Spur Repair Funds | True | By Morris Kaplan | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/exgov-david-l-lawrence-dies-4term-mayor-of-pittsburgh-77.html | Ex-Gov. David L. Lawrence Dies; 4-Term Mayor of Pittsburgh, 77 | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jordan-demands-un-punish-israel-asks-labeling-as-aggressor-and.html | JORDAN DEMANDS U.N. PUNISH ISRAEL; Asks Labeling as Aggressor and Economic Sanctions | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bo-chief-sights-66-net-of-20million-for-road.html | B.&O. Chief Sights '66 Net Of $20-Million for Road | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/shafers-campaign-in-red.html | Shafer's Campaign in Red | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jersey-electrical-workers-continue-wildcat-strike.html | Jersey Electrical Workers Continue Wildcat Strike | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/writers-poll.html | WRITER'S POLL | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/rice-crops-fairly-good-despite-raids-hanoi-says.html | Rice Crops 'Fairly Good' Despite Raids, Hanoi Says | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/big-ben-stops-22-minutes.html | Big Ben Stops 22 Minutes | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/tourists-told-to-shun-aberfan.html | Tourists Told to Shun Aberfan | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/foster-wins-paris-bout.html | Foster Wins Paris Bout | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/governors-asked-to-help-shipping-mayors-included-in-curran-pleas-on.html | GOVERNORS ASKED TO HELP SHIPPING; Mayors Included in Curran Plea on Merchant Marine | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/worse-and-worse-in-haiti.html | Worse and Worse in Haiti | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/fashionable-novelist-edmonde-charlesroux.html | Fashionable Novelist; Edmonde Charles-Roux | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stocks-tumble-on-bearish-news-drop-sharpest-in-7-weeks-comes-mostly.html | STOCKS TUMBLE ON BEARISH NEWS; Drop, Sharpest in 7 Weeks, Comes Mostly in 1st Hour Dow-Jones Falls 11.24 VOLUME EXPANDS A BIT Depressing Factors Include Car-Making Cutbacks and Slower Color TV Sales STOCKS TUMBLE ON BEARISH NEWS | | By John J. Abele | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/screen-a-noisy-failurecounterfeit-constable-at-little-carnegie.html | Screen: A Noisy Failure;'Counterfeit Constable' at Little Carnegie | | By Bosley Crowther | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/reading-of-poetry-on-wnyc-cut-off-on-directors-call.html | Reading of Poetry On WNYC Cut Off On Director's Call | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/ogrady-resigns-as-transit-authority-chairman-mayor-seen-anxious-to.html | O'Grady Resigns as Transit Authority Chairman; Mayor Seen Anxious to Have Palmer Succeed to Post Step May Further Lindsay's Plans for Transportation | | By Clayton Knowles | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/criticism-by-bloc-conceded-by-tito-he-asserts-east-europeans.html | CRITICISM BY BLOC CONCEDED BY TITO; He Asserts East Europeans Question Party's Reform | | By David Binder Special To the New York Times | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/liunis-keep-girl-pending-hearing-fight-on-adoption-put-off-new.html | LIUNIS KEEP GIRL PENDING HEARING; Fight on Adoption Put Off New Court Ruling Waited | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/employes-asked-to-help-cut-postparty-auto-toll.html | Employes Asked to Help Cut Post-Party Auto Toll | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cuban-culture-unit-loses-its-autonomy.html | CUBAN CULTURE UNIT LOSES ITS AUTONOMY | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dr-kirk-defends-columbias-action-in-cia-recruiting.html | Dr. Kirk Defends Columbia's Action In C.I.A. Recruiting | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/meredith-banned-he-blames-wilkins.html | MEREDITH BANNED; HE BLAMES WILKINS | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/two-tell-of-bribe-offer-to-accuse-papandreous-they-report-200000-of.html | Two Tell of Bribe Offer to Accuse Papandreous; They Report $200,000 Offer to Link Family to Aspida Court-Martial of 28 Officers Enters Its Second Week | | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/three-followers-of-mihajlov-reported-held-in-yugoslavia.html | Three Followers of Mihajlov Reported Held in Yugoslavia | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/guy-vaughan-82-planemaker-dies-led-curtisswright-into-era-of-mass.html | GUY VAUGHAN, 82, PLANEMAKER, DIES; Led Curtiss-Wright Into Era of Mass Production | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lode-seen-in-small-colleges.html | Lode Seen in Small Colleges | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/karachi-to-contest-a-un-seat.html | Karachi to Contest a U.N. Seat | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/nonsubscribers-get-a-met-bonus-bing-to-schedule-10-added.html | NONSUBSCRIBERS GET A MET BONUS; Bing to Schedule 10 Added Performances for Them | True | By Dan Sullivan | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/auto-output-dipping.html | Auto Output Dipping | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3-to-make-bows-in-jersey.html | 3 to Make Bows in Jersey | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/southern-california-is-surprise-coast-choice-to-play-purdue-in-rose.html | Southern California Is Surprise Coast Choice to Play Purdue in Rose Bowl; 11 TEAMS NAMED FOR MAJOR GAMES Five Places Remain Open Alabama-Nebraska Replay Is Set for Sugar Bowl | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/puritan-fashions-elects.html | Puritan Fashions Elects | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/congo-labor-unit-reports-arrest-of-its-main-officers.html | Congo Labor Unit Reports Arrest of Its Main Officers | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/john-e-fetzer-dies-at-83-former-judge-in-pelham.html | John E. Fetzer Dies at 83; Former Judge in Pelham | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-22 | 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/mackell-names-a-board-to-help-him-pick-aides.html | Mackell Names a Board To Help Him Pick Aides | True | | 1994-10-07 | RE0000674255 | B00000308813 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/percy-in-capital-denies-presidential-ambitions.html | Percy, in Capital, Denies Presidential Ambitions | True | By Tom Wicker Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/music-into-the-professional-furnace-students-at-instruments-get.html | Music: Into the Professional Furnace; Students at Instruments Get Training in Skills Orchestral Association Starts New Season | True | BY Allen Hughes | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/the-guardian-bars-role-in-a-times-deal.html | THE GUARDIAN BARS ROLE IN A TIMES DEAL | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sports-of-the-times-changing-of-the-guard.html | Sports of The Times; Changing of the Guard | True | By Arthur Daley | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/episcopal-bishop-affirms-support-of-birthcurb-aid-hines-counters.html | Episcopal Bishop Affirms Support of Birth-Curb Aid; Hines Counters Catholic Charge of U.S. Coercion Church Helps Clinics BISHOP BACKS U.S. ON BIRTH CONTROL | True | By Edward B. Fiske | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bridge-of-hope-to-rikers-island-is-dedicated-here-mayor-opens.html | 'Bridge of Hope' to Rikers Island Is Dedicated Here; Mayor Opens $9-Million Bridge To an Expanding Rikers Island | True | By John C. Devlin | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hijackers-here-steal-whiskey-and-razors.html | Hijackers Here Steal Whiskey and Razors | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/jeanne-whittaker-wed.html | Jeanne Whittaker Wed | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/casey-ties-game-then-he-wins-it-bridgeport-defeats-colgate-and.html | CASEY TIES GAME, THEN HE WINS IT; Bridgeport Defeats Colgate and Temple Downs West Virginia in Playoffs | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/john-w-wight-jr-and-mary-lyall-will-be-married-cornell-senior.html | John W. Wight Jr. And Mary Lyall Will Be Married; Cornell Senior Fiance of a Wells Student-- Summer Nuptials | True | | | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/governor-back-praises-romney-but-says-68-is-too-far-off-for.html | GOVERNOR BACK; PRAISES ROMNEY; But Says '68 Is Too Far Off for Ticket-Picking | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/end-to-jet-noise-sought-at-parley-delegates-from-23-nations-open.html | END TO JET NOISE SOUGHT AT PARLEY; Delegates From 23 Nations Open Talks in London | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/grace-line-executive-made-a-vice-president.html | Grace Line Executive Made a Vice President | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/perkinelmer-to-add-unit.html | Perkin-Elmer to Add Unit | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/33d-season-began-by-green-box-shop.html | 33d Season Began By Green Box Shop | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/yeoman-signs-5year-pact-as-houston-football-coach.html | Yeoman Signs 5-Year Pact As Houston Football Coach | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-acts-to-save-school-guideline-challenges-law-in-alabama-that.html | U.S. ACTS TO SAVE SCHOOL GUIDELINE; Challenges Law in Alabama That Voids Rights Rule | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/russ-togs-fills-post.html | Russ Togs Fills Post | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/mitsui-gets-order-for-2-big-tankers.html | MITSUI GETS ORDER FOR 2 BIG TANKERS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/2-heart-surgeons-to-get-berk-foundation-award.html | 2 Heart Surgeons to Get Berk Foundation Award | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/reuther-sees-labor-as-failing-in-duty.html | REUTHER SEES LABOR AS FAILING IN DUTY | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/catholic-quits-the-priesthood-and-marries-a-mother-of-five-priest.html | Catholic Quits the Priesthood And Marries a Mother of Five; Priest of 10 Years Is Living in Westfield, Mass., With Divorcee and Children | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/ballgoers-see-fashions-through-the-mirror-of-time.html | Ballgoers See Fashions Through the Mirror of Time | True | By Bernadine Morris | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/w-t-grant-adds-to-board.html | W. T. Grant Adds to Board | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/grace-line-sued-by-10-importers-they-charge-illegal-favors-to-one.html | GRACE LINE SUED BY 10 IMPORTERS; They Charge Illegal Favors to One in Chilean Trade | True | By Edward Morrow | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/li-art-festival-will-open-dec-9-to-assist-youths-north-shore.html | L.I. Art Festival Will Open Dec. 9 To Assist Youths; North Shore Guidance Association's 3-Day Sale in Glen Cove | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/leary-announces-his-review-board-civilian-employes-get-3-of-5-posts.html | LEARY ANNOUNCES HIS REVIEW BOARD; Civilian Employes Get 3 of 5 Posts on Panel to Hear Complaints on Police LEARY ANNOUNCES HIS REVIEW BOARD | True | By Jacques Nevard | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/2-honored-for-subduing-knifer-at-newark-airport.html | 2 Honored for Subduing Knifer at Newark Airport | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/job-training-due-for-2500-in-city-workers-to-be-upgraded-to-make.html | JOB TRAINING DUE FOR 2,500 IN CITY; Workers to Be Upgraded, to Make Way for Others | True | By Damon Stetson | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/dr-huber-w-hurt-of-scouts-is-dead-joined-college-after-long-term.html | DR. HUBER W. HURT OF SCOUTS IS DEAD; Joined College After Long Term With Boys' Group | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/morrall-tests-his-ailing-wrist-quarterback-is-unlikely-to-play-for.html | MORRALL TESTS HIS AILING WRIST; Quarterback Is Unlikely to Play for Giants Sunday | True | By William N. Wallace | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/frank-robinson-undergoes-operation-on-right-knee.html | Frank Robinson Undergoes Operation on Right Knee | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/william-c-weber.html | WILLIAM C. WEBER | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/transport-news-and-notes-air-line-pilots-honor-four-including-two.html | Transport News and Notes; Air Line Pilots Honor Four, Including Two Stewardesses, for Heroic Actions | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/index-of-commodity-prices-registers-a-rise-of-04.html | Index of Commodity Prices Registers a Rise of 0.4 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/safety-valve.html | Safety Valve | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tackle-for-army-small-but-tough-cobey-185-pounds-spurs-cadets.html | TACKLE FOR ARMY SMALL, BUT TOUGH; Cobey, 185 Pounds, Spurs Cadet's Defensive Unit | True | By Gordon S. White Jr. Special to The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/robertson-leads-cincinnati-surge-scores-34-points-gets-16-assists.html | ROBERTSON LEADS CINCINNATI SURGE; Scores 34 Points, Gets 16 Assists and 5 Rebounds Before Crowd of 16,995 | True | By Leonard Hoppett | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/junk-is-instrumental-in-helping-orchestra.html | Junk Is Instrumental In Helping Orchestra | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-prosecutor-resigns.html | U.S. Prosecutor Resigns | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/notre-dame-captures-4-places-mich-state-3-on-allamerica.html | Notre Dame Captures 4 Places, Mich. State 3 on All-America | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bakers-attorney-wants-3-trials-tells-court-that-counts-in.html | BAKER'S ATTORNEY WANTS 3 TRIALS; Tells Court That Counts in Indictment Are Unrelated | True | By E.w. Kenworthy Special To The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/lefrak-pays-40000-for-filly.html | Lefrak Pays $40,000 for Filly | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/un-theater-club-invites-public-to-i-am-a-camera.html | U.N. Theater Club Invites Public to "I Am a Camera" | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/arrested-in-another-crime-2-confess-stealing-picasso.html | Arrested in Another Crime, 2 Confess Stealing Picasso | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/soviet-places-a-new-emphasis-on-civil-defense-revived-concern-is.html | Soviet Places a New Emphasis on Civil Defense; Revived Concern Is Believed Related to China's Growing Nuclear Potential | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/southwest-africa-committee.html | South-West Africa Committee | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/nancy-hooker-is-betrothed-to-ens-b-gresh-lattimore-jr.html | Nancy Hooker Is Betrothed To Ens. B. Gresh Lattimore Jr. | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/leak-besets-pool-in-lincoln-center-city-may-sue-designers-over.html | LEAK BESETS POOL IN LINCOLN CENTER; City May Sue Designers Over Persistent Seepage LEAK BESETS POOL IN LINCOLN CENTER | True | By Henry Raymont | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/rollsroyce-volkswagen-renault-enter-denial-they-say-drivers-of.html | Rolls-Royce, Volkswagen, Renault Enter Denial; They Say Drivers of Their Cars in U.S. Have no Cause to Worry About Defects | True | By Edward C. Burks | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/nbc-to-explore-battle-for-asia-in-3-tv-specials.html | N.B.C. to Explore 'Battle for Asia' in 3 TV Specials | True | By George Gent | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/carmichael-fails-to-appear-in-court.html | CARMICHAEL FAILS TO APPEAR IN COURT | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/johnson-names-education-panel-its-10-members-will-review-vocational.html | JOHNSON NAMES EDUCATION PANEL; Its 10 Members Will Review Vocational Programs | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/czechs-embassy-assures-tourists-but-us-disputes-statement-on-arrest.html | CZECHS' EMBASSY ASSURES TOURISTS; But U.S. Disputes Statement on Arrest of American | True | By Benjamin Welles Special to the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/penney-attains-record-profits-9month-net-fell-at-allied-stores-and.html | PENNEY ATTAINS RECORD PROFITS; 9-Month Net Fell at Allied Stores and Montgomery Ward as Sales Climbed Sales and Earnings Statistics Are Reported by Corporations | True | By David Dworsky | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/de-gaulle-turns-76.html | De Gaulle Turns 76 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/thanksgiving-travel-expected-to-be-heavy-to-and-from-city.html | Thanksgiving Travel Expected To Be Heavy to and From City | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/deer-park-ready-for-stage.html | 'Deer Park' Ready for Stage | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/u-of-rochester-physician-heads-new-health-bureau.html | U. of Rochester Physician Heads New Health Bureau | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/pound-sterling-rises-to-27916-canadian-dollar-drops-to-9242.html | Pound Sterling Rises to $2.7916 Canadian Dollar Drops to 92.42 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bermuda-skippers-take-world-onedesign-series.html | Bermuda Skippers Take World One-Design Series | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/james-edward-berry.html | JAMES EDWARD BERRY | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/plea-for-aid-made-by-westmoreland.html | PLEA FOR AID MADE BY WESTMORELAND | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/goldberg-hails-kennedy-in-private-un-speech.html | Goldberg Hails Kennedy In Private U.N. Speech | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sofia-shifts-deputy-premier.html | Sofia Shifts Deputy Premier | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/allivy-eleven-is-led-by-beard-dartmouth-back-is-picked-unanimously.html | ALL-IVY ELEVEN IS LED BY BEARD; Dartmouth Back Is Picked Unanimously by Coaches | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/suburbs-in-capital-lose-funds-as-us-stiffens-housing-policy.html | Suburbs in Capital Lose Funds As U.S. Stiffens Housing Policy | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/israel-denies-using-us-tanks-in-jordan-raid-assurance-is-seen-as.html | Israel Denies Using U.S. Tanks in Jordan Raid; Assurance Is Seen as Effort to Forestall Any Reduction in American Arms Aid | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/some-chinese-propagandists-purged.html | Some Chinese Propagandists Purged | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sales-drop-102-for-4-car-makers-group-sells-232494-units-in-8-days.html | SALES DROP 10.2% FOR 4 CAR MAKERS; Group Sells 232,494 Units, in 8 Days of November G.M. Total Is Off 12.1% CADILLAC SETS RECORD Ford Figures Slip 6.7% but Lincoln Mercury Climbs Chrysler Drops 9% | True | By William D. Smith | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/greyhound-unit-elects-chief.html | Greyhound Unit Elects Chief | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/lindsay-creates-agency-to-direct-fight-on-slums-nathan-heads.html | LINDSAY CREATES AGENCY TO DIRECT FIGHT ON SLUMS; Nathan Heads Housing and Development Board, Which Coordinates 5 Units LINDSAY CREATES HOUSING AGENCY | True | By Steven V. Roberts | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/con-edisons-report-to-the-mayor-offers-plan-for-cleaner-air-by-76.html | Con Edison's Report to the Mayor Offers Plan for Cleaner Air by '76 | True | By Richard Reeves | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/big-sale-to-chile-cuts-contracts-indonesia-also-hints-at-plan-to.html | BIG SALE TO CHILE CUTS CONTRACTS; Indonesia Also Hints at Plan to Order Large Shipment Cuba Lags on Pact | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/arthur-e-wheeler.html | ARTHUR E. WHEELER | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/koppers-is-chosen-to-build-new-jones-laughlin-unit.html | Koppers Is Chosen to Build New Jones & Laughlin Unit | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/klansman-rejects-carolina-jury-bid.html | KLANSMAN REJECTS CAROLINA JURY BID | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/jesse-gray-found-guilty-in-argument-with-police.html | Jesse Gray Found Guilty In Argument With Police | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/college-basketball.html | College Basketball | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/city-finds-rise-in-rent-gouging-berman-reports-results-of-mail.html | CITY FINDS RISE IN RENT GOUGING; Berman Reports Results of Mail Survey He Will Ask for Stricter Control Law | True | By Martin Gansberg | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/iranian-dispute-erupts.html | Iranian Dispute Erupts | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/cbs-newsman-accuses-mississippi-white-of-attack.html | C.B.S. Newsman Accuses Mississippi White of Attack | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-will-change-definitions-of-unemployment-action-to-affect-figures.html | U.S. Will Change Definitions of Unemployment; Action to Affect Figures on the Rate of Idleness New Standards to Be Used in Monthly Statistics | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/german-reds-deny-they-harbor-blake.html | GERMAN REDS DENY THEY HARBOR BLAKE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/late-buying-fails-to-retrieve-losses-on-american-list.html | Late Buying Fails To Retrieve Losses On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hanois-intransigence-in-saigon-there-is-no-expectation-that-north.html | Hanoi's Intransigence; In Saigon There Is No Expectation That North Will Agree to Negotiate | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/amusements-are-suggested-for-children-in-the-city-for-holiday.html | Amusements Are Suggested for Children in the City for Holiday Weekend | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/screen-newsreel-on-north-vietnambriton-shows-peasants-trapped-in.html | Screen: Newsreel on North Vietnam;Briton Shows Peasants Trapped in Conflict Documentary Begins Run at Bleecker Cinema | True | By Bosley Crowther | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/reforms-are-urged-on-divinity-schools.html | REFORMS ARE URGED ON DIVINITY SCHOOLS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/the-lineups.html | The Line-Ups | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/navy-coach-sees-offensive-battle-expects-middies-and-cadets-to.html | NAVY COACH SEES OFFENSIVE BATTLE; Expects Middies and Cadets to Offer New Attacks | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-crime-panel-favors-wiretaps-presidential-unit-splits-with.html | U.S. CRIME PANEL FAVORS WIRETAPS; Presidential Unit Splits With Attorney General Backs Some Federal 'Bugging' U.S. Crime Panel Favors Wiretaps and 'Bugging' | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/throng-at-grave-salutes-kennedy-visitors-stream-to-site-as-work.html | THRONG AT GRAVE SALUTES KENNEDY; Visitors Stream to Site as Work Proceeds on Tomb | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/congolese-speed-first-tv-station-engineers-race-a-deadline-to-mark.html | CONGOLESE SPEED FIRST TV STATION; Engineers Race a Deadline to Mark Mobutu's Rise | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/leafs-baun-lost-10-days.html | Leafs' Baun Lost 10 Days | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/florence-flood-damage-termed-underestimated.html | Florence Flood Damage Termed Underestimated | True | By Sanka Knox | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-air-subsidy-decreases-again.html | U.S. AIR SUBSIDY DECREASES AGAIN | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/holder-sues-to-bar-warner-stock-sale.html | HOLDER SUES TO BAR WARNER STOCK SALE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/ray-charles-fined-10000-drug-count-term-suspended.html | Ray Charles Fined $10,000; Drug Count Term Suspended | | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/president-of-togo-reforming-regime.html | PRESIDENT OF TOGO RE-FORMING REGIME | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/algerian-talks-continue.html | Algerian Talks Continue | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/fdic-supports-5-savings-rate-disputes-home-loan-board-on-need-for-a.html | F.D.I.C. SUPPORTS 5% SAVINGS RATE; Disputes Home Loan Board on Need for a Rollback F.D.I.C. SUPPORTS 5% SAVINGS RATE | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/school-bus-turns-over-9-children-aboard-unhurt.html | School Bus Turns Over, 9 Children Aboard Unhurt | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/siddeley-cool-to-plan-britain-to-merge-2-plane-concerns.html | Siddeley Cool to Plan; BRITAIN TO MERGE 2 PLANE CONCERNS | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/banker-in-us-asks-moves-to-enhance-financing-abroad-banker-assesses.html | Banker in U.S. Asks Moves to Enhance Financing Abroad; BANKER ASSESSES FINANCING ABROAD | True | By John H. Allan | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/2-soldiers-get-bequests.html | 2 Soldiers Get Bequests | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/new-disney-at-music-hall.html | New Disney at Music Hall | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/spending-trims-sought.html | Spending Trims Sought | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-court-rules-2-nashville-banks-are-free-to-merge-nashville-banks.html | U.S. Court Rules 2 Nashville Banks Are Free to Merge; NASHVILLE BANKS WIN MERGER CASE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/excerpts-from-francos-speech-presenting-constitution-to-spanish.html | Excerpts From Franco's Speech Presenting Constitution to Spanish Parliament | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/4-sets-of-brahms-songs-heard-in-their-new-york-premieres.html | 4 Sets of Brahms Songs Heard In Their New York Premieres | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bridge-flint-and-pender-lead-in-life-master-mens-pairs.html | Bridge; Flint and Pender Lead in Life Master Men's Pairs | True | By Alan Truscott special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/ontario-planning-inquiry-into-prudential-fiance.html | Ontario Planning Inquiry Into Prudential Fiance | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/harassing-seen-by-minutemen-defamation-and-wiretapping-charged-by.html | HARASSING SEEN BY MINUTEMEN; Defamation and Wiretapping Charged by Defendants | True | By Emanuel Perlmutter | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/paul-chapin-squire.html | PAUL CHAPIN SQUIRE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/lindeke-wallis.html | Lindeke Wallis | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/garner-98-gets-plaque-and-cake.html | Garner, 98, Gets Plaque and Cake | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/paramount-plans-costly-war-film-battle-of-britain-will-be-made-for.html | PARAMOUNT PLANS COSTLY WAR FILM; 'Battle of Britain' Will Be Made for $8-Million | True | By Vincent Canby | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/william-geigar-dies-at-97-oldest-dartmouth-alumnus.html | William Geigar Dies at 97; Oldest Dartmouth Alumnus | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/reba-paeff-mirsky-a-musician-author-of-childrens-books-dies.html | Reba Paeff Mirsky, a Musician, Author of Children's Books, Dies | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/miss-curtin-excels-as-violetta-at-met.html | MISS CURTIN EXCELS AS VIOLETTA AT MET | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/manhasset-bond-issue-voted.html | Manhasset Bond Issue Voted | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/list-of-motor-vehicle-safety-hazards.html | List of Motor Vehicle Safety Hazards | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/mrs-geza-de-vegh.html | MRS. GEZA DE VEGH | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/florida-architect-is-designing-a-pool-for-brooklyn-ghetto.html | Florida Architect Is Designing a Pool For Brooklyn Ghetto | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/falanges-power-ended-by-charter-franco-eliminates-role-of-spains.html | FALANGE'S POWER ENDED BY CHARTER; Franco Eliminates Role of Spain's Only Legal Party | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/general-precision-elects.html | General Precision Elects | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/monday-night-fights.html | Monday Night Fights | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/spellman-salutes-uso.html | Spellman Salutes U.S.O. | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/new-bank-for-asians-heartens-japanese.html | NEW BANK FOR ASIANS HEARTENS JAPANESE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/oil-rift-in-syria-worrying-iraqis-officials-sent-to-damascus-for.html | OIL RIFT IN SYRIA WORRYING IRAQIS; Officials Sent to Damascus for Urgent Meeting | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/dick-gregory-would-defy-us-on-north-vietnam-trip.html | Dick Gregory Would Defy U.S. on North Vietnam Trip | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/ohio-honda-charged-with-fixing-prices.html | OHIO HONDA CHARGED WITH FIXING PRICES | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/japanese-communists-oust-13.html | Japanese Communists Oust 13 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/roast-wild-turkey-to-embellish-menu-at-johnson-dinner.html | Roast Wild Turkey To Embellish Menu At Johnson Dinner | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/gop-tries-to-tap-youth-reservoir-will-hold-campus-parleys-in.html | G.O.P. TRIES TO TAP YOUTH RESERVOIR; Will Hold Campus Parleys in Enlistment Campaign | True | By Joseph A. Loftus Special to The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/brokers-fees-at-issue-controversial-question-is-expected-to-spark.html | Brokers' Fees at Issue; Controversial Question Is Expected To Spark More Heated Debate Soon NEW DEBATE SEEN ON BROKERS' FEES | True | By M.j. Rossant | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/weekly-alleast-team-big-sky.html | Weekly All-East Team; BIG SKY | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/eagle-causes-a-blackout.html | Eagle Causes a Blackout | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/fertilizer-plant-is-set-for-brazil-several-agencies-to-finance.html | FERTILIZER PLANT IS SET FOR BRAZIL; Several Agencies to Finance $70-Million Complex | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/theater-apa-stages-pirandellos-right-you-are-revival-by-repertory.html | Theater: A.P.A. Stages Pirandello's 'Right You Are'; Revival by Repertory Troupe is at Lyceum Miss Hayes and Donald Moffat Among Players | True | By Walter Kerr | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/orbiter-2-pictures-columns-on-moon.html | ORBITER 2 PICTURES 'COLUMNS' ON MOON | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/priests-from-poor-lands-study-leadership-under-rome-jesuit.html | Priests From Poor Lands Study Leadership Under Rome Jesuit | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/griese-of-purdue-second-in-voting-another-side-of-grid-stars-lives.html | GRIESE OF PURDUE SECOND IN VOTING; Another Side of Grid Stars' Lives Spurrier Gets 1,679 Points to 816 for Runner-Up Eddy of Notre Dame 3d | True | By Dave Anderson | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/washington-johnsons-administrative-monstrosity.html | Washington: Johnson's Administrative Monstrosity | True | By James Reston | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tiny-tv-camera-is-tubeless-rca-labs-develop-new-unit-that-can-fit.html | Tiny TV Camera Is Tubeless; R.C.A. Labs Develop New Unit That Can Fit in Man's Hand TINY TV CAMERA DEVISED BY R.C.A. | True | By Gene Smith | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/plaza-dinner-on-dec-5-for-st-davids-school.html | Plaza Dinner on Dec. 5 For St. David's School | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/two-us-unionists-in-rio-denounce-brazil-on-labor-policies.html | Two U.S. Unionists, in Rio, Denounce Brazil on Labor Policies | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/books-of-the-times-an-adventure-in-invention.html | Books of The Times; An Adventure in Invention | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bob-hope-sued-for-50000.html | Bob Hope Sued for $50,000 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/jewish-leader-asserts-that-us-officials-are-complacent-over-the.html | Jewish Leader Asserts That U.S. Officials Are Complacent Over the Rise of Neo-Nazism | True | By Homer Bigart | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/council-meeting-delayed.html | Council Meeting Delayed | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/disney-has-lung-surgery.html | Disney Has Lung Surgery | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/scot-gives-up-ring-title.html | Scot Gives Up Ring Title | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/stevenson-chief-named.html | Stevenson Chief Named | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/trustees-back-st-johns-cathedral-dome-a-compromise-plan-will.html | Trustees Back St. John's Cathedral Dome; A Compromise Plan Will Complete Gothic Edifice ST. JOHN'S PLANS CATHEDRAL DOME | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/franco-presents-limited-reforms-in-new-charter-voting-rolls-are.html | FRANCO PRESENTS LIMITED REFORMS IN NEW CHARTER; Voting Rolls Are Expanded but Political Parties Are Barred as Damaging FA LANGE POWER TO END Its 'Principles' to Be a Guide Choice of Successor as Spain's Ruler Unclear Franco Introduces Charter With Limited Reforms | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/commission-backs-coney-island-plan.html | COMMISSION BACKS CONEY ISLAND PLAN | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/judge-rejects-suit-to-unseat-powell-issue-left-to-house-suit-to.html | Judge Rejects Suit To Unseat Powell; Issue Left to House; Suit to Unseat Powell Barred; Issue Left to House | True | By Robert E. Tomasson | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/nina-simone-casts-her-moody-spells.html | NINA SIMONE CASTS HER MOODY SPELLS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/preview.html | Preview | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/paris-exchange-termed-nervous-weakness-is-registered-on-milan.html | PARIS EXCHANGE TERMED NERVOUS; Weakness Is Registered on Milan, Zurich, Frankfurt and Amsterdam Lists | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/earnings-of-botany-show-gain-for-year.html | EARNINGS OF BOTANY SHOW GAIN FOR YEAR | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/abrams-dann-fill-vice-president-post.html | Abrams & Dann Fill Vice President Post | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/alice-louise-mcosker-bride-of-james-riches.html | Alice Louise McOsker Bride of James Riches | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/christian-democratic-deputies-again-endorse-kiesinger.html | Christian Democratic Deputies Again Endorse Kiesinger | True | By Thomas J. Hamilton Special to The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/16-convicts-escape-in-mexico.html | 16 Convicts Escape in Mexico | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/100-us-soldiers-fight-300-of-foe-battle-in-which-gi-platoon-was.html | 100 U.S. SOLDIERS FIGHT 300 OF FOE; Battle in Which G.I. Platoon Was Overrun Is Detailed | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/michael-gerber-weds-miss-marilyn-b-fink.html | Michael Gerber Weds Miss Marilyn B. Fink | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/values-defined-on-storm-king-eyesore-limit-put-at-25-miles-by.html | VALUES DEFINED ON STORM KING; 'Eyesore' Limit Put at 25 Miles by Examiner | True | By McCandlish Phillips | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/business-is-warned-of-us-controls.html | Business Is Warned of U.S. Controls | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/princeton-names-plans-chief.html | Princeton Names Plans Chief | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/carl-r-johnson.html | CARL R. JOHNSON | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/soviet-ambassador-is-guest-of-brandt-in-west-berlin.html | Soviet Ambassador Is Guest Of Brandt in West Berlin | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/defect-publicity-angers-industry-auto-companies-wanted-faults-kept.html | DEFECT PUBLICITY ANGERS INDUSTRY; Auto Companies Wanted Faults Kept Secret | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hope-dim-in-9th-day-of-canadian-strike.html | HOPE DIM IN 9TH DAY OF CANADIAN STRIKE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/edward-j-kolmorgen.html | EDWARD J. KOLMORGEN | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/britain-to-extend-freeze-on-wages-pay-policy-to-last-till-july.html | BRITAIN TO EXTEND FREEZE ON WAGES; Pay Policy to Last Till July Indefinite Curb Planned on Collective Bargaining BRITAIN TO EXTEND FREEZE ON WAGES | True | By Anthony Lewis Special to The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/chelsea-center-will-stage-a-jazz-allegory-by-shepp.html | Chelsea Center Will Stage A Jazz-Allegory by Shepp | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/redemptions-of-fund-shares-drop.html | Redemptions of Fund Shares Drop | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/frisco-road-asks-icc-to-drop-passenger-lines.html | Frisco Road Asks I.C.C. To Drop Passenger Lines | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/music-first-ruddigore-by-doyly-carte-visitors-eager-audience-cheers.html | Music: First 'Ruddigore' by D'Oyly Carte Visitors; Eager Audience Cheers Bad Baronets' Tale Melody Shines Through Fantasies of Action | True | By Theodore Strongin | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/paraguay-to-get-us-corps.html | Paraguay to Get U.S. Corps | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/widow-of-fireman-to-sue-for-million.html | WIDOW OF FIREMAN TO SUE FOR MILLION | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bernstein-to-conduct-in-europe.html | Bernstein to Conduct in Europe | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/chalfont-cautions-on-missile-advance.html | CHALFONT CAUTIONS ON MISSILE ADVANCE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/yale-news-appoints-officers.html | Yale News Appoints Officers | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/indonesians-in-singapore-talks.html | Indonesians in Singapore Talks | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/money.html | Money | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/6-shot-in-mexican-feud.html | 6 Shot in Mexican Feud | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tv-a-glimpse-of-modern-red-china-tourists-view-serves-only-to-raise.html | TV: A Glimpse of Modern Red China; Tourist's View Serves Only to Raise Queries Current Developments Are Glossed Over | True | By Jack Gould | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/canadiens-trip-red-wings-30-as-hodge-and-rousseau-exed.html | Canadiens Trip Red Wings, 3-0, As Hodge and Rousseau Excel | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/con-ed-increases-electricity-rates-psc-authorizes-3-rise-effective.html | CON ED INCREASES ELECTRICITY RATES; P.S.C. Authorizes 3% Rise, Effective Friday Charge for Gas Is Reduced | True | By Richard L. Madden Special to the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/horse-of-year-honors-gained-by-buckpasser.html | Horse-of-Year Honors Gained by Buckpasser | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-approves-acquisition-of-mackey-by-eastern.html | U.S. Approves Acquisition Of Mackey by Eastern | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/money-piles-up-in-banks-as-brinks-drivers-strike.html | Money Piles Up in Banks As Brinks Drivers Strike | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/communists-shell-south-korean-ships.html | COMMUNISTS SHELL SOUTH KOREAN SHIPS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/music-company-elects-davis.html | Music Company Elects Davis | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/protests-delay-razing-of-house-wreckers-turned-back-by-group-in.html | PROTESTS DELAY RAZING OF HOUSE; Wreckers Turned Back by Group in Brooklyn | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/with-kennedy-will-be-a-movie-pierre-salinger-may-write-screenplay.html | 'WITH KENNEDY' WILL BE A MOVIE; Pierre Salinger May Write Screenplay of His Book | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/los-angeles-curbs-sunset-strip-clubs.html | LOS ANGELES CURBS SUNSET STRIP CLUBS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bleier-notre-dame-back-out-with-bruised-kidney.html | Bleier, Notre Dame Back, Out With Bruised Kidney | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/auto-companies-list-40-defects-in-report-to-us-owners-of-latemodel.html | AUTO COMPANIES LIST 40 DEFECTS IN REPORT TO U.S.; Owners of Late-Model Cars Affected Are Given Notice Under New Safety Law INDUSTRY MOVE LAUDED Recall Campaigns Involve Half-Million Vehicles but Not All Are Faulty 40 AUTO DEFECTS REPORTED TO U.S. | True | By John D. Morris Special to the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/elizabeth-wheeler-dies-won-golf-championships.html | Elizabeth Wheeler Dies; Won Golf Championships | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/a-new-vice-president-elected-at-shell-oil-co.html | A New Vice President Elected at Shell Oil Co. | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hicki-hi-captures-49025-sire-trot-beats-shooter-by-length-in.html | HICKI HI CAPTURES $49,025 SIRE TROT; Beats Shooter by Length in Nonfretting Westbury Race | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/spains-dictator-francisco-franco.html | Spain's Dictator; Francisco Franco | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/germans-to-get-funds-paris-now-backs-subsidy-on-coal.html | Germans to Get Funds; PARIS NOW BACKS SUBSIDY ON COAL | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hero-and-daughter-buried.html | Hero and Daughter Buried | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/spain-begins-a-transition.html | Spain Begins a Transition | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/market-place-reading-between-those-indicators.html | Market Place; Reading Between Those Indicators | True | By Robert Metz | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/costa-rica-recalls-kennedy.html | Costa Rica Recalls Kennedy | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/cambridge-dockers-reject-new-offer.html | CAMBRIDGE DOCKERS REJECT NEW OFFER | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/florida-death-ruled-suicide.html | Florida Death Ruled Suicide | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/carole-bartas-nuptials.html | Carole Barta's Nuptials | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/monks-will-check-passion-play-text.html | MONKS WILL CHECK PASSION PLAY TEXT | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/french-ask-seat-for-peking.html | French Ask Seat for Peking | True | By Drew Middleton Special To The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-to-continue-plan-on-payments-restraint-program-to-carry-over.html | U.S. TO CONTINUE PLAN ON PAYMENTS; Restraint Program to Carry Over Into Next Year U.S. TO CONTINUE PLAN ON PAYMENTS | True | By Gerd Wilcke | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/dr-palade-gets-second-award.html | Dr. Palade Gets Second Award | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/too-much-hunting.html | Too Much Hunting | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/mrs-mary-b-saxon-dies-first-wife-of-conrad-hilton.html | Mrs. Mary B. Saxon Dies; First Wife of Conrad Hilton | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/chase-acts-to-free-switzerland-assets.html | CHASE ACTS TO FREE SWITZERLAND ASSETS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/two-big-concerns-elect-outsiders-new-presidents-chosen-by-cluett.html | TWO BIG CONCERNS ELECT OUTSIDERS; New Presidents Chosen by Cluett and Canada Dry Key Posts Filled TWO BIG CONCERNS ELECT OUTSIDERS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/uar-delegation-in-moscow.html | U.A.R. Delegation in Moscow | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/india-acts-to-head-off-new-riots-with-arrest-of-a-hindu-holy-man-hc.html | India Acts to Head Off New Riots With Arrest of a Hindu Holy Man; He Is Arrested While on Fast to Support Law Barring Cow Slaughter, and Flown South | True | By J. Anthony Lukas Special To The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/18-hurt-as-ceiling-falls-on-west-side.html | 18 HURT AS CEILING FALLS ON WEST SIDE | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/weekly-statistical-leaders.html | Weekly Statistical Leaders | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/have-a-feast-on-a-budget.html | Have a Feast on a Budget | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/for-the-youngsters-on-the-christmas-list.html | For the Youngsters on the Christmas List | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/brooklyn-high-school-students-picket-city-hall-for-protection.html | Brooklyn High School Students Picket City Hall for Protection | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/new-chinese-deal-dismays-japanese.html | NEW CHINESE DEAL DISMAYS JAPANESE | True | Special to The New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/program-to-draw-industry-unveiled.html | PROGRAM TO DRAW INDUSTRY UNVEILED | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/china-scores-plan-to-seek-its-attitude-toward-un-china-denounces.html | China Scores Plan to Seek Its Attitude Toward U.N.; CHINA DENOUNCES PLAN ON U.N. SEAT | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/dr-samuel-d-bell-pediatric-allergist.html | DR. SAMUEL D. BELL; PEDIATRIC ALLERGIST | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/television.html | Television | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/humphreys-in-key-west.html | Humphreys in Key West | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/logue-finds-a-wide-indifference-to-architecture-boston-housing.html | Logue Finds a Wide Indifference to Architecture; Boston Housing Expert Is Critical of Business and Professional Leaders | True | By Farnsworth Fowle | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/william-downes-payne-marries-belinda-pope.html | William Downes Payne Marries Belinda Pope | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/advertising-a-german-publisher-explains.html | Advertising: A German Publisher Explains | True | By Philip H. Dougherty | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/herbert-wyman-62-with-toledo-papers.html | HERBERT WYMAN, 62, WITH TOLEDO PAPERS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/matsumoto-leader-of-japanese-party.html | MATSUMOTO, LEADER OF JAPANESE PARTY | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/30-us-war-dead-identified.html | 30 U.S. War Dead Identified | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/pincay-panamanian-jockey-following-in-baezas-tracks.html | Pincay, Panamanian Jockey, Following in Baeza's Tracks | True | By Steve Cady | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/chart-of-yesterdays-races-at-aqueduct-fall-meeting-1966-by-triangle.html | Chart of Yesterday's Races at Aqueduct; FALL MEETING 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/george-e-stevens.html | GEORGE E. STEVENS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/gambit-due-here-dec-21.html | 'Gambit' Due Here Dec. 21 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/rangers-full-of-winning-spirit-but-allow-chances-to-slip-a-way.html | Rangers Full of Winning Spirit, But Allow Chances to Slip A way | True | By Gerald Eskenazi | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/charles-posts-record-63-to-win-new-zealand-golf.html | Charles Posts Record 63 To Win New Zealand Golf | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/house-chiefs-back-warren-commission-as-criticism-grows-house-chiefs.html | House Chief's Back Warren Commission As Criticism Grows; House Chiefs Back Warren Panel; Criticism Grows | True | By Peter Kihss | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/coast-ban-urged-on-cars-using-gas.html | COAST BAN URGED ON CARS USING GAS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/mrs-lawrence-has-child.html | Mrs. Lawrence Has Child | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/film-importers-honor-rugoff.html | Film Importers Honor Rugoff | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/defense-spending-down-in-october-total-falls-from-september-but.html | DEFENSE SPENDING DOWN IN OCTOBER; Total Falls From September but Still Tops $5-Billion Ammunition Stores Battle the Mud | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/portugals-budget-stresses-military-outlays-in-africa.html | Portugal's Budget Stresses Military Outlays in Africa | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/french-promote-officer-ben-barka-case-figure.html | French Promote Officer, Ben Barka Case Figure | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/news-of-realty-commodore-shift-ny-central-unit-will-take.html | NEWS OF REALTY: COMMODORE SHIFT; N.Y. Central Unit Will Take | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/european-capital-markets-call-for-growth-lord-cromer-urges-oecd.html | European Capital Markets: Call for Growth; Lord Cromer Urges O.E.C.D. Take Role in Development FUND PROMOTION BY O.E.C.D. URGED | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/newmark-sidelined-by-surgery-tonsillectomy-puts-columbia-ace-out-8.html | Newmark Sidelined by Surgery; Tonsillectomy Puts Columbia Ace Out 8 Days or More Injury to Dema Also Raises Problems for Lion Quintet | True | By Michael Strauss | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/patrolman-shoots-a-robbery-suspect.html | PATROLMAN SHOOTS A ROBBERY SUSPECT | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/the-dance-another-packed-house-for-esoteric-graham.html | The Dance; Another Packed House for 'Esoteric' Graham | True | By Clive Barnes Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/foreign-affairs-the-frightening-dwarf.html | Foreign Affairs: The Frightening Dwarf | True | By C. L. Sulzberger | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/allstar-football-teams-midamerican.html | All-Star Football Teams; MID-AMERICAN | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hempstead-gets-aid-for-renewal.html | Hempstead Gets Aid For Renewal | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/mayor-lindsays-record.html | Mayor Lindsay's Record | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/dividends-raises-by-us-freight-co.html | DIVIDENDS RAISES BY U.S. FREIGHT CO. | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/wood-field-and-stream-tales-that-are-told-by-deer-hunters-make-long.html | Wood, Field and Stream; Tales That Are Told by Deer Hunters Make Long Memories Mandatory | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sketches-of-members-of-new-police-review-board.html | Sketches of Members of New Police Review Board | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/cities-are-told-of-poverty-cuts-shriver-says-they-will-get-less.html | CITIES ARE TOLD OF POVERTY CUTS; Shriver Says They Will Get Less Than They Expected | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/air-crash-award-is-180000.html | Air Crash Award Is $180,000 | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/argentina-beats-us-to-win-threenation-polo-tourney.html | Argentina Beats U.S. to Win Three-Nation Polo Tourney | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/city-youth-board-head-expected-to-get-new-post.html | City Youth Board Head Expected to Get New Post | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/leslie-a-hodson.html | LESLIE A. HODSON | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/stocks-decline-as-volume-ebbs-losers-outnumber-gainers-by-2-to-1.html | STOCKS DECLINE AS VOLUME EBBS; Losers Outnumber Gainers by 2 to 1, Improved From Monday's 5 to 1 Ratio DOW INDEX IS OFF 3.18 Trading Affected by More Bleak Auto News Some Glamour Stocks Climb STOCKS DECLINE AS VOLUME EBBS | True | By John J. Abele | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/new-body-decries-slurs-on-italians-cites-harlem-leaflets-and-ethnic.html | NEW BODY DECRIES SLURS ON ITALIANS; Cites Harlem Leaflets and Ethnic Jokes Hopes to Improve Image in U.S. | True | By Paul Hofmann | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/teacher-is-fiance-of-edith-leverenz.html | Teacher Is Fiance Of Edith Leverenz | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/retirement-delay-is-allowed-5100-air-force-officers.html | Retirement Delay Is Allowed 5,100 Air Force Officers | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/mailers-union-elects-slate-mdonald-is-new-president.html | Mailers Union Elects Slate; M'Donald Is New President | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/financing-going-at-a-rapid-rate-prices-in-other-sectors-of-market.html | FINANCING GOING AT A RAPID RATE; Prices in Other Sectors of Market Fail to Hold Gains Tax-Exempts Active | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/denmark-turns-to-left-in-voting-krags-rule-to-continue-but-his.html | DENMARK TURNS TO LEFT IN VOTING; Krag's Rule to Continue, but His Party Loses Ground | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/msgr-john-e-kelly-59-had-served-in-wheelchair.html | Msgr. John E. Kelly, 59, Had Served in Wheelchair | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/litton-industries-unit-names-vice-president.html | Litton Industries Unit Names Vice President | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/shifts-in-charter-of-bermuda-scored.html | SHIFTS IN CHARTER OF BERMUDA SCORED | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/books-and-authors-german-poets-works-planned-photography-for.html | Books and Authors; German Poet's Works Planned Photography for Travelers American Prose Styles South African Poems | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/two-crack-drivers-cross-paths-in-record-assaults-on-utah-flat.html | Two Crack Drivers Cross Paths In Record Assaults on Utah Flat | True | By Frank M. Blunk | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-denies-soviet-raised-border-issue-in-talks-on-china-us-denies.html | U.S. Denies Soviet Raised Border Issue In Talks on China; U.S. Denies Gromyko Raised Border Issue in Talk on China | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-23 | 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tennis-patrons-group-meets-dec-5-at-hilton.html | Tennis Patrons Group Meets Dec. 5 at Hilton | True | | 1994-10-07 | RE0000674751 | B00000308839 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/johnson-cautions-on-moon-mission-apollos-task-complicated-he-honors.html | JOHNSON CAUTIONS ON MOON MISSION; Apollo's Task 'Complicated' He Honors Astronauts | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/tv-will-complete-long-pass-to-hawaii.html | TV WILL COMPLETE LONG PASS TO HAWAII | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/chess-what-moscow-is-today-paris-was-200-years-ago.html | Chess; What Moscow Is Today, Paris Was 200 Years Ago | True | By Al Horowitz | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/clay-considers-atlanta-site.html | Clay Considers Atlanta Site | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/school-results.html | School Results | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/at-jefferson-high-school-all-is-quiet-following-student-plea-for.html | At Jefferson High School All Is Quiet Following Student Plea for Protection | True | By Douglas Robinson | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/woman-juror-denied-usual-offthejob-pay.html | Woman Juror Denied Usual Off-the-Job Pay | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/high-court-and-georgia-justices-viewed-as-facing-a-challenge-in.html | High Court and Georgia; Justices Viewed as Facing a Challenge In Interpreting the 14th Amendment | True | By Arthur Krock Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/hanoi-declares-people-are-determined-to-fight.html | Hanoi Declares People Are Determined to Fight | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/music-handels-grand-dimensions-rodelinda-is-given-in-concert.html | Music: Handel's Grand Dimensions; 'Rodelinda' Is Given in Concert Version Performances Matches Size of Concept | True | By Howard Klein | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/accord-reached-on-tetracycline-pfizer-licenses-rachelle-to-make-and.html | ACCORD REACHED ON TETRACYCLINE; Pfizer Licenses Rachelle to Make and Sell Antibiotic | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/market-clings-to-narrow-gain-morning-advances-trimmed-a-bit-as.html | MARKET CLINGS TO NARROW GAIN; Morning Advances Trimmed a Bit as Final Bell Sounds Dow Index Is Up 1.84 SHARE VOLUME GROWS Rises Exceed Declines, 2-1 Gainers Include Airline and Office Machine Issues STOCKS RECOVER FOR NARROW GAIN | True | By John J. Abele | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/little-boy-blue-dies-of-dystrophy-at-18.html | 'Little Boy Blue' Dies Of Dystrophy at 18 | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/constellation-returns-to-home-port-1964-americas-cup-defender-back.html | Constellation Returns to Home Port; 1964 America's Cup Defender Back for Trial-Horse Duty | True | By John Rendel | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/virginia-backed-as-site-of-first-thanksgiving.html | Virginia Backed as Site Of First Thanksgiving | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/more-troops-for-sarawak.html | More Troops for Sarawak | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/school-football-today.html | School Football Today | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mission-to-stem-brain-drain-ends-two-urge-fellow-scientists-to.html | MISSION TO STEM 'BRAIN DRAIN' ENDS; Two Urge Fellow Scientists to Return to Britain | True | By John Sibley | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/increase-in-pollution-caused-by-lid-of-air.html | Increase in Pollution Caused by 'Lid' of Air | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/saigon-gives-cambodians-last-warning-on-border.html | Saigon Gives Cambodians 'Last Warning' on Border | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/met-threatened-a-new-with-strike-musicians-negotiator-says.html | MET THREATENED A NEW WITH STRIKE; Musicians' Negotiator Says Management Is Stalling | True | By Theodore Strongin | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/con-ed-and-conservationists-find-storm-king-fight-costly.html | Con Ed and Conservationists Find Storm King Fight Costly | True | By McCandlish Phillips | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/british-renewing-bid-to-rhodesia-wilson-aide-flies-today-to-seek.html | BRITISH RENEWING BID TO RHODESIA; Wilson Aide Flies Today to Seek Talks With Smith | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ky-says-he-favors-brief-holiday-truce.html | KY SAYS HE FAVORS BRIEF HOLIDAY TRUCE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/british-and-canadian-currencies-move-up-slightly-in-trading-here.html | British and Canadian Currencies Move Up Slightly in Trading Here | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/dr-david-goldstein-marries-mrs-benoit.html | Dr. David Goldstein Marries Mrs. Benoit | True | | 1994-10-07 | RE0000674 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/port-employers-rebuff-dockers-request-to-reopen-contract-on.html | PORT EMPLOYERS REBUFF DOCKERS; Request to Reopen Contract on Containers Rejected | True | By George Horne | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/joan-dranitzke-is-wed-to-kenneth-grossman.html | Joan Dranitzke Is Wed To Kenneth Grossman | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/underground-blast-postponed.html | Underground Blast Postponed | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lynd-plans-talks-on-avoiding-draft.html | LYND PLANS TALKS ON AVOIDING DRAFT | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/persuading-u-thant-to-stay.html | Persuading U Thant to Stay | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/woman-who-staged-sitin-on-car-hood-is-found-not-guilty.html | Woman Who Staged 'Sit-in' on Car Hood Is Found Not Guilty | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/grand-jury-called-for-nevada-inquiry.html | GRAND JURY CALLED FOR NEVADA INQUIRY | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-backs-new-formula-on-un-peacekeeping-cost.html | U.S. Backs New Formula On U.N. Peace-Keeping Cost | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lassen-l-walsn-powell-foe-dies-harlem-republican-leader-lost.html | LASSEN L. WALSN, POWELL FOE, DIES; Harlem Republican Leader Lost Election and Suit | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/saigon-and-democracy-assembly-hints-at-representative-impulses-but.html | Saigon and Democracy; Assembly Hints at Representative Impulses but Hope of Growth Is Dim | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/an-obstacle-in-congress.html | An Obstacle in Congress | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/william-tomson-weds-barbara-scottsmith.html | William Tomson Weds Barbara Scott-Smith | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/city-investigating-hospital-larceny.html | City Investigating Hospital 'Larceny' | True | By Martin Tolchin | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/tulane-students-accused-of-possessing-narcotics.html | Tulane Students Accused Of Possessing Narcotics | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/power-failure-jams-traffic-in-seattle.html | POWER FAILURE JAMS TRAFFIC IN SEATTLE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/in-the-nation-buds-taps-and-telescreens.html | In The Nation: Buds, Taps and Telescreens | True | By Tom Wicker | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-dropout-study-blames-schools-system-not-student-called-cause-of.html | A DROPOUT STUDY BLAMES SCHOOLS; System, Not Student, Called Cause of the Problem | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/money.html | Money | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/underwriters-elect-slate.html | Underwriters Elect Slate | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/license-hearing-postponed-by-sla.html | LICENSE HEARING POSTPONED BY S.L.A. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/court-frees-argentine-union.html | Court Frees Argentine Union | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/canadians-ousted-for-dock-slowdown.html | CANADIANS OUSTED FOR DOCK SLOWDOWN | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cancer-care-to-benefit.html | Cancer Care to Benefit | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/purdy-approved-as-sheriff.html | Purdy Approved as Sheriff | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-book-by-sheppard-goes-on-sale-in-ohio.html | A BOOK BY SHEPPARD GOES ON SALE IN OHIO | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/screen-dean-martin-in-texas-across-the-riverweak-western-spoof-has.html | Screen: Dean Martin in 'Texas Across the River';Weak Western Spoof Has Local Premiere 2 Other Movies Open at Theaters Here | True | By Bosley Crowther | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/judge-ryan-honored-here.html | Judge Ryan Honored Here | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/british-unions-vote-to-centralize-bargaining-on-the-us-pattern.html | British Unions Vote to Centralize Bargaining on the U.S. Pattern | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/talks-on-new-cocoa-pact-to-open-here-on-tuesday.html | Talks on New Cocoa Pact To Open Here on Tuesday | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-aide-is-in-india-for-talks-on-food.html | U.S. AIDE IS IN INDIA FOR TALKS ON FOOD | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/rumanian-rabbi-invites-us-jews-asks-2-groups-to-take-part-in.html | RUMANIAN RABBI INVITES U.S. JEWS; Asks 2 Groups to Take Part in East-West Talks in '67 | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/britain-plans-long-study-of-trafficfee-systems.html | Britain Plans Long Study Of Traffic-Fee Systems | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/boy-15-held-in-slaying-at-minnesota-high-school.html | Boy, 15, Held in Slaying At Minnesota High School | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/college-admission-hint-lose-weight.html | College Admission Hint: Lose Weight | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/friars-fracture-and-honor-mayor-lindsay-twitted-and-made-honorary.html | FRIARS FRACTURE AND HONOR MAYOR; Lindsay Twitted and Made Honorary Member | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/nebraska-meets-oklahoma-today-texas-and-aggies-are-also-on-college.html | NEBRASKA MEETS OKLAHOMA TODAY; Texas and Aggies Are Also on College Football Card | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/hindu-leader-arrested.html | Hindu Leader Arrested | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gop-may-attack-convention-vote-considers-new-ballot-for-all-atlarge.html | G.O.P. MAY ATTACK CONVENTION VOTE; Considers New Ballot for All At-Large Delegates | True | By Richard Witkin | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/prices-advance-on-london-stock-exchange-after-optimistic-economic.html | Prices Advance on London Stock Exchange After Optimistic Economic Forecast; MANY BLUE CHIPS REGISTER A GAIN British Petroleum Climbs on Word of Gas Find-- De Beers Up Sharply | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/yearend-dividend-set-at-30c-a-share-by-pennsy-board.html | Year-End Dividend Set at 30c a Share By Pennsy Board | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/brazils-congress-open-safter-crisis.html | BRAZIL'S CONGRESS OPEN SAFTER CRISIS | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/books-authors-history-of-the-us.html | Books Authors; History of the U.S. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/two-landseer-champions-enter-dog-show-newfoundland-pair-will.html | Two Landseer Champions Enter Dog Show; Newfoundland Pair Will Compete in Garden Feb 13-14 Animals Are Two of the Three Living U.S. Champions | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-theater-pinafore-doyly-carte-company-at-the-city-center.html | The Theater: 'Pinafore'; D'Oyly Carte Company at the City Center | True | By Dan Sullivan | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/rangers-rally-to-defeat-bruin-5-to-4-knicks-bow-to-pistons-by.html | Rangers Rally to Defeat Bruin, 5 to 4; Knicks Bow to Pistons by 118-100; 15,925 SEE HOSTS SCORE AT GARDEN Blues End Bruin Unbeaten Streak at 5 Games After Trailing by 2 to 0 | True | By Gerald Eskenazi | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bar-on-poison-gas-backed-1010-in-un.html | BAR ON POISON GAS BACKED 101-0 IN U.N. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/two-merger-plans-are-terminated.html | TWO MERGER PLANS ARE TERMINATED | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/outer-7-find-cuts-in-duty-aid-prices-bloc-finds-cups-in-duty-aid.html | Outer 7 Find Cuts In Duty Aid Prices; BLOC FINDS CUPS IN DUTY AID PRICES | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/transport-news-hanseatic-study-officer-calls-the-tragedy-a-result.html | TRANSPORT NEWS HANSEATIC STUDY; Officer Calls the Tragedy a Result of Inexperience | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ge-plans-expansion.html | G.E. Plans Expansion | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-may-organize-auto-defect-data-agency-considers-periodic.html | U.S. MAY ORGANIZE AUTO DEFECT DATA; Agency Considers Periodic Appraisals of Reports | True | By John D. Morris Special to the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/britain-extends-the-freeze.html | Britain Extends the Freeze | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mnamara-hopes-to-cut-troop-need-a-third-next-year-holds-reduction.html | M'NAMARA HOPES TO CUT TROOP NEED A THIRD NEXT YEAR; Holds Reduction Will Flow From Leveling Off in Gains of Vietnam War Forces JANUARY DRAFT REDUCED Total '67 Requirements Will Be 600,000, or 300,000 Fewer Than During '66 M'NAMARA HOPES TO CUT TROOP NEED | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sebring-will-remain-the-site-of-12hour-sports-car-race.html | Sebring Will Remain the Site Of 12-Hour Sports Car Race | True | By Frank M. Blunk | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/market-place-busy-chrysler-whos-selling.html | Market Place; Busy Chrysler: Who's Selling? | True | By Robert Metz | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/danish-coalition-proposed-by-krag-bid-to-parties-that-gained-is.html | DANISH COALITION PROPOSED BY KRAG; Bid to Parties That Gained Is Called a Maneuver | True | By Werner Wiskari Special to the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/national-can-corp-names-high-executive.html | National Can Corp. Names High Executive | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/party-rifts-stir-australian-race-vietnam-remains-top-issue-in.html | PARTY RIFTS STIR AUSTRALIAN RACE; Vietnam Remains Top Issue in Saturday's Elections | True | By Tillan Durdin Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/chase-manhattan-elects-two.html | Chase Manhattan Elects Two | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/israeli-raid-spurs-new-jordan-riots-jerusalem-students-demand-arms.html | ISRAELI RAID SPURS NEW JORDAN RIOTS; Jerusalem Students Demand Arms for Retaliation ISRAEL RAID SPURS NEW JORDAN RIOTS | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/roberta-schneider-fiancee.html | Roberta Schneider Fiancee | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gig-young-divorced.html | Gig Young Divorced | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bridge-ohio-partnership-wins-life-master-mens-pairs.html | Bridge; Ohio Partnership Wins Life Master Men's Pairs | True | By Alan Truscott | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/death-of-negro-in-jail-is-studied-alabama-coroner-holds-an-inquiry.html | DEATH OF NEGRO IN JAIL IS STUDIED; Alabama Coroner Holds an Inquiry Press Barred | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/barges-attacked-off-coast.html | Barges Attacked Off Coast | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/burton-appeals-for-florence.html | Burton Appeals for Florence | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/parade-today.html | Parade Today | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mrs-uzielli-has-son.html | Mrs. Uzielli Has Son | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cunningham-offers-place-in-london.html | CUNNINGHAM OFFERS 'PLACE' IN LONDON | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/burrows-leaves-breakfast-job-director-quits-the-musical-during.html | BURROWS LEAVES 'BREAKFAST' JOB; Director Quits the Musical During Boston Tryout | True | By Sam Zolotow | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/three-families-in-peter-cooper-village-have-never-heard-of.html | Three Families in Peter Cooper Village Have Never Heard of Conformity | True | By Lisa Hammel | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/text-of-governor-connallys-statement.html | Text of Governor Connally's Statement | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/exchief-of-city-realty-joins-wc-walker-sons.html | Ex-Chief of City Realty Joins W.C. Walker Sons | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/brooklyn-priest-robbed-of-2200-bingo-proceeds.html | Brooklyn Priest Robbed Of $2,200 Bingo Proceeds | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/powell-becomes-criminal-fugitive-failure-to-surrender-here-or-to.html | POWELL BECOMES CRIMINAL FUGITIVE; Failure to Surrender Here or to Pay Contempt Fine Can Bring His Arrest POWELL BECOMES A COURT FUGITIVE | True | By Robert E. Tomasson | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gi-war-menu-turkey-for-all-sooner-or-later.html | G.I War Menu: Turkey For All, Sooner or Later. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/television.html | Television | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/laser-beam-used-to-soften-marble.html | LASER BEAM USED TO SOFTEN MARBLE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/blessed-is-he-who-receives-a-case-of-richebourg-on-christmas.html | Blessed Is He Who Receives a Case of Richebourg on Christmas Morning | True | By Craig Claiborne | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/explosion-and-fire-hit-fuel-barge-here.html | EXPLOSION AND FIRE HIT FUEL BARGE HERE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/jean-menikoffs-nuptials.html | Jean Menikoff's Nuptials | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/opel-output-of-gm-to-expand-in-brazil.html | OPEL OUTPUT OF G.M. TO EXPAND IN BRAZIL | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/kearing-to-name-an-investigator-inspector-general-will-scan.html | KEARING TO NAME AN INVESTIGATOR; Inspector General Will Scan Sanitation Irregularities | True | By Henry Raymont | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/slain-soldier-left-a-total-of-30000-to-2-vietnam-gis.html | Slain Soldier Left A Total of $30,000 To 2 Vietnam G.I.'s | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/paris-renames-street-in-honor-of-churchill.html | Paris Renames Street In Honor of Churchill | True | Special to The New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/wood-field-and-stream-record-1328-deer-bagged-by-archers-during.html | Wood, Field and Stream; Record 1,328 Deer Bagged by Archers During Jersey's Five-Week Season | True | By Oscar Godbout | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/connally-backs-the-warren-report-connally-backs-warren-report.html | Connally Backs the Warren Report; CONNALLY BACKS WARREN REPORT | True | By Martin Waldron Special to the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/officers-shifted-by-union-pacific-barnett-named-to-top-post-succeed.html | OFFICERS SHIFTED BY UNION PACIFIC; Barnett Named to Top Post, Succeeding Lovett, 71 Barnett Will Succeed Lovett In Top Post at Union Pacific | True | By Robert E. Bedingfield | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/for-nyu-its-go-with-graham-top-scorer-is-back-with-2-others-from-65.html | For N.Y.U., It's Go With Graham; Top Scorer Is Back With 2 Others From '65 Starting Five Rossini Sees Major Problem as Lack of Balanced Attack | True | By Michael Strauss | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/counsel-to-the-president-returns-to-his-practice.html | Counsel to the President Returns to His Practice | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/record-of-64-senate-hearing-on-tonkin-gulf-issued.html | Record of '64 Senate Hearing on Tonkin Gulf Issued | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/observer-more-secrets-from-the-myles-standish-papers.html | Observer: More Secrets From the Myles Standish Papers | True | By Russell Baker | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-plans-to-keep-prices-of-milk-up.html | U.S. PLANS TO KEEP PRICES OF MILK UP | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/synagogue-on-east-side-gets-2week-delay-on-mortgage.html | Synagogue on East Side Gets 2-Week Delay on Mortgage | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/at-oakland-calif.html | At Oakland, Calif. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/loans-putting-poor-in-business-new-federal-funds-help-jobless-to.html | Loans Putting Poor in Business; New Federal Funds Help Jobless to Set Up Shop Here NEW LOANS AIDING POOR IN BUSINESS | True | By Leonard Sloane | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/briton-in-moscow-for-talk-on-vietnam-and-atom-issues-briton-in.html | Briton in Moscow for Talk on Vietnam and Atom Issues; BRITON IN MOSCOW FOR VIETNAM TALK | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-travel-agents-plan-warning-on-czech-travel.html | U.S. Travel Agents Plan Warning on Czech Travel | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/san-franciscos-plan-arts-authority-could-turn-complacent-aristocrat.html | San Francisco's Plan; Arts Authority Could Turn 'Complacent Aristocrat' Into a Vital Culture Center | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-devil-dogs-are-still-flying-but-they-dust-crops-today-in-newly.html | THE 'DEVIL DOGS' ARE STILL FLYING; But They Dust Crops Today in Newly Built Biplanes With Metal Fuselages THE 'DEVIL DOGS' ARE STILL FLYING | True | By Edward Hudson Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ncaa-football.html | N.C.A.A. Football | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-traditions.html | The Traditions | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/deadlock-in-council-again.html | Deadlock in Council Again | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/linder-bros-fills-post.html | Linder Bros. Fills Post | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/emerson-rejects-pro-offer.html | Emerson Rejects Pro Offer | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bearded-welfare-aide-backed.html | Bearded Welfare Aide Backed | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/eni-will-construct-oil-refinery-in-ceylon.html | E.N.I. Will Construct Oil Refinery in Ceylon | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-sees-control-by-hussein.html | U.S. Sees Control by Hussein | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ban-on-a-confession-upset-as-misreading-of-high-court-case.html | Ban on a Confession Upset as Misreading Of High Court Case | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/at-detroit.html | At Detroit | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/electricity-output-rose-73-in-week.html | ELECTRICITY OUTPUT ROSE 7.3% IN WEEK | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cyclists-are-warned-on-toy-crash-helmet.html | Cyclists Are Warned On 'Toy' Crash Helmet | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-view-of-italy-water-and-roofs-8000-homeless-in-po-delta-soil.html | A VIEW OF ITALY: WATER AND ROOFS; 8,000 Homeless in Po Delta Soil Ruined by Salt | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/turkey-dinner-vandalized.html | Turkey Dinner Vandalized | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/biplanes-of-yore-are-best-tools-for-strafing-and-bombing-vegetables.html | Biplanes of Yore Are Best Tools for Strafing and Bombing Vegetables | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/broad-gains-made-by-issues-on-amex-as-volume-swells.html | Broad Gains Made By Issues on Amex As Volume Swells | True | By Alexander R. Hammer | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/enid-lamonte-meadowcroft-68-childrens-story-writer-is-dead.html | Enid LaMonte Meadowcroft, 68, Children's Story Writer, Is Dead | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/canada-gives-yule-tree-to-rockefeller-center.html | Canada Gives Yule Tree To Rockefeller Center | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cigarette-shipments-rise-to-record-for-september.html | Cigarette Shipments Rise To Record for September | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/laos-neutralist-goes-to-indonesia-kong-le-says-he-keeps-job-but.html | LAOS NEUTRALIST GOES TO INDONESIA; Kong Le Says He Keeps Job but Diplomats Disagree | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lindsay-says-republicans-cant-ignore-rockefeller.html | Lindsay Says Republicans 'Can't Ignore' Rockefeller | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/peace-corps-aide-shifted.html | Peace Corps Aide Shifted | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/3-arrested-in-policy-raid-police-say-boat-was-used.html | 3 Arrested in Policy Raid; Police Say Boat Was Used | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/wage-increases-now-surpassing-gains-in-output-us-study-finds.html | WAGE INCREASES NOW SURPASSING GAINS IN OUTPUT; U.S. Study Finds Significant Rise in Unit Labor Costs After Years of Stability HIGHER PRICES POSSIBLE Trend of Last Two Months Could Bring a Squeeze on Margins of Profit LABOR COSTS RISE IN U.S. INDUSTRY | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/psc-denounced-one-electric-rates-oconnor-and-bookson-both-score.html | P.S.C. DENOUNCED ONE ELECTRIC RATES; O'Connor and Bookson Both Score Approval of 3% Rise | True | By Peter Millones | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/village-board-in-scarsdale-backs-open-housing-policy.html | Village Board in Scarsdale Backs Open Housing Policy | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/five-guatemalan-policemen-slain-by-marauding-groups.html | Five Guatemalan Policemen Slain by Marauding Groups | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/astronaut-says-fingers-glowed-aldrin-noticed-phenomenon-when-he.html | ASTRONAUT SAYS FINGERS GLOWED; Aldrin Noticed Phenomenon When He Rubbed Hands | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bulgarians-find-us-bias-on-trade-say-discrimination-not-war-in.html | BULGARIANS FIND U.S. BIAS ON TRADE; Say Discrimination, Not War in Vietnam, Blocks Amity | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/portuguese-wine-slump-no-cause-for-tears-output-far-exceeds-demand.html | Portuguese Wine Slump No Cause for Tears; Output Far Exceeds Demand at Home and for Export PORTUGAL HAPPY OVER WINE SLUMP | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/fcc-seeking-data-on-itt-operations.html | F.C.C. SEEKING DATA ON I.T.T. OPERATIONS | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/jersey-slayer-of-girl-19-gets-the-death-sentence.html | Jersey Slayer of Girl, 19, Gets the Death Sentence | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/louisiana-teacher-unit-drops-racial-barriers.html | Louisiana Teacher Unit Drops Racial Barriers | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/city-license-official-resigns-in-inquiry-city-license-aide-quits-in.html | City License Official Resigns in Inquiry; CITY LICENSE AIDE QUITS IN INQUIRY | True | By Homer Bigart | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/tv-bernstein-the-swinging-maestro-his-popstyle-singing-really-has.html | TV: Bernstein, the Swinging Maestro; His Pop-Style Singing Really Has the Beat Opens Season of Young People's Concerts | True | By Jack Gould | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ewbank-cites-7-for-success-of-chiefs.html | Ewbank Cites 7 for Success of Chiefs | True | By Frank Litsky | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/afflicted-child-sues-over-birth-parents-of-retarded-mute-also-say.html | AFFLICTED CHILD SUES OVER BIRTH; Parents of Retarded Mute Also Say Doctors Should Have Ended Pregnancy | True | By Ronald Sullivan Special to The New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/intrepid-back-from-pacific.html | Intrepid Back From Pacific | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/saudi-troop-offer-accepted.html | Saudi Troop Offer Accepted | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/paperboard-output-shows-rise-of-54.html | PAPERBOARD OUTPUT SHOWS RISE OF 5.4% | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/schor-wins-right-to-scan-jury-data-hearing-due-wednesday-on.html | SCHOR WINS RIGHT TO SCAN JURY DATA; Hearing Due Wednesday on Validity of Indictment | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/coaches-of-army-and-navy-elevens-say-teams-will-play-to-win-not-to.html | Coaches of Army and Navy Elevens Say Teams Will Play to Win, Not to Tie; CAHILL OF CADETS RATES GAME EVEN Coach Disturbed by Reports That Navy Is Slight Choice Team Is in Top Shape | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/frank-mcguire-bitter-at-conference.html | Frank McGuire Bitter at Conference | True | By Gordon White Jr. | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/28-dead-in-aden-air-crash-including-south-arabia-aide.html | 28 Dead in Aden Air Crash, Including South Arabia Aide | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/students-killed-in-plane-crashes-3-wrecks-cause-10-deaths-8.html | STUDENTS KILLED IN PLANE CRASHES; 3 Wrecks Cause 10 Deaths 8 Collegians and 2 Others | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ballard-defends-city-plan-board-retiring-chairman-declares-logue.html | BALLARD DEFENDS CITY PLAN BOARD; Retiring Chairman Declares Logue Criticism Illogical | True | By Steven V. Roberts | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/news-of-realty-sale-on-w57th-st-7story-building-at-no110-taken-by.html | NEWS OF REALTY: SALE ON W.57TH ST.; 7-Story Building at No.110 Taken by Directors Guild | True | By Lawrence O'Kane | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/post-elevens-target-for-today-is-hofstras-walking-wounded.html | Post Eleven's Target for Today Is Hofstra's Walking Wounded | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/browns-oppose-cowboys-today-key-nfl-contest-heads-threegame-pro.html | BROWNS OPPOSE COWBOYS TODAY; Key N.F.L. Contest Heads Three-Game Pro Card | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/landmarks-unit-cuts-up-village-plans-15-historic-districts-instead.html | LANDMARKS UNIT CUTS UP 'VILLAGE'; Plans 15 Historic Districts Instead of 65-Block Zone | True | By Thomas W. Ennis | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mets-put-terry-on-waivers-list-but-leave-door-open-for-his-return2.html | METS PUT TERRY ON WAIVERS LIST; But Leave Door Open for His Return--2 Sent Down | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/elias-is-confident-middies-can-win-coach-says-team-is-ready-for.html | ELIAS IS CONFIDENT MIDDIES CAN WIN; Coach Says Team Is Ready for Game and He Hints of Some New 'Twists' | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/leafs-turn-back-black-hawks-63-mahovlich-and-shack-pace-rally-with.html | LEAFS TURN BACK BLACK HAWKS, 6-3; Mahovlich and Shack Pace Rally With 2 Goals Each | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/anglican-debates-divorce-bill.html | Anglican Debates Divorce Bill | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/exhead-of-cpas-joins-the-critics-seidman-finds-weaknesses-in.html | EX-HEAD OF C.P.A'S JOINS THE CRITICS; Seidman Finds Weaknesses in Accounting Practices EX-HEAD OF C.P.A.'S JOINS THE CRITICS | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gotham-hotel-gets-a-whatisit-its-garage-of-15-stories-for-guests.html | Gotham Hotel Gets a What-is-it; It's Garage of 15 Stories for Guests | True | By Murray Schumach | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-jets-will-reflect-lessons-learned-in-vietnam.html | U.S. Jets Will Reflect Lessons Learned in Vietnam | True | By Hanson W. Baldwin | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/vice-president-named-by-overmyer-company.html | Vice President Named By Overmyer Company | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-lack-of-surety-blocks-ship-lines-2-seeking-us-insurance-to-build.html | A LACK OF SURETY BLOCKS SHIP LINES; 2 Seeking U.S. Insurance to Build Containerships | True | By Tania Long | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/john-boylan-68-richmond-judge-4term-surrogate-retired-since-1962-is.html | JOHN BOYLAN, 68, RICHMOND JUDGE; 4-Term Surrogate, Retired Since 1962, Is Dead | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/tuition-increase-protested-at-brooklyn-polytechnic.html | Tuition Increase Protested At Brooklyn Polytechnic | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/chun-king-sought-by-rj-reynolds-oriental-and-italian-food-maker.html | CHUN KING SOUGHT BY R.J. REYNOLDS; Oriental and Italian Food Maker Negotiating With Tobacco Producer | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/custom-auto-show-opens-at-coliseum.html | CUSTOM AUTO SHOW OPENS AT COLISEUM | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/rates-for-us-treasury-bills-show-a-slightdrop-of-auction.html | Rates for U.S. Treasury Bills Show a Slight-Drop of Auction | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mps-bar-death-for-killing-police.html | M.P.'S BAR DEATH FOR KILLING POLICE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/election-winner-pays-refund-to-his-backers.html | Election Winner Pays Refund to His Backers | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/balky-scenery-at-met-prolongs-intermission.html | Balky Scenery at Met Prolongs Intermission | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/pentagon-reports-shortage-of-rifles-for-last-2-months.html | Pentagon Reports Shortage of Rifles For Last 2 Months | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/egan-has-no-doubt-hickel-wonwont-seek-alaska-recount.html | Egan Has No Doubt Hickel Won—Won't Seek Alaska Recount | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bankfailure-suits-delayed-in-detroit.html | BANK-FAILURE SUITS DELAYED IN DETROIT | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/scott-strawder-excel-for-detroit-pistons-take-lead-early-in-game.html | SCOTT, STRAWDER EXCEL FOR DETROIT; Pistons Take Lead Early in Game and Cling to It as Knick Rally Fails | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/newark-boy-finds-3700.html | Newark Boy Finds $3,700 | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/thanksgiving.html | Thanksgiving | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/energetic-housing-chief-jason-ralph-nathan.html | Energetic Housing Chief; Jason Ralph Nathan | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/johnson-orders-11billion-slash-in-highway-funds-federal-aid-to-be.html | JOHNSON ORDERS $1.1-BILLION SLASH IN HIGHWAY FUNDS; Federal Aid to Be Reduced 25% in Attempt to Cut Spending by $3-Billion U.S. HIGHWAY AID CUT $1.1-BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/holiday-pares-car-output-to-155983-units-for-week.html | Holiday Pares Car Output To 155,983 Units for Week | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/susan-davenport-to-be-the-bride-of-piers-brooke-64-debutante-a.html | Susan Davenport To Be the Bride Of Piers Brooke; 64 Debutante, a Senior at Barnard, Fiancee of Eton Alumnus | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mayor-to-widen-shifting-of-aides-cabinet-and-staff-changes-part-of.html | MAYOR TO WIDEN SHIFTING OF AIDES; Cabinet and Staff Changes Part of Government Reform Lindsay Planning Extensive Changes in Personnel as Part of City Reorganization Program | True | By Clayton Knowles | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/dance-city-ballet-revives-fanfare-cast-not-quite-equal-to-robbinss.html | Dance: City Ballet Revives 'Fanfare'; Cast Not Quite Equal to Robbins's Piece 'Apollo' Canceled When D'Amboise Is Injured | True | By Clive Barnes | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/boces-school-to-gain.html | BOCES School to Gain | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sports-of-the-times-a-man-named-desire.html | Sports of The Times; A Man Named Desire | True | By Artur Daley | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bbc-will-broadcast-an-adultsonly-alice.html | B.B.C. Will Broadcast An Adults-Only 'Alice' | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/3-girls-presented-at-the-colony-club.html | 3 Girls Presented At the Colony Club | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/15-die-in-colombia-storms.html | 15 Die in Colombia Storms | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lodge-aide-in-wide-pacification-role.html | Lodge Aide in Wide Pacification Role | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/special-election-asked-in-georgia-two-lawyers-bid-state-act-in.html | SPECIAL ELECTION ASKED IN GEORGIA; Two Lawyers Bid State Act in Governor Deadlock | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/brooklyn-union-sees-gain-in-year-both-revenues-and-profit-are.html | BROOKLYN UNION SEES GAIN IN YEAR; Both Revenues and Profit Are Expected to Climb | True | By Gene Smith | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/strikes-by-teachers-to-prolong-holiday-in-midwest-states.html | Strikes by Teachers To Prolong Holiday In Midwest States | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lefkowitz-names-woman-solicitor-general-of-state.html | Lefkowitz Names Woman Solicitor General of State | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/pakistaniczech-pact-signed.html | Pakistani-Czech Pact Signed | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bias-charge-made-in-adoption-dispute.html | BIAS CHARGE MADE IN ADOPTION DISPUTE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/brazil-art-show-changes-system-is-to-free-biennial-of.html | BRAZIL ART SHOW CHANGES SYSTEM; Aim Is to Free Biennial of Nationalistic Disputes | | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-surplus-of-trade-widens-us-exports-advance-for-month-surplus-of.html | U.S. Surplus of Trade Widens As Exports Advance for Month; SURPLUS OF TRADE WIDENS IN MONTH | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/oglebay-norton-co-names-new-director.html | Oglebay Norton Co. Names New Director | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/trading-activity-is-at-slow-pace-corporate-issues-move-up-but-the.html | TRADING ACTIVITY IS AT SLOW PACE; Corporate Issues Move Up but the Government List Registers Downturn | True | By John H. Allan | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cameroon-minister-ousted.html | Cameroon Minister Ousted | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/jones-laughlin-makes-stainlesssteel-price-rise.html | Jones & Laughlin Makes Stainless-Steel Price Rise | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/nasa-discounts-spires-on-moon-long-shadows-in-orbiter-2-photo-laid.html | NASA DISCOUNTS 'SPIRES' ON MOON; Long Shadows in Orbiter 2 Photo Laid to Sun's Angle | | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/pioneer-finance-invites-new-bid-its-assets-are-evaluated-by.html | PIONEER FINANCE INVITES NEW BID; Its Assets Are Evaluated by Associates Investment Co. PIONEER FINANCE INVITES NEW BID | True | By H. Erich Heinemann | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-time-of-the-flood.html | The Time of the Flood | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/charles-sajben-jr.html | CHARLES SAJBEN JR. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/succession-issue-is-open-in-madrid-with-new-charter-franco-may-let.html | SUCCESSION ISSUE IS OPEN IN MADRID; With New Charter, Franco May Let Leaders Decide | | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/horowitz-ticket-ad-leads-to-an-arrest.html | HOROWITZ TICKET AD LEADS TO AN ARREST | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/iris-buten-is-wed-to-gerald-newman.html | Iris Buten Is Wed To Gerald Newman | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/auto-owners-are-assured-on-defect.html | Auto Owners Are Assured on Defect | | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/jet-crashes-into-cemetery-jersey-pilot-breaks-arm.html | Jet Crashes Into Cemetery, Jersey Pilot Breaks Arm | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/monsanto-co-names-new-board-member.html | Monsanto Co. Names New Board Member | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/joseph-rosenthal-is-dead-at-66-accountant-and-a-civic-leader.html | Joseph Rosenthal Is Dead at 66; Accountant and a Civic Leader | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/judith-young-married.html | Judith Young Married | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/soviet-debt-move-buoys-indonesia-rescheduling-accord-spurs-hope-for.html | SOVIET DEBT MOVE BUOYS INDONESIA; Rescheduling Accord Spurs Hope for Balanced Budget | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/books-of-the-times-fiction-can-be-stranger-than-truth.html | Books of The Times; Fiction Can Be Stranger Than Truth | True | By Charles Poore | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/rightist-german-party-ousts-2-accused-in-vote-incident.html | Rightist German Party Ousts 2 Accused in Vote Incident | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/witness-enters-israel-by-james-feron.html | Witness Enters Israel By JAMES FERON | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lubke-in-mexico-city.html | Lubke in Mexico City | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/21-holiday-matinees-today.html | 21 Holiday Matinees Today | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sorensen-advises-same-ticket-in-68-asserts-it-would-be-stupid-to.html | SORENSEN ADVISES SAME TICKET IN '68; Asserts It Would Be 'Stupid' to Run Kennedy Against Johnson or Humphrey Sorensen Urges Same Ticket in 1968 | | By Terence Smith | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/kiesinger-voices-optimism-again-mende-more-reserved-on-bonn.html | KIESINGER VOICES OPTIMISM AGAIN; Mende More Reserved on Bonn Coalition Outlook | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/john-e-morrison-jr-bankers-trust-aide.html | JOHN E. MORRISON JR., BANKERS TRUST AIDE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/agee-white-sox-center-fielder-is-named-american-league-rookie-of.html | Agee, White Sox Center Fielder, Is Named American League Rookie of Year; CHICAGOAN GIVEN 16 OF 20 BALLOTS Nash of A's Gets Two Votes Scott of Boston, Johnson of Baltimore Also Cited | True | By Leonard Koppett | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/lawyers-threaten-witness-in-greece.html | LAWYERS THREATEN WITNESS IN GREECE | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/indians-farm-outfielder.html | Indians Farm Outfielder | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/peter-bonoff-fiance-of-amy-beth-linker.html | Peter Bonoff Fiance Of Amy Beth Linker | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/woman-bus-passenger-has-her-baby-in-terminal-here.html | Woman Bus Passenger Has Her Baby in Terminal Here | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/wage-protest-in-paris.html | Wage Protest in Paris | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ninemonth-gains-shown-by-sears-profit-sets-mark-but-3d-quarter.html | NINE-MONTH GAINS SHOWN BY SEARS; Profit Sets Mark, but 3d Quarter Level Is Barely Above Last Fiscal Year 3 CHAINS REPORT DROP Grant, Emporium Capwell and Genung's Earnings Dip for Third Period COMPANIES ISSUE EARNINGS FIGURES | True | By David Dworsky | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/4-are-attendants-of-heather-low-princeton-bride-duke-alumna-married.html | 4 Are Attendants Of Heather Low, Princeton Bride; Duke Alumna Married to Capt. James Ruth Jr. at Campus Chapel | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/papal-error-seen-on-birth-control-priest-says-bishops-should-have.html | PAPAL ERROR SEEN ON BIRTH CONTROL; Priest Says Bishops Should Have Considered Question | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sean-t-okelly-is-dead-at-84-twoterm-president-of-ireland-a-dapper.html | Sean T. O'Kelly Is Dead at 84; Two-Term President of Ireland A Dapper Revolutionary; Firebrand of Independence helped Found Republic-- Led Nation 1945-59 | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/general-cable-expansion.html | General Cable Expansion | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/personal-finance-67-christmas-club-drive-under-way-as-15-million.html | Personal Finance; '67 Christmas Club Drive Under Way As 15 Million Collect Checks for '66 Personal Finance | True | By Sal Nuccio | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/coleman-company-elects.html | Coleman Company Elects | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/douglas-air-silent-on-middle-east-deal.html | DOUGLAS AIR SILENT ON MIDDLE EAST DEAL | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/parade-to-draw-2-million-today-dinners-and-antiwar-march-also-to.html | PARADE TO DRAW 2 MILLION TODAY; Dinners and Antiwar March Also to Mark Holiday | True | By Richard Reeves | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/jack-of-all-trades-captures-dash-at-aqueduct-reflected-glory.html | Jack of All Trades Captures Dash at Aqueduct; REFLECTED GLORY FINISHES SECOND Jack of All Trades Returns $9.80 Native Guile Is 3d Among Field of 7 | True | By Joe Nichols | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/custody-by-complexion.html | Custody by Complexion | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/beethoven-sonata-cycle-began-by-casadesus-and-francescatti.html | Beethoven Sonata Cycle Begun By Casadesus and Francescatti | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/pro-football-leaders.html | Pro Football Leaders | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/commodities-potato-futures-active-in-otherwise-lethargic-preholiday.html | Commodities: Potato Futures Active in Otherwise Lethargic Preholiday Trading; MAYS CONTRACT SHOWS ADVANCE Sales of Wheat, Corn and Soybeans Move Leisurely Corn Up a Penny | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/john-w-orelup-69-chemist-in-jersey.html | JOHN W. ORELUP, 69, CHEMIST IN JERSEY | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/zimmerman-lifland.html | Zimmerman Lifland | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/at-norman-okla.html | At Norman, Okla. | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/hoover-warns-of-apathy.html | Hoover Warns of Apathy | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-correction-82966220.html | A Correction | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/prices-up-04-in-october-and-37-over-last-year-prices-rose-04-in.html | Prices Up 0.4% in October And 3.7% Over Last Year; Prices Rose 0.4% in October And 3.7% During Last Year | True | By Eileen Shanahan Special to The New York Times | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/junior-league-introduces-provisional-members-39-girls-honored-at.html | Junior League Introduces Provisional Members; 39 Girls Honored at Plaza Ballroom Parties Abound | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/91st-st-residents-protest-nuisance-of-a-bottle-club.html | 91st St. Residents Protest 'Nuisance' of a Bottle Club | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ceylon-union-ends-strike.html | Ceylon Union Ends Strike | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/new-team-in-housing.html | New Team in Housing | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-24 | 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/steffi-mokotoff-alumna-of-nyu-is-married.html | Steffi Mokotoff, Alumna Of N.Y.U., Is Married | True | | 1994-10-07 | RE0000674750 | B00000308838 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/soul-concert-ends-in-a-teenage-riot.html | 'SOUL' CONCERT ENDS IN A TEEN-AGE RIOT | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/3-killed-as-car-falls-to-tracks-beneath-park-ave-and-burns.html | 3 Killed as Car Falls to Tracks Beneath Park Ave. and Burns | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/un-unit-demands-a-total-test-ban-votes-720-to-extend-pact-to.html | U.N. UNIT DEMANDS A TOTAL TEST BAN; Votes 72-0 to Extend Pact to Underground Blasts U.N.UNIT DEMANDS A TOTAL TEST BAN | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/peking-rejects-canadian-plan.html | Peking Rejects Canadian Plan | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/brodie-and-willard-stand-out-as-49ers-rout-lions-41-to-14.html | Brodie and Willard Stand Out as 49ers Rout Lions, 41- to 14 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/don-ho-abandons-little-grass-shack-hawaiian-is-voice-of-islands.html | Don Ho Abandons Little Grass Shack; Hawaiian Is Voice of Islands' New Sound Brings Kui Lee Songs to the Royal Box | True | By John S. Wilson Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/passaic-tops-rutherford.html | Passaic Tops Rutherford | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/straight-deal-takes-outside-route-to-victory-in-aqueduct-feature.html | Straight Deal Takes Outside Route to Victory in Aqueduct Feature | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/stamford-eleven-wins-state-title-catholic-high-routs-notre-dame-of.html | STAMFORD ELEVEN WINS STATE TITLE; Catholic High Routs Notre Dame of Bridgeport, 48-8 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/miss-roizman-wed-to-morris-kravitz.html | Miss Roizman Wed To Morris Kravitz | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/5-young-women-guests-of-honor-at-parties-here-3-presented-at-colony.html | 5 Young Women Guests of Honor At Parties Here; 3 Presented at Colony Club 2 Honored at the St. Regis | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-2-views-of-the-war-in-saigon-and-washington-differing.html | The 2 Views of the War: In Saigon and Washington; Differing Assessments of War in Vietnam as Seen From Saigon and Washington MEN IN THE FIELD SEE A LONG FIGHT Doubt Validity of Pentagon's Reliance on Statistics as a Measure of Progress | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/illinois-central-cars-derailed.html | Illinois Central Cars Derailed | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-bells-of-wesleyan-university-will-ring-again.html | The Bells of Wesleyan University Will Ring Again | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/seaway-ships-warned-of-long-winter-there.html | Seaway Ships Warned Of Long Winter There | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/spain-sets-dec-14-for-charter-vote-seeks-big-turnout.html | SPAIN SETS DEC. 14 FOR CHARTER VOTE; Regime Seeks Big Turnout Approval Expected | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/uso-and-performers.html | U.S.O. and Performers | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hawks-shut-out-canadiens-5-to-0-chicago-paced-by-mikita-adds-to.html | HAWKS SHUT OUT CANADIENS, 5 TO 0; Chicago, Paced by Mikita, Adds to League Lead | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/ombudsman-plan-backed-by-cahn-nassau-prosecutor-to-give-a-report.html | OMBUDSMAN PLAN BACKED BY CAHN; Nassau Prosecutor to Give a Report Suggesting His Office Be Exempted | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/brazilian-presidentelect-hopes-to-see-us-on-tour.html | Brazilian President-Elect Hopes to See U.S. on Tour | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/william-j-morgan.html | WILLIAM J. MORGAN | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/three-in-retailing-chosen-to-receive-tobe-awards.html | Three in Retailing Chosen To Receive Tobe Awards | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/lincoln-center-theater-sells-fewer-season-subscriptions.html | Lincoln Center Theater Sells Fewer Season Subscriptions | True | By Sam Zolotow | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/greenwich-village-church-to-present-a-new-image-village-church-to-get.html | Greenwich Village Church to Present a New Image; Village' Church to Get Facelift Despite Controversy Over Plan | True | By Jacques Nevard | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/pasarell-emerson-gain-in-australia.html | PASARELL, EMERSON GAIN IN AUSTRALIA | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/electricity-rates-go-up-here-today-state-and-fpc-inquiries-asked-in.html | ELECTRICITY RATES GO UP HERE TODAY; State and F.P.C. Inquiries Asked in Con Ed Increase | True | By John Kifner | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/yablokoff-in-dont-worry.html | Yablokoff in 'Don't Worry' | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/stallings-pact-extended.html | Stalling's Pact Extended | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/autopsy-surgeon-says-photos-support-warren-report-on-wound-in-neck.html | Autopsy Surgeon Says Photos Support Warren Report on Wound in Neck. | True | By Peter Kihss | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/de-vicenzo-4-other-pros-tie-for-argentine-golf-lead.html | De Vicenzo, 4 Other Pros Tie for Argentine Golf Lead | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/russell-tribunal-lists-membership.html | RUSSELL TRIBUNAL LISTS MEMBERSHIP | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/business-observes-holiday.html | Business Observes Holiday | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/11-freed-after-raid-on-mafia-suspects-11-freed-in-raid-on-mafia.html | 11 Freed After Raid On Mafia Suspects; 11 FREED IN RAID ON MAFIA FIGURES | True | By Charles Grutzner | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/virginia-apple-crop-down.html | Virginia Apple Crop Down | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sheila-holland-married.html | Sheila Holland Married | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/vietnamese-here-share-in-holiday-connecticut-families-invite.html | VIETNAMESE HERE SHARE IN HOLIDAY; Connecticut Families Invite Officials to Their Homes | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/lethal-canopy.html | Lethal Canopy | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bernstein-thinking-of-a-london-home.html | BERNSTEIN THINKING OF A LONDON HOME | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/guardsmen-patrol-scranton-to-report-on-mine-fumes.html | Guardsmen Patrol Scranton To Report on Mine Fumes | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/4-injured-in-brooklyn-fire.html | 4 Injured in Brooklyn Fire | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/gang-killing-no-999-in-chicago.html | Gang Killing No. 999 in Chicago | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/tv-review-smokey-the-bear-gets-upstaged-by-turtle.html | TV Review; Smokey the Bear Gets Upstaged by Turtle | True | By Jack Gould | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/television.html | Television | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/zooming-prices.html | Zooming Prices | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/new-siberian-rail-line.html | New Siberian Rail Line | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/happy-voter-58-scores-at-tropical.html | HAPPY VOTER, 58, SCORES AT TROPICAL | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/city-bank-appoints-two.html | City Bank Appoints Two | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/brazil-india-play-dec-35.html | Brazil, India Play Dec. 3-5 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bridge-flint-and-pender-leading-in-blue-ribbon-pairs-play.html | Bridge; Flint and Pender Leading In Blue Ribbon Pairs Play | True | By Alan Truscottspecial To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/mrs-william-loeb.html | MRS. WILLIAM LOEB | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/brown-delays-return-to-meet-with-kosygin.html | Brown Delays Return To Meet With Kosygin | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/metals-contracts-decline-in-london.html | METALS CONTRACTS DECLINE IN LONDON | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/randolph-wins-477-as-acquaviva-stars.html | RANDOLPH WINS, 47-7, AS ACQUAVIVA STARS | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/ghana-expels-east-german.html | Ghana Expels East German | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/office-employes-aid-youths-here-western-electric-program-draws.html | OFFICE EMPLOYES AID YOUTHS HERE; Western Electric Program Draws Volunteer Workers for Community Centers | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/pound-circulation-rose-689million-in-the-week.html | Pound Circulation Rose 6.89-Million in the Week | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/london-market-in-broad-decline-government-bonds-weaken-but-the.html | LONDON MARKET IN BROAD DECLINE; Government Bonds Weaken but the Selling Is Small | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/catholics-and-world-council-plan-mixedmarriage-study.html | Catholics and World Council Plan Mixed-Marriage Study | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/national-football-league-yesterdays-games.html | National Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/europe-will-study-version-of-comsat.html | EUROPE WILL STUDY VERSION OF COMSAT | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/plainfield-upsets-westfield-33-to-14.html | PLAINFIELD UPSETS WESTFIELD, 33 TO 14 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/central-islip-bows-streak-ends-at-39.html | CENTRAL ISLIP BOWS; STREAK ENDS AT 39 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/chinese-attempt-at-new-leap-seen-analysts-believe-mao-never.html | CHINESE ATTEMPT AT NEW 'LEAP' SEEN; Analysts Believe Mao Never Accepted 1958 Failure | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/citys-poor-given-holiday-dinners-salvation-army-distributes-food.html | CITY'S POOR GIVEN HOLIDAY DINNERS; Salvation Army Distributes Food Services Held | True | By George Dugan | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/flights-here-canceled.html | Flights Here Canceled | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/article-1-no-title-director-of-the-presbyterian-hospital-school-to.html | Article 1 — No Title; Director of the Presbyterian Hospital School to '42 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/wood-field-and-stream-sport-and-camping-show-will-open-a-9day-stand.html | Wood, Field and Stream; Sport and Camping Show Will Open a 9-Day Stand at Coliseum on Feb. 18 | True | By Oscar Godbout | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/notre-dame-eleven-leaving-4-at-home.html | NOTRE DAME ELEVEN LEAVING 4 AT HOME | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bank-of-montreal-reports-record-earnings-for-year.html | Bank of Montreal Reports Record Earnings for Year | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hirohitos-niece-will-wed-grandson-of-late-premier.html | Hirohito's Niece Will Wed Grandson of Late Premier | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/german-clergyman-replies-to-us-critics-of-kiesinger.html | German Clergyman Replies To U.S. Critics of Kiesinger | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/washington-president-johnson-and-hardhead-jackson.html | Washington: President Johnson and Hardhead Jackson | True | By James Reston | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/comparison-of-fares.html | Comparison of Fares | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/straight-deal-defeats-macs-sparkler-by-2-lengths-in-56300-firenze.html | Straight Deal Defeats Mac's Sparkler by 2 Lengths in $56,300 Firenze; FILLY REGISTERS HER 5TH VICTORY Belle de Nuit Finishes 3d in 1 1/8-Mile Handicap Ussery Gets Triple | True | By Joe Nichols | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/anne-heller-is-bride.html | Anne Heller Is Bride | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/miss-koslow-bride-of-peter-j-wallison.html | Miss Koslow Bride Of Peter J. Wallison | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/north-midlands-loses.html | North Midlands Loses | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/itt-sets-new-company-with-georgia-insurance.html | I.T.T. Sets New Company With Georgia Insurance | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/20-grinnell-students-stage-test-of-room-visiting-rules.html | 20 Grinnell Students Stage Test of Room Visiting Rules | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/builder-of-virginia-town-fills-post.html | Builder of Virginia Town Fills Post | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/st-lawrence-tops-michigan-tech-41.html | ST. LAWRENCE TOPS MICHIGAN TECH, 4-1 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/democrats-bill-in-albany-to-seek-list-of-gifts-to-presidents-club.html | Democrat's Bill in Albany to Seek List of Gifts to President's Club; Bronston Asserts National Group Is Draining Funds State Party Should Get | True | By Thomas P. Ronan | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-urged-to-use-computer-in-language-study-science-group-recommends.html | U.S. Urged to Use Computer in Language Study; Science Group Recommends Fund Allocation of Millions to Deepen Understanding | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/jesuits-head-concedes-error-in-wake-of-rebuke-from-pope-errors.html | Jesuits' Head Concedes Error In Wake of Rebuke From Pope; ERRORS CONCEDED BY JESUITS' HEAD | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/navy-coach-says-cartwright-offers-security-at-quarterback.html | Navy Coach Says Cartwright Offers Security at Quarterback | True | By Allison Danzing Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/a-high-post-is-filled-by-long-island-trust.html | A High Post Is Filled By Long Island Trust | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/agents-seize-456-pounds-of-marijuana-at-el-paso.html | Agents Seize 456 Pounds Of Marijuana at El Paso | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/atlantic-city-electric-elects.html | Atlantic City Electric Elects | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/advertising-a-lifesize-voyage-to-toyland.html | Advertising: A Life-Size Voyage to Toyland | True | By Philip H. Dougherty | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/patrick-huskinson-69-designer-of-raf-blockbusters-is-dead.html | Patrick Huskinson, 69, Designer Of R.A.F. Blockbusters, Is Dead | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/article-3-no-title-goalby-pittman-douglass-and-garrett-post-66s.html | Article 3 -- No Title; Goalby, Pittman, Douglass and Garrett Post 66's --Brewer Cards 69 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/powell-alone.html | Powell Alone | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/syria-breaks-off-talks-with-iraqi-oil-concern.html | Syria Breaks Off Talks With Iraqi Oil Concern | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/cooper-moonves.html | Cooper Moonves | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/mortgage-rate-rise-seen.html | Mortgage Rate Rise Seen | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/investment-curbs-are-scored-abroad.html | INVESTMENT CURBS ARE SCORED ABROAD | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/net-works-chided-on-election-role-conservative-group-urges-strict.html | NET WORKS CHIDED ON ELECTION ROLE; Conservative Group Urges Strict Policing in Future | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/norwalk-downs-danbury.html | Norwalk Downs Danbury | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/orthodox-jews-back-us-on-war-union-praises-johnson-for-effort-to.html | ORTHODOX JEWS BACK U.S. ON WAR; Union Praises Johnson for Effort to Promote Peace | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/japanese-outpoints-korean.html | Japanese Outpoints Korean | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hockey-referee-is-upheld-in-ruling-over-goaltender.html | Hockey Referee Is Upheld In Ruling Over Goaltender | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bulgarian-plane-down-in-slovakia-all-aboard-reported-killed-after.html | BULGARIAN PLANE DOWN IN SLOVAKIA; All Aboard Reported Killed After Bratislava Take-Off Fourth Major Crash This Month Aden Crash Laid to Sabotage | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/safety-test-failed-by-15-of-vehicles.html | SAFETY TEST FAILED BY 15% OF VEHICLES | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/japan-releases-ton-of-gold.html | Japan Releases Ton of Gold | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hussein-assailed-as-new-violence-erupts-in-jordan-arab-refugees.html | HUSSEIN ASSAILED AS NEW VIOLENCE ERUPTS IN JORDAN; Arab Refugees March From Camps to Ramallah in Plea for Arms to Fight Israel THEY CALL FOR SHUKAIRY Leadership by 'Liberation Army' Chief Asked--King's Troops Quell Outburst HUSSEIN ASSAILED IN FRESH RIOTING | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bronx-truck-crash-fatal.html | Bronx Truck Crash Fatal | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/vatican-cool-to-czech-call-for-talks-on-church-issues.html | Vatican Cool to Czech Call For Talks on Church Issues | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/rail-accident-rise-called-a-disgrace.html | RAIL ACCIDENT RISE CALLED A 'DISGRACE' | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/proceedings-in-the-un-security-council.html | Proceedings in the U.N.; SECURITY COUNCIL | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/assurance-given-on-a-credit-panic-brimmer-declares-federal-reserve.html | ASSURANCE GIVEN ON A CREDIT PANIC; Brimmer Declares Federal Reserve Would Not Have Allowed Crisis in August VIEW OF POLICY GIVEN Official Outlines, in Speech to Bankers, Government's Role in Battling Inflation ASSUARANCE GIVEN ON A CREDIT PANIC | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/house-junketing-season-on-5-lame-ducks-travel.html | House Junketing Season On; 5 Lame Ducks Travel | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/texas-triumphs-earns-bowl-spot-tops-texas-a-and-m-2214-takes.html | TEXAS TRIUMPHS, EARNS BOWL SPOT; Tops Texas A. and M., 22-14 Takes Bluebonnet Bid | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hong-kong-moving-to-forefront-of-world-electronics-industry-hong.html | Hong Kong Moving to Forefront Of World Electronics Industry; HONG KONG BUSY IN ELECTRONICS | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/smog-here-nears-the-danger-point-patients-warned-air-gets-purer.html | SMOG HERE NEARS THE DANGER POINT; PATIENTS WARNED; Air Gets Purer During Day, but Pollution Rises Again to a High in Evening CITY OFFICIALS CONFER Night Meeting Held to Weigh Steps if Condition Persists Utilities' Help Asked SMOG HERE NEARS THE DANGER POINT | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/fair-lawn-24game-string-ends-as-ridgewood-triumphs-4033.html | Fair Lawn 24-Game String Ends As Ridgewood Triumphs, 40-33 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/susan-mcadoo-63-debutante-is-betrothed-to-tobin-v-levy.html | Susan McAdoo, '63 Debutante, Is Betrothed to Tobin V. Levy | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/cleo-pat-15-to-1-captures-handicap-at-bay-meadows.html | Cleo Pat, 15 to 1, Captures Handicap at Bay Meadows | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/struck-utility-charges-sabotage-in-alabama-power-breakdown.html | Struck Utility Charges Sabotage; In Alabama Power Breakdown | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/douglas-cancels-jet-sale-to-lebaneseflag-airline.html | Douglas Cancels Jet Sale To Lebanese-Flag Airline | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/to-12-gis-at-pleime-survival-is-the-best-reason-to-celebrate.html | To 12 G.I.'s at Pleime, Survival Is the Best Reason to Celebrate | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sen-young-in-saigon.html | Sen. Young in Saigon | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/consumption-of-newsprint-setting-record-pace-in-66.html | Consumption of Newsprint Setting Record Pace in '66 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/screen-producers-guild-votes-to-become-a-bargaining-union.html | Screen Producers Guild Votes To Become a Bargaining Union | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/f105-crews-requisition-bottles-plastic-baby.html | F-105 Crews Requisition 'Bottles, Plastic, Baby' | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/oilseed-active-in-winnipeg.html | Oilseed Active in Winnipeg | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/buschmann-wins-5mile-road-run-sets-record-in-connecticut-event-153.html | BUSCHMANN WINS 5-MILE ROAD RUN; Sets Record in Connecticut Event 153 Compete | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/itt-acquires-french-concern-defeats-ge-and-philips-in-bid-for.html | I.T.T. ACQUIRES FRENCH CONCERN; Defeats G.E. and Philips in Bid for Appliance Maker I.T.T. ACQUIRES FRENCH CONCERN | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/new-afterbath-oil.html | New After-Bath Oil | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/britains-jobless-increase-sharply-halfmillion-figure-exceeds.html | BRITAIN'S JOBLESS INCREASE SHARPLY; Half-Million Figure Exceeds Government's Forecast | True | By Anthony Lewis Special to the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/mrs-goldberg-wed.html | Mrs. Goldberg Wed | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/foreign-affairs-the-beneficent-race.html | Foreign Affairs: The Beneficent Race | True | By C.I. Sulzberger | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-postal-chief-visits-pope.html | U.S. Postal Chief Visits Pope | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/something-to-be-thankful-for-a-holiday-with-mommy-and-daddy-liuni.html | Something to Be Thankful For: A Holiday With 'Mommy' and 'Daddy'; Liuni Child Celebrates With 'Family' | True | By Edith Evans Asbury Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/water-skiing-group-supports-new-man-as-father-of-sport.html | Water Skiing Group Supports New Man as Father of Sport | True | By Steve Cady | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/text-of-the-letter-to-pope-paul-vi-a-statement-for-the.html | Text of the Letter to Pope Paul VI; A Statement for the Consideration of His Holiness, Pope Paul VI THE MORAL IMPERATIVES FOR REGULATING BIRTH | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/smothers-program-to-replace-moore.html | SMOTHERS PROGRAM TO REPLACE MOORE | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/east-orange-tops-barrinxer-3218-panthers-win-states-oldest-rivalry-.html | EAST ORANGE TOPS BARRINCER, 32-18; Panthers Win State's Oldest Rivalry on 3d Half Surge | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/czechs-will-let-us-aide-see-american-arrested-in-prague.html | Czechs Will Let U.S. Aide See American Arrested in Prague | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/small-college-poll.html | Small College Poll | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/popes-aid-sought-on-birth-control-85-world-leaders-ask-paul-to-join.html | POPE'S AID SOUGHT ON BIRTH CONTROL; 85 World Leaders Ask Paul to Join Population Fight POPE'S AID SOUGHT ON BIRTH CONTROL | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/millionrecord-british-hit-echoes-american-20s.html | Million-Record British Hit Echoes American 20's | True | By George Gent | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/chairman-nominated-for-midwest-exchange.html | Chairman Nominated For Midwest Exchange | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/john-f-fairlie.html | JOHN F. FAIRLIE | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/in-nervous-haiti-all-seems-quiet-interior-still-somnolent-but.html | IN NERVOUS HAITI ALL SEEMS QUIET; Interior Still Somnolent? But Capital Is Worried | True | By Paul L. Montgomery Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/druginduced-retardation-alleged-in-parkedavis-suit.html | Drug-Induced Retardation Alleged in Parke-Davis Suit | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/news-of-realty-on-staying-here-city-sees-gain-in-efforts-to.html | NEWS OF REALTY: ON STAYING HERE; City Sees Gain in Efforts to Overcome Industry Exodus | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/villanova-halts-colonials-167-stout-wildcat-defense-stops-george.html | VILLANOVA HALTS COLONIALS, 16-7; Stout Wildcat Defense Stops George Washington Attack | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/15-turks-on-truck-killed.html | 15 Turks on Truck Killed | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/un-unit-to-study-prevention-service-to-reduce-suicides.html | U.N. Unit to Study Prevention Service To Reduce Suicides | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/batkin-mintz.html | Batkin Mintz | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/phil-ochs-returns-with-his-own-songs.html | PHIL OCHS RETURNS WITH HIS OWN SONGS | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/va-tech-crushes-vml-by-70-to-12-francisco-excels.html | Va. Tech Crushes V.M.I. by 70 to 12; Francisco Excels | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/labor-israel-opens-its-convention-here.html | LABOR ISRAEL OPENS ITS CONVENTION HERE | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/danish-socialists-agree-to-try-again-for-coalition.html | Danish Socialists Agree To Try Again for Coalition | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/joan-rudel-married-to-solomon-pardes.html | Joan Rudel Married To Solomon Pardes | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/play-about-oswald-offered-in-london.html | PLAY ABOUT OSWALD OFFERED IN LONDON | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/woman-a-high-vietcong-aide.html | Woman a High Vietcong Aide | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/post-defeats-hofstra-2521-after-a-dispute-ruling-on-recovery-of-a.html | Post Defeats Hofstra, 25-21, After a Dispute; Ruling on Recovery of a Punt Leads to Decisive Score Cassese Is Checked as Winners Finish Best Season | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/pan-am-to-reduce-fares-for-groups-plan-would-be-good-at-any-time.html | PAN AM TO REDUCE FARES FOR GROUPS; Plan Would Be Good at Any Time for 10 or More on International Runs PAN AM TO REDUCE FARES FOR GROUPS | True | By Edward Hudson | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bing-calls-union-gravediggers-of-met-in-new-contract-impasse.html | Bing Calls Union 'Gravediggers' Of Met in New Contract Impasse | True | By Theodore Strongin | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/president-spends-quiet-family-day-of-the-ranch-reviews-budget-in.html | President Spends Quiet Family Day of the Ranch; Reviews Budget in Morning Photographers Barred to Insure Tranquillity | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/commons-131130-bars-televised-proceedings.html | Commons, 131-130, Bars Televised Proceedings | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/schools-ready-to-borrow-if-magistrates-dont-relent.html | Schools Ready to Borrow If Magistrates Don't Relent | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/britain-warned-on-pound.html | Britain Warned on Pound | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/grivas-assailed-by-defense-in-athens-conspiracy-trial.html | Grivas Assailed by Defense In Athens Conspiracy Trial | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/four-die-in-ohio-fire.html | Four Die in Ohio Fire | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/books-and-authors-reissue-of-agnons-books-an-editors-first-novel.html | Books and Authors; Re-Issue of Agnon's Books An Editor's First Novel Motley on the First New Deal | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sales-of-gas-turbines-tripling-y ear-after-blackout-generating-units.html | Sales of Gas Turbines Tripling Year After Blackout Generating Units in Heavy Demand VOLUME TRIPLING IN GAS TURBINES | True | By Gene Smith | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bushwick-captures-psal-soccer-title.html | BUSHWICK CAPTURES P.S.A.L. SOCCER TITLE | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/nasser-scores-us-as-coercive-on-aid-assails-suspension-of-food.html | NASSER SCORES U.S. AS COERCIVE ON AID; Assails Suspension of Food Shipments as 'Pressure' | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/lenore-hechts-nuptials.html | Lenore Hecht's Nuptials | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/spellman-receives-gotham-ball-debutantes-founding-hospital.html | Spellman Receives Gotham Ball Debutantes; Founding Hospital Assisted by Event at the Plaza | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/gen-tom-v-stayton-missile-commander.html | GEN. TOM V. STAYTON, MISSILE COMMANDER | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/10-crewmen-taken-off-troubled-ship.html | 10 CREWMEN TAKEN OFF TROUBLED SHIP | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/luncheon-will-mark-unesco-anniversary.html | Luncheon Will Mark UNESCO Anniversary | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/few-officials-in-poverty-posts-affected-by-new-salary-limit.html | Few Officials in Poverty Posts Affected by New Salary Limit | True | By Joseph A. Loftus Special to the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/luxembourg-faces-crisis-over-draft.html | LUXEMBOURG FACES CRISIS OVER DRAFT | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/rent-loss-mounts-at-bronx-market-plumber-strike-to-cost-city-more.html | RENT LOSS MOUNTS AT BRONX MARKET; Plumber Strike to Cost City More Than $1.1-Million | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/predallas-fears-reported.html | Pre-Dallas Fears Reported | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/screen-no-ivory-towerexciting-and-disquieting-best-of-campus.html | Screen: No Ivory Tower:Exciting and Disquieting Best of Campus Filmmaking Is at Philharmonic Hall | True | By Bosley Crowther | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/mantom-m-cummins.html | MANTOM M. CUMMINS | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/four-share-lead-in-womens-golf.html | FOUR SHARE LEAD IN WOMEN'S GOLF | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/college-and-school-football.html | College and School Football | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-dance-narkissos-villella-work-is-given-by-city-ballet.html | The Dance: 'Narkissos'; Villella Work Is Given by City Ballet | True | By Clive Barnes | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/pilot-survives-a-landing-on-power-lines-on-coast.html | Pilot Survives a Landing On Power Lines on Coast | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bergen-catholic-wins-210.html | Bergen Catholic Wins, 21-0 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/kissinger-issues-1948-exoneration-opposed-nazis-at-persona-risk.html | KISINGER ISSUES 1948 EXONERATION; Opposed Nazis at Persona Risk, German Court Rules | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/new-delays-snag-talks-on-tariffs-progress-slows-in-kennedy-round-as.html | NEW DELAYS SNAG TALKS ON TARIFFS; Progress Slows in Kennedy Round as Trade Bloc Fails to Agree on Farm Pact SITUATION SEEN 'GRAVE' Common Market Deadline on Agricultural Offers Is Not Being Met NEW DELAYS SNAG TALKS ON TARIFFS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/kemp-sparks-buffalo-victory-carlton-scores-2-touchdowns.html | Kemp Sparks Buffalo Victory; Carlton Scores 2 Touchdowns | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/philadelphian-in-rhodesia-wins-stay-of-deportation.html | Philadelphian in Rhodesia Wins Stay of Deportation | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/israeli-show-for-carnegie-hall.html | Israeli Show for Carnegie Hall | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/air-canada-pact-reached-in-strike-machinists-out-since-nov-14-will.html | AIR CANADA PACT REACHED IN STRIKE; Machinists, Out Since Nov. 14 Will Vote Sunday | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/dairymen-fight-rise-in-imports-federation-to-ask-congress-to-impose.html | DAIRYMEN FIGHT RISE IN IMPORTS; Federation to Ask Congress to Impose Curbs in 1967 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/swinging-mood-victor-at-laurel-spiceberry-next-in-27600-chesapeake.html | SWINGING MOOD VICTOR AT LAUREL; Spiceberry Next in $27,600 Chesapeake Handicap | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-pilot-crashes-in-thailand.html | U.S. Pilot Crashes in Thailand | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/william-o-morgan-newark-lawyer-87.html | WILLIAM O. MORGAN, NEWARK LAWYER, 87 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/no-20-for-pascack-valley.html | No. 20 for Pascack Valley | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/congo-celebration-marks-year-of-rule-by-mobutu.html | Congo Celebration Marks Year of Rule by Mobutu | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/miss-cecilia-saladrigas-bride-of-ronald-shiftan.html | Miss Cecilia Saladrigas Bride of Ronald Shiftan | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/76ers-turn-back-warriors-140123-gambee-holds-barry-to-one-basket-in.html | 76ERS TURN BACK WARRIORS, 140-123; Gambee Holds Barry to One Basket in Third Quarter | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/cynthia-reynolds-will-be-the-bride-of-david-hillegas-briarcliff.html | Cynthia Reynolds Will Be the Bride Of David Hillegas; Briarcliff Student and Graduate of Brown to Wed in Spring | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/dining-out-in-the-city.html | Dining Out in the City | True | By Craig Claiborne | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/fontaine-registers-4-victories-2-seconds-a-third-at-westbury.html | Fontaine Registers 4 Victories, 2 Seconds, a Third at Westbury | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/official-in-prague-suggests-negotiations-with-vatican.html | Official in Prague Suggests Negotiations With Vatican | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-fights-fraud-in-sales-to-gis-moves-to-curb-swindles-by-auto.html | U.S. FIGHTS FRAUD IN SALES TO G.I.'S; Moves to Curb Swindles by Auto Dealers Overseas | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/iakavos-hails-us-policy.html | Iakavos Hails U.S. Policy | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/ludlowe-triumphs-480.html | Ludlowe Triumphs, 48-0 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/crosscountry-run-is-won-by-harrison.html | CROSS-COUNTRY RUN IS WON BY HARRISON | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/st-john-the-divine-gets-first-subdean.html | ST. JOHN THE DIVINE GETS FIRST SUB-DEAN | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/generals-and-sukarno-military-reformers-learning-to-live-in-an.html | Generals and Sukarno; Military Reformers Learning to Live In an Uneasy Truce with President | True | By Alfred Friendly Jr. Special to The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/malayan-strike-by-2500-over-pay-goes-into-2d-day.html | Malayan Strike by 2,500 Over Pay Goes Into 2d Day | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/st-peters-routs-dickinson-34-to-7.html | ST. PETER'S ROUTS DICKINSON, 34 TO 7 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-troops-battle-vietcong-5-hours.html | U.S. Troops Battle Vietcong 5 Hours | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/from-paris-comes-a-film-spoof-of-the-fashion-world.html | From Paris Comes a Film Spoof of the Fashion World | True | By Gloria Emerson Special to the New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/thousands-visit-plymouth.html | Thousands Visit Plymouth | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/knox-leads-morgan-state-to-16th-victory-in-row-650.html | Knox Leads Morgan State To 16th Victory in Row, 65-0 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sports-of-the-times-a-late-starter.html | Sports of The Times; A Late Starter | True | By Arthur Daley | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/4-japanese-die-as-ferry-sinks.html | 4 Japanese Die as Ferry Sinks | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/boy-9-acts-as-lawyer-for-immigrant-father.html | Boy, 9, Acts as Lawyer For Immigrant Father | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/final-long-island-standings.html | Final Long Island Standings | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/st-johns-prep-triumphs-76-over-brooklyn-prep-eleven.html | St. John's Prep Triumphs, 7-6, Over Brooklyn Prep Eleven | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/british-aide-goes-to-rhodesia-talks.html | British Aide Goes to Rhodesia Talks | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/reds-in-un-aim-fire-at-plan-for-twothirds-vote-on-china.html | Reds in U.N. Aim Fire at Plan For Two-Thirds Vote on China | True | By Drew Middleton Special to The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/japanese-fiscal-expert-takeshi-watanabe.html | Japanese Fiscal Expert; Takeshi Watanabe | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/george-julian-carr-dies-retired-shipping-adviser.html | George Julian Carr Dies; Retired Shipping Adviser | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/man-shoots-at-2-patrolmen-and-a-friend-in-argument.html | Man Shoots at 2 Patrolmen And a Friend in Argument | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-theater-low-jinks-in-elsinore-anta-presents-those-that-play-the.html | The Theater: Low Jinks in Elsinore; ANTA Presents 'Those That Play the Clowns' | True | By Walter Kerr | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/quantico-marines-triumph-over-lamar-tech-30-to-26.html | Quantico Marines Triumph Over Lamar Tech, 30 to 26 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-missing-exhibitions.html | The Missing Exhibitions | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/australian-golfer-20-posts-record-63-in-new-zealand.html | Australian Golfer, 20, Posts Record 63 in New Zealand | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/raphael-feldhuhn.html | RAPHAEL FELDHUHN | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/susskind-sandel.html | Susskind Sandel | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/boxing-ban-is-sought-for-schools-in-london.html | Boxing Ban Is Sought For Schools in London | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/cabarets-fought-in-white-plains-city-seeking-to-curb-clubs-with.html | CABARETS FOUGHT IN WHITE PLAINS; City Seeking to Curb Clubs With Girls and Rowdy Young Customers | True | By Merrill Folsom Special To The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/jersey-man-kills-himself-while-visiting-wifes-grave.html | Jersey Man Kills Himself While Visiting Wife's Grave | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/savings-and-loan-units-seek-equality-with-mutual-banks.html | Savings and Loan Units Seek Equality With Mutual Banks | True | By H. Erich Heinemann | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hughes-seeks-role-for-jersey-in-us-program-to-aid-cities-governor.html | Hughes Seeks Role for Jersey In U.S. Program to Aid Cities; Governor Feels States Can Provide Leadership for More Effective Planning | True | By Ronald Sullivan Special to The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/explosives-plant-burns.html | Explosives Plant Burns | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/new-rochelle-tops-iona-prep-14-to-13.html | NEW ROCHELLE TOPS IONA PREP, 14 TO 13 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/ortiz-spars-six-rounds.html | Ortiz Spars Six Rounds | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/st-johns-court-coach-wants-strong-start-and-finish-carnesecca-looks.html | St. John's Court Coach Wants Strong Start and Finish; Carnesecca Looks to 7 or 8 Players to Keep Pace | True | By Michael Strauss | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/dr-lishufan-79-dies-in-hong-kong-surgeon-and-author-was-a-chinese.html | DR. LISHU-FAN, 79, DIES IN HONG KONG; Surgeon and Author Was a Chinese Health Minister | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/tulsa-trounces-wichita-by-4714-four-touchdowns-in-second-period.html | TULSA TROUNCES WICHITA BY 47-14; Four Touchdowns in Second Period Mark Triumph | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/oconnor-of-columbia-cited.html | O'Connor of Columbia Cited | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/battle-for-pye-opens-in-britain-highest-possible-price-is-sought-by.html | BATTLE FOR PYE OPENS IN BRITAIN; 'Highest Possible Price' Is Sought by Its Chairman | True | By Edward Cowhan Special to The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/chicagoan-gets-life-in-mississippi-killing.html | CHICAGOAN GETS LIFE IN MISSISSIPPI KILLING | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/jailed-seattle-couple-lose-appeal-in-hungarian-court.html | Jailed Seattle Couple Lose Appeal in Hungarian Court | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/miami-cruise-ship-is-called-unsafe-operator-refuses-to-permit.html | MIAMI CRUISE SHIP IS CALLED UNSAFE; Operator Refuses to Permit Sailing of Israeli Vessel | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/a-good-army-omen.html | A Good Army Omen | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/amer-football-league-yesterdays-game.html | Amer. Football League; YESTERDAY'S GAME | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/a-period-of-quiet-by-rw-apple-jr.html | A Period of Quiet By R.W. APPLE Jr. | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/books-of-the-times-tugboat-to-murmansk.html | Books of The Times; Tugboat to Murmansk | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/16000-see-cardinal-hayes-crush-mount-st-michael-280-at-baker-field.html | 16,000 See Cardinal Hayes Crush Mount St. Michael, 28-0, at Baker Field; MUSCOLINA SCORES TWICE FOR VICTORS Hayes Wins for 2d Straight Season, Aided by Two Runs of 71 Yards | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/qantas-is-struck-in-safety-dispute-pilots-protest-proposal-to.html | QANTAS IS STRUCK IN SAFETY DISPUTE; Pilots Protest Proposal to Reduce Size of Crew | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/contrasts-mark-thanks-giving-day-festive-parade-is-followed-by.html | CONTRASTS MARK THANKSGIVING DAY; Festive Parade Is Followed by Antiwar March Here Many Attend Services CONTRASTS MARK THANKSGIVING DAY For Little Folks, Yesterday Was a Day of Giants | True | By Terence Smith | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/living-costs-spur-labor-to-seek-sharp-pay-rises-labor-to-demand.html | Living Costs Spur Labor To Seek Sharp Pay Rises; LABOR TO DEMAND SHARP WAGE RISES | True | By Damon Stetson | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/lack-of-rain-reduces-citys-water-supply.html | Lack of Rain Reduces City's Water Supply | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/three-gulf-ports-form-unity-group-hope-to-have-conference-in.html | THREE GULF PORTS FORM UNITY GROUP; Hope to Have Conference in Operation by End of '66 | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/zambian-opens-guyana-visit.html | Zambian Opens Guyana Visit | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-manufacturers-get-bid-to-building-fair-in-greece.html | U.S. Manufacturers Get Bid To Building Fair in Greece | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/zambia-charges-angola-raid.html | Zambia Charges Angola Raid | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/uar-ford-plant-is-reported-seized-uar-ford-plant-reported-seized.html | U.A.R. Ford Plant Is Reported Seized; U.A.R. FORD PLANT REPORTED SEIZED | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/kelly-of-leafs-hurt-in-drill.html | Kelly of Leafs Hurt in Drill | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/new-asian-bank-names-president-first-meeting-of-32nation-group-is.html | NEW ASIAN BANK NAMES PRESIDENT; First Meeting of 32-Nation Group Is Held in Tokyo | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/indian-training-spurred.html | Indian Training Spurred | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/marble-marble-everywhere-in-henry-j-kaisers-house.html | Marble, Marble Everywhere In Henry J. Kaiser's House | True | By Charlotte Curtis Special To The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/lawrence-beats-brooklyn-tech-wins-1813-on-59yard-drive-in-4th.html | LAWRENCE BEATS BROOKLYN TECH; Wins, 18-13, on 59-Yard Drive in 4th Period | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/fanny-may-to-pay-6-on-new-issue-peak-rate-set-in-offering.html | FANNY MAY TO PAY 6% ON NEW ISSUE; Peak Rate Set in Offering $550-Million Debentures | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-citizens-in-havana-sitin.html | U.S. Citizens in Havana Sit-In | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-bids-the-west-spur-east-trade-joint-effort-by-21-nations-is.html | U.S. BIDS THE WEST SPUR EAST TRADE; Joint Effort by 21 Nations Is Asked by a Rusk Aide at Paris O.E.C.D. Session U.S. BIDS THE WEST SPUR EAST TRADE | True | By Richard E. Mooney Special To The New York Times | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/89-cuban-refugees-pray-on-us-arrival.html | 89 CUBAN REFUGEES PRAY ON U.S. ARRIVAL | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/ann-flemings-wedding.html | Ann Fleming's Wedding | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/election-in-denmark.html | Election in Denmark | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/unanswered-questions.html | Unanswered Questions | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/heavy-rainfall-brings-back-serious-floods-to-tuscany.html | Heavy Rainfall Brings Back Serious Floods to Tuscany | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/fuller-callaway-textile-heir-reactivates-suit-for-divorce.html | Fuller Callaway, Textile Heir, Reactivates Suit for Divorce | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-25 | 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674752 | B00000308840 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/senator-scores-us-for-highpay-aides.html | SENATOR SCORES U.S. FOR 'HIGH-PAY' AIDES | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mississippian-vows-house-status-fight.html | MISSISSIPPIAN VOWS HOUSE STATUS FIGHT | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jean-sviatopolkminsky-marries-miss-mckenzie.html | Jean Sviatopolk-Minsky Marries Miss McKenzie | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/anaconda-co-appoints-officer-of-subsidiaries.html | Anaconda Co. Appoints Officer of Subsidiaries | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/its-beginning-to-look-a-lot-like-christmas-at-least-that-was-the.html | It's Beginning to Look a Lot Like Christmas ... At Least That Was the General Feeling Yesterday | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mrs-michael-king.html | MRS. MICHAEL KING | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/tennessee-crash-kills-2.html | Tennessee Crash Kills 2 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/books-of-the-times-stone-and-water.html | Books of The Times; Stone and Water | True | By Thomas Lask | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/vatican-says-problems-bar-early-union-with-orthodoxy.html | Vatican Says Problems Bar Early Union With Orthodoxy | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/newcomb-wormwood.html | Newcomb Wormwood | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/georgia-to-play-tech-for-title-florida-will-encounter-miami.html | Georgia to Play Tech for Title; Florida Will Encounter Miami | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/trainers-shoe-fits-so-player-wears-it.html | Trainer's Shoe Fits So Player Wears It | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/van-loon-lingle.html | van Loon Lingle | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/3-lines-to-match-pan-am-fare-cuts-foreign-carriers-fall-into-step.html | 3 LINES TO MATCH PAN AM FARE CUTS; Foreign Carriers Fall Into Step an Group Plan | True | By Edward Hudson | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/knicks-to-oppose-bullets-tonight-new-yorkers-seek-3d-in-row-over.html | KNICKS TO OPPOSE BULLETS TONIGHT; New Yorkers Seek 3d in Row Over Baltimore at Garden | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/treasury-seen-using-5billion-credit-line.html | Treasury Seen Using $5-Billion Credit Line | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/ford-denies-seizure-is-tied-to-boycott.html | FORD DENIES SEIZURE IS TIED TO BOYCOTT | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/a-new-book-of-sea-food.html | A New Book Of Sea Food | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/insurer-may-join-diners-club-board.html | INSURER MAY JOIN DINERS CLUB BOARD | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/guatemalans-demand-arms.html | Guatemalans Demand Arms | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/price-protests-joined-by-food-store-chain.html | Price Protests Joined By Food Store Chain | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 MAJOR N.Y. BANKS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hussein-protests-to-nasser.html | Hussein Protests to Nasser | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jets-and-giants-are-relegated-to-underdog-roles-tomorrow.html | Jets and Giants Are Relegated To Underdog Roles Tomorrow | True | By Frank Litsky | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/saturday-concerts-in-suburbs.html | Saturday Concerts in Suburbs | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/maverwhite-win-british-cup-golf.html | MAVER-WHITE WIN BRITISH CUP GOLF | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/true-ecumenism-is-noted-in-army-archbishop-lakovos-pictures-service.html | TRUE ECUMENISM IS NOTED IN ARMY; Archbishop Iakovos Pictures Service Unity as Guide | True | By George Dugan | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-inquiry-opposed.html | New Inquiry Opposed | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/pentagon-confirms-cutback-in-draft-call-for-january.html | Pentagon Confirms Cutback In Draft Call for January | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/harden-p-ballantine-weds-miss-hazen.html | Harden P. Ballantine Weds Miss Hazen | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dutch-to-vote-on-feb-15.html | Dutch to Vote on Feb. 15 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/canada-football-head-cited.html | Canada Football Head Cited | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/citys-smog-measurer-moe-mordecai-braverman.html | City's Smog Measurer; Moe Mordecai Braverman | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-york-city-in-a-shroud-of-gray-gasps-for-air.html | New York City, in a Shroud of Gray, Gasps for Air | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/olympic-official-defends-highaltitude-training-limit.html | Olympic Official Defends High-Altitude Training Limit | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/huisman-brothers-add-luster-to-diamond-new-design-raises-number-of.html | Huisman Brothers Add Luster to Diamond; New Design Raises Number of Facets on Stone to 144 Cut Represents First Change in Pattern in Sixty Years Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/arthur-ozolins-latvian-pianist-plays-at-carnegie-recital-hall.html | Arthur Ozolins, Latvian Pianist, Plays at Carnegie Recital Hall | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/armynavy-rosters.html | Army-Navy Rosters | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/georgia-urges-high-court-ban-on-runoff-election-for-governor.html | Georgia Urges High Court Ban On Runoff Election for Governor | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/catherine-e-seligmann-fiancee-of-joel-winter.html | Catherine E. Seligmann Fiancee of Joel Winter | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/kosygin-rebuffs-brown-on-vietnam.html | Kosygin Rebuffs Brown on Vietnam | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/security-is-tight-as-us-draws-up-auto-safety-rules.html | Security Is Tight As U.S. Draws Up Auto Safety Rules | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/farrington-reconsiders-will-drive-easy-prom-in-pace-tonight-adios.html | Farrington Reconsiders, Will Drive Easy Prom in Pace Tonight; ADIOS VIC CHOICE IN $25,000 RACE Easy Prom Is 8-1 in Adios Butler Bye Bye Byrd Pace Also on Card | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/british-commonwealth-aide-lands-in-rhodesia-for-talk.html | British Commonwealth Aide Lands in Rhodesia for Talk | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/world-food-fund-is-urged-by-us-new-aid-plan-to-spur-output-in.html | WORLD FOOD FUND IS URGED BY U.S.; New Aid Plan to Spur Output in Underdeveloped Areas Is Given at O.E.C.D. Session WORLD FOOD FUND IS URGED BY U.S. | True | By Richard E. Mooney Special to the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/college-results.html | College Results | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/placing-religious-tracts-on-cars-called-littering.html | Placing Religious Tracts On Cars Called Littering | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/first-infantrys-officers-receive-awards-from-ky.html | First Infantry's Officers Receive Awards From Ky | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rightists-win-in-south-africa.html | Rightists Win in South Africa | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/brazil-requests-nonindian-as-cup-zone-final-referee.html | Brazil Requests Non-Indian As Cup Zone Final Referee | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/judge-philip-j-weiss-dies-served-in-genessee-county.html | Judge Philip J. Weiss Dies; Served in Genessee County | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/british-pound-shows-a-drop-canadian-dollar-also-declines.html | British Pound Shows a Drop; Canadian Dollar Also Declines | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-asia-bank-elects-directors-authorized-capital-is-lifted-by.html | NEW ASIA BANK ELECTS DIRECTORS; Authorized Capital Is Lifted by Development Institution | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/deadlock-stalls-talks-of-2-unions-collectors-of-garbage-and-laundry.html | DEADLOCK STALLS TALKS OF 2 UNIONS; Collectors of Garbage and Laundry Workers Meet | True | By Damon Stetson | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/18-projects-here-will-raise-rents-housing-authority-says-131-others.html | 18 PROJECTS HERE WILL RAISE RENTS; Housing Authority Says 131 Others Won't Be Affected | True | By Steven V. Roberts | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/tv-nbc-barks-up-the-right-tree.html | TV: N.B.C. Barks Up the Right Tree | True | By Jack Gould | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/television.html | Television | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/antiques-some-are-fakes-some-are-true-copies.html | Antiques: Some Are Fakes, Some Are True Copies | True | By Marvin D. Schwartz | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-begins-research-into-vietnamese-beliefs-50-scholars-conduct.html | U.S. Begins Research Into Vietnamese Beliefs; 50 Scholars Conduct Surveys on Social Structure With Federal Financing | True | By Jonathan Randal Special to the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/vice-president-elected-at-southern-pacific-co.html | Vice President Elected At Southern Pacific Co. | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dominican-scene-gains-stability-balaguer-aided-by-us-has-brought.html | DOMINICAN SCENE GAINS STABILITY; Balaguer, Aided by U.S., Has Brought Peace to Nation | True | By Paul L. Montgomery Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jury-to-act-on-3-in-harness-case-indictments-asked-in-betting.html | JURY TO ACT ON 3 IN HARNESS CASE; Indictments Asked in Betting Conspiracy at Area Tracks | True | By F. David Anderson | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/pentagon-explains-attack-on-radar.html | PENTAGON EXPLAINS ATTACK ON RADAR | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/edward-kennedy-in-cairo.html | Edward Kennedy in Cairo | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rail-tonmileage-rises-by-73-truck-volume-climbs-by-38.html | Rail Ton-Mileage Rises by 7.3%; Truck Volume Climbs by 3.8% | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/market-place-a-mutual-fund-that-is-unusual.html | Market Place; A Mutual Fund That Is Unusual | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/tydings-aids-2-held-in-soviet.html | Tydings Aids 2 Held in Soviet | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/public-defender-urged-in-jersey-commission-seeks-to-defray-expenses.html | PUBLIC DEFENDER URGED IN JERSEY; Commission Seeks to Defray Expenses of Indigents Requiring Legal Aid | True | By Ronald Sullivan Special to The New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/sheppard-lawyer-cites-2-suspects-bailey-tells-of-giving-names-to.html | SHEPPARD LAWYER CITES 2 SUSPECTS; Bailey Tells of Giving Names to Bay City Police Chief | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-and-argentine-teams-resume-cup-polo-today.html | U.S. and Argentine Teams Resume Cup Polo Today | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/latin-red-officials-among-the-82-dead-in-czech-air-crash.html | Latin Red Officials Among the 82 Dead In Czech Air Crash | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hundreds-visit-oswald-grave.html | Hundreds Visit Oswald Grave | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/baeza-rides-winner-of-aqueduct-feature-and-ends-20race-losing.html | Baeza Rides Winner of Aqueduct Feature and Ends 20-Race Losing Streak; SPRINT CAPTURED BY PETITE ROUGE Panamanian's Mount Beats Nature by Length Rich Gallant Fox Set Today | True | By Joe Nichols | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/north-carolina-may-get-tax-cut-governor-finds-revenues-justify.html | NORTH CAROLINA MAY GET TAX CUT; Governor Finds Revenues Justify General Reduction | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/two-wheeling-directors-resign-board-posts-at-crucible-steel.html | Two Wheeling Directors Resign Board Posts at Crucible Steel; DIRECTORS LEAVE CRUCIBLE'S BOARD | True | By Robert Walker | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/her-husband-shot-queens-wife-is-held.html | HER HUSBAND SHOT, QUEENS WIFE IS HELD | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/cat-is-hero-in-firehouse-fire.html | Cat Is Hero in Firehouse Fire | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/first-junior-assembly-of-season-is-held-dinners-are-given-in-honor.html | First Junior Assembly of Season Is Held; Dinners Are Given in Honor of Girls Before Dance | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/moscow-warns-socialist-finns-pravda-says-party-meeting-could-be.html | MOSCOW WARNS SOCIALIST FINNS; Pravda Says Party Meeting Could Be Test of Amity | True | By Werner Wiskari Special to The New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/johnson-clears-1billion-in-aid-for-needy-pupils-approves-fund-for.html | JOHNSON CLEARS $1-BILLION IN AID FOR NEEDY PUPILS; Approves Fund for Migrants, Delinquents and Indians Budget Cuts Discussed JOHNSON CLEARS NEEDY PUPIL AID | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/adrianne-c-spevack-bride-of-david-singer.html | Adrianne C. Spevack Bride of David Singer | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/casualties-indentified.html | Casualties Indentified | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-view-on-china-linked-to-soviet-washington-is-said-to-avoid.html | U.S. VIEW ON CHINA LINKED TO SOVIET; Washington Is Said to Avoid Drastic Policy Shift Lest Move Disturb Moscow U.S. VIEW ON CHINA LINKED TO SOVIET | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/court-backs-wirtz-in-contempt-case.html | COURT BACKS WIRTZ IN CONTEMPT CASE | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/how-teams-compare.html | How Teams Compare | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/art-drawing-societys-road-show-100-works-arrive-for-final-stop-of-tour | Art: Drawing Society's Road Show; 100 Works Arrive for Final Stop of Tour | True | By Grace Glueck | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rookie-of-year-winners.html | Rookie of Year Winners | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hollywood-woos-foreign-talent-european-directors-find.html | HOLLYWOOD WOOS FOREIGN TALENT; offbeat European Directors Find Golden Gate Open | True | By Vincent Canby | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/berserk-patient-in-bronx-jumps-to-death-in-hospital.html | Berserk Patient in Bronx Jumps to Death in Hospital | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/surplus-shrinks-in-redbloc-trade-us-exports-to-communist-nations.html | SURPLUS SHRINKS IN RED-BLOC TRADE; U.S. Exports to Communist Nations Down 17% in 2d Quarter Imports Up 9% TOTAL ACTIVITY GROWS Licensing of Exporters by Commerce Department in the 3d Quarter Is Low | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/owners-said-to-be-ready-to-kill-horses-impounded-in-mexico.html | Owners Said to Be Ready to Kill Horses Impounded in Mexico | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/laws-pinch-theater-pocketbook-broadway-spokesman-declares.html | Laws Pinch Theater Pocketbook, Broadway Spokesman Declares | True | By Louis Calta | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jonathan-logan-beyond-gogo.html | Jonathan Logan: Beyond Go-Go | True | By Judy Klemesrud | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/orthodox-jews-back-unity-role-delegates-reject-proposal-to-quit.html | ORTHODOX JEWS BACK UNITY ROLE; Delegates Reject Proposal to Quit Synagogue Council | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/safety-chief-has-pedal-trouble-he-and-ford-agree-its-a-freak.html | Safety Chief Has Pedal Trouble; He and Ford Agree It's a 'Freak' | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/conspiracy-of-natures-forces-is-blamed-for-smog-new-york-caught-in.html | Conspiracy' of Nature's Forces Is Blamed for Smog; NEW YORK CAUGHT IN POISON BALLOON Waste From Chimneys and the Exhausts of Cars Are Trapped in Air | True | By Stuart H. Loory | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jerry-bailey-bride-of-hugh-r-downs.html | Jerry Bailey Bride Of Hugh R. Downs | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-expert-allays-fears-on-four-florence-frescoes.html | U.S. Expert Allays Fears on Four Florence Frescoes | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/col-ah-schroeder-70-exembarkation-inspector.html | Col. A.H. Schroeder, 70; Ex-Embarkation Inspector | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/carrero-advances-in-junior-tennis.html | CARRERO ADVANCES IN JUNIOR TENNIS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/woman-dies-in-bridge-leap.html | Woman Dies in Bridge Leap | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/canadian-plan-rejected.html | Canadian Plan Rejected | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/a-correction-83566328.html | A Correction | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/shooting-in-ramallah.html | Shooting in Ramallah | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/morrell-shows-695000-profit-report-linked-to-amk-bid-to-buy-200000.html | MORRELL SHOWS $695,000 PROFIT; Report Linked to AMK Bid to Buy 200,000 Shares | True | By David Dworsky | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/deadly-fumes-keep-scranton-on-alert.html | DEADLY FUMES KEEP SCRANTON ON ALERT | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/company-reports.html | COMPANY REPORTS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rangers-to-face-hawks-in-garden-blues-confident-of-stopping-loops.html | RANGERS TO FACE HAWKS IN GARDEN; Blues Confident of Stopping Loop's Top Team Today | True | By Gerald Eskenazi | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/food-chain-to-aid-chicago-negroes.html | Food Chain to Aid Chicago Negroes | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/bonds-trading-action-centers-mostly-on-treasury-bills-they-continue.html | Bonds: Trading Action Centers Mostly on Treasury Bills; THEY CONTINUE TO RISE IN PRICE Con Edison Plans Offering of $75-Million Issue Dec. 14 Oklahoma Coupons Set | True | By Jonn H. Allan | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/robert-bartholomew.html | ROBERT BARTHOLOMEW | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/joseph-s-thomas.html | JOSEPH S. THOMAS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/walter-h-deichert.html | WALTER H. DEICHERT | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jordans-forces-repress-rioting-palestinian-arabs-jordans-forces.html | Jordan's Forces Repress Rioting Palestinian Arabs; JORDAN'S FORCES FIRE ON RIOTERS | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mail-truck-robbed-in-nevada.html | Mail Truck Robbed in Nevada | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/n0y-clearing-house-statement.html | N.0Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/asian-education-parley-on.html | Asian Education Parley On | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hungary-protests-to-china.html | Hungary Protests to China | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/german-ensemble-due-here.html | German Ensemble Due Here | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/football-games-today.html | FOOTBALL GAMES TODAY | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/cerdan-victor-by-decision-over-soares-at-marseilles.html | Cerdan Victor by Decision Over Soares at Marseilles | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/right-to-work-unit-opens-11state-push.html | RIGHT TO WORK UNIT OPENS 11-STATE PUSH | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/susan-lauer-married-to-edwin-creech-holt.html | Susan Lauer Married To Edwin Creech Holt | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/saving-unit-stops-making-payments-utah-association-abandons-limited.html | SAVING UNIT STOPS MAKING PAYMENTS; Utah Association Abandons 'Limited Withdrawal' Plan SAVING UNIT STOPS MAKING PAYMENTS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/the-mobile-alexander-calder-turns-to-rug-design.html | The Mobile Alexander Calder Turns to Rug Design | True | By Rita Reif | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/the-big-europe-myth.html | The 'Big Europe' Myth | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/british-petroleum-elects.html | British Petroleum Elects | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/leslie-g-arries.html | LESLIE G. ARRIES | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/samuel-abrams-exindustrialist-shoepolish-maker-72-dies-founded-a.html | SAMUEL ABRAMS, EX-INDUSTRIALIST; Shoe-Polish Maker, 72, Dies Founded a Boys' Club | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/boys-eleven-to-gain-title-if-it-beats-john-jay-today.html | Boys' Eleven to Gain Title If It Beats John Jay Today | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/19day-exercise-planned-by-navys-atlantic-fleet.html | 19-Day Exercise Planned By Navy's Atlantic Fleet | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/actress-charges-assault.html | Actress Charges Assault | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/laotian-general-in-exile-files-for-jan-1-elections.html | Laotian General in Exile Files for Jan. 1 Elections | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-trade-policy-arouses-optimism-business-applauds-easing-of.html | U.S. TRADE POLICY AROUSES OPTIMISM; Business Applauds Easing of Attitude on Soviet Group U.S. TRADE POLICY AROUSES OPTIMISM | True | By Gerd Wilcke | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/charles-silversmith.html | CHARLES SILVERSMITH | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/kiesinger-sees-a-coalition-with-the-socialists-in-bonn-christian.html | Kiesinger Sees a Coalition With the Socialists in Bonn; Christian Democratic Leader Looks for Settlement Next Week--He and Mende Break Off Negotiations Kiesinger Expects Bonn Coalition With Socialists | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/tv-will-take-un-to-3-continents-debate-on-china-to-be-seen-here-in.html | TV WILL TAKE U.N. TO 3 CONTINENTS; Debate on China to Be Seen Here, in Europe and Japan | True | By George Gent | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/caracas-terrorists-attack-us-fair-and-stores.html | Caracas Terrorists Attack U.S. Fair and Stores | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/1948-donora-smog-killed-20-london-toll-was-4000-in-52.html | 1948 Donora Smog Killed 20; London Toll Was 4,000 in '52 | | By Robert Alden | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/outmoded-plants-are-held-dwindling.html | OUTMODED PLANTS ARE HELD DWINDLING | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/football-fans-can-see-highlights-of-65-colts-finish-on-tv-today.html | Football Fans Can See Highlights Of '65 Colts' Finish on TV Today | | By William N. Wallace | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/castelo-reassures-brazilian-congress.html | CASTELO REASSURES BRAZILIAN CONGRESS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/170000-worth-of-jewelry-stolen-from-visitors-here.html | $170,000 Worth of Jewelry Stolen From Visitors Here | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/planning-for-change.html | Planning for Change | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/adjustments-to-grow-stores-prepare-for-complaints.html | Adjustments to Grow; STORES PREPARE FOR COMPLAINTS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/indian-leaders-move-to-prevent-showdown-on-menon-candidacy.html | Indian Leaders Move to Prevent Showdown on Menon Candidacy | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/gallup-3d-heads-gallup-poll.html | Gallup 3d Heads Gallup Poll | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/wedding-is-held-in-the-suburbs-for-mrs-jacobi-graduate-of.html | Wedding Is Held In the Suburbs For Mrs. Jacobi; Graduate of Bennington Is Bride of Edward S. Litchfield | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rubens-left-over-at-a-london-sale-top-bid-on-muchpublicized-find-is.html | RUBENS LEFT OVER AT A LONDON SALE; Top Bid on Much-Publicized Find Is Below Minimum | | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/stores-crowded-as-shopping-begins.html | Stores Crowded as Shopping Begins | | By Paul Hofmann | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/christmas-sale-planned.html | Christmas Sale Planned | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/barletta-rallies-to-win-at-laurel-moves-up-from-sixth-place-in.html | BARLETTA RALLIES TO WIN AT LAUREL; Moves Up From Sixth Place in Stretch, Pays $23.20 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/gogo-girls-go-astray-pick-wrong-watusi-stage.html | Go-Go Girls Go Astray, Pick Wrong Watusi Stage | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/judge-rules-a-prisoner-loses-right-of-privacy.html | Judge Rules a Prisoner Loses Right of Privacy | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/seven-arts-purchases-shares-in-warner-bros.html | Seven Arts Purchases Shares in Warner Bros. | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/bridge-massachusetts-pair-leads-in-blue-ribbon-competition.html | Bridge; Massachusetts Pair Leads In Blue Ribbon Competition | True | By Alan Truscott | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/4-relatives-and-5th-person-die-in-upstate-car-crash.html | 4 Relatives and 5th Person Die in Upstate Car Crash | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/air-passenger-lag-is-feared-as-result-of-500seat-planes.html | Air Passenger Lag Is Feared As Result of 500-Seat Planes | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/thousands-seek-ship-souvenirs-owners-of-retiring-vessel-flooded.html | THOUSANDS SEEK SHIP SOUVENIRS; Owners of Retiring Vessel Flooded With Requests | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/accident-studies-found-neglected-scientists-say-government-medicine.html | ACCIDENT STUDIES FOUND NEGLECTED; Scientists Say Government, Medicine and Public Lag on Major Health Problem ACCIDENT STUDIES FOUND NEGLECTED | | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-team-plans-to-scale-highest-peak-in-antarctica.html | U.S. Team Plans to Scale Highest Peak in Antarctica | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/fight-over-dates-stalls-met-talks-musicians-and-opera-fail-to-agree.html | FIGHT OVER DATES STALLS MET TALKS; Musicians and Opera Fail to Agree on Contract Sessions | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/wings-bench-crozier-goalie.html | Wings Bench Crozier, Goalie | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/stocks-on-the-amex-register-new-gain-361-show-advances.html | Stocks on the Amex Register New Gain; 361 Show Advances | True | By Alexander R. Hammer | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dance-bifocal-criteria-wherein-a-critic-adjusts-point-of-view.html | Dance: Bifocal Criteria; Wherein a Critic Adjusts Point of View Between Balanchine and Tudor | True | By Clive Barnes | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/ghetto-areas-face-business-loan-curb-curb-on-ghetto-business-loans.html | Ghetto Areas Face Business Loan Curb; Curb on Ghetto Business Loans Will Be Started Monday by U.S. | True | By Charles Grutzner | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/lebanese-minister-resigns.html | Lebanese Minister Resigns | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/derailment-hampers-santa.html | Derailment Hampers Santa | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/charles-heiberg.html | CHARLES HEIBERG | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/argentina-forced-to-halt-ship-service-to-montevideo.html | Argentina Forced to Halt Ship Service to Montevideo | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/robert-g-shand-is-dead-at-70-news-managing-editor-17-years-won.html | Robert G. Shand Is Dead at 70; News Managing Editor 17 Years; Won Respect for Perceptive Coverage, Catchy Headlines and Calm Under Stress | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/greek-court-trying-officers-fines-2-defense-lawyers.html | Greek Court Trying Officers Fines 2 Defense Lawyers | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/west-german-calls-countrys-economy-in-serious-trouble-german.html | West German Calls Country's Economy In Serious Trouble; GERMAN ECONOMY SEEN IN DISTRESS | True | By Philip Shabecoff Special to the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/security-council-censures-israel-for-jordan-raid-un-resolution.html | SECURITY COUNCIL CENSURES ISRAEL FOR JORDAN RAID; U.N. Resolution Warns That New Reprisals Will Bring 'More Effective' Action 14 MEMBERS BACK MOVE New Zealand Sole Abstainer Comay Lays Tensions to Arab Belligerence U.N. Council Censures Israel for Raid | True | By Sam Pope Brewer Special to the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mrs-joseph-miller.html | MRS. JOSEPH MILLER | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/canada-softens-call-for-tax-rise-government-seems-inclined-to-await.html | CANADA SOFTENS CALL FOR TAX RISE; Government Seems Inclined to Await Clearer Trend | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dolphins-sign-illini-center.html | Dolphins Sign Illini Center | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-air-pact-aim-of-us-and-italy.html | New Air Pact Aim of U.S. and Italy | True | By Tania Long | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/2-under-criticism-appear-with-mao.html | 2 UNDER CRITICISM APPEAR WITH MAO | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/175million-left-to-charities.html | $1.75-Million Left to Charities | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/nazareth-council-elections-cut-communists-to-6-seats.html | Nazareth Council Elections Cut Communists to 6 Seats | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/luxembourgs-duke-urges-caretaker-regime-in-crisis.html | Luxembourg's Duke Urges Caretaker Regime in Crisis | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/cuban-monument-damaged.html | Cuban Monument Damaged | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-mihajlov-investigation-is-announced-in-belgrade.html | New Mihajlov Investigation Is Announced in Belgrade | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/lawsuit-by-bernzomatic-transferred-to-us-court.html | Lawsuit by Bernz-O-Matic Transferred to U.S. Court | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/yancey-cards-67-for-132-and-leads-by-stroke-pott-registers-133-for.html | Yancey Cards 67 for 132 and Leads by Stroke; POTT REGISTERS 133 FOR SECOND Garrett, Goalby, Sebloe and Jacky Cupit Tied at 134 in $34,500 Cajun Golf | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/asias-new-bank.html | Asia's New Bank | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/bell-criticizes-policies-of-nfl-cites-commercialism-after-resigning.html | BELL CRITICIZES POLICIES OF N.F.L.; Cites 'Commercialism' After Resigning Colts' Position | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/bigger-electric-bills.html | Bigger Electric Bills | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/korea-repatriate-scores-communism.html | KOREA REPATRIATE SCORES COMMUNISM | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jasper-five-seeks-a-fifth-man-manhattan-coach-is-grooming-omalley.html | Jasper Five Seeks a Fifth Man; Manhattan Coach Is Grooming O'Malley in Forward Post Goodfellow Is Slated to Carry the Burden of Play-Making | True | By Deane McGowen | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/morrall-to-be-sidelined-for-rest-of-66-season.html | Morrall to Be Sidelined For Rest of '66 Season | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/a-brooklyn-driver-leaps-to-safety-in-truck-mishap.html | A Brooklyn Driver Leaps To Safety in Truck Mishap | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/3-bow-at-jersey-dance.html | 3 Bow at Jersey Dance | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hoover-says-facts-show-oswald-alone-was-kennedy-killer-hoover.html | Hoover Says Facts Show Oswald Alone Was Kennedy Killer; HOOVER SUPPORTS WARREN REPORT | True | By Fred P. Graham Special to The New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-prisoner-in-prague-sees-vice-consul-in-supervised-visit.html | U.S. Prisoner in Prague Sees Vice Consul in Supervised Visit | True | By Hedrick Smith Special To The New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/four-in-peruvian-cabinet-are-replaced-by-belaunde.html | Four in Peruvian Cabinet Are Replaced by Belaunde | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/michigan-tech-six-gains-43-victory.html | MICHIGAN TECH SIX GAINS 4-3 VICTORY | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/knicks-defeated-by-royals-115109-late-new-york-rally-after-lucas.html | KNICKS DEFEATED BY ROYALS, 115-109; Late New York Rally After Lucas Fouls Out Fails | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/frank-robinson-tests-right-knee-orioles-outfielder-reports.html | FRANK ROBINSON TESTS RIGHT KNEE; Orioles' Outfielder Reports Satisfactory Progress | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/container-system-blocked-at-boston-dispute-of-2-unions-delays-start.html | CONTAINER SYSTEM BLOCKED AT BOSTON; Dispute of 2 Unions Delays Start of Port's New Plan | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/music-steinberg-takes-the-podium-begins-12week-stint-with.html | Music: Steinberg Takes the Podium; Begins 12-Week Stint With Philharmonic Brahms, Barber and Respighi Played | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/misses-whitworth-and-mills-share-augusta-golf-lead-at-144.html | Misses Whitworth and Mills Share Augusta Golf Lead at 144 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/threat-to-hussein.html | Threat to Hussein | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/is-credit-easing-experts-differ-morgan-guaranty-foresees-less.html | IS CREDIT EASING? EXPERTS DIFFER; Morgan Guaranty Foresees Less Stringent Controls Salomon Disagrees Experts Are Not in Agreement On Whether Credit Is Easing | True | By H. Erich Heinemann | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/the-available-ombudsman.html | The Available Ombudsman | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/french-tv-weighs-report.html | French TV Weighs Report | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/man-builds-fire-in-lobby-because-of-lack-of-heat.html | Man Builds Fire in Lobby Because of Lack of Heat | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/brezhnev-leaves-for-budapest.html | Brezhnev Leaves for Budapest | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/israeli-president-terms-accusations-onesided.html | Israeli President Terms Accusations 'One-Sided' | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/aronson-richardson.html | Aronson Richardson | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/commodities-trading-pace-in-postholiday-session-is-slow-for-most.html | Commodities: Trading Pace in Post-Holiday Session Is Slow for Most Contracts; POTATOES IN RISE; COCOA LIST LAGS World Sugar Futures Drop With No Major Actions at Geneva Conference | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/navy-is-slight-favorite-over-army-in-67th-meeting-today-at.html | Navy Is Slight Favorite Over Army in 67th Meeting Today at Philadelphia; FOES PIN HOPES ON THEIR DEFENSE Lindell, Army Quarterback, Good Passer Navy Has Edge in Running | True | By Allison Danzig Special To The New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/beatles-end-separation.html | Beatles End Separation | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/stocks-are-firm-in-london-market-gold-issues-show-decline.html | STOCKS ARE FIRM IN LONDON MARKET; Gold Issues Show Decline Industrial Shares Mixed | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/benvenuti-to-fight-hernandez.html | Benvenuti to Fight Hernandez | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/index-of-commodity-prices-remains-unchanged-at-1026.html | Index of Commodity Prices Remains Unchanged at 102.6 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/2-arrested-in-death-of-2-after-argument-at-party.html | 2 Arrested in Death of 2 After Argument at Party | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/sumatran-attacks-in-4th-day.html | Sumatran Attacks in 4th Day | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/gambling-inquiry-began-in-nevada-us-jury-weighing-reports-of-income.html | GAMBLING INQUIRY BEGUN IN NEVADA; U.S. Jury Weighing Reports of Income Tax Avoidance | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/meter-price-raised-by-api-instruments.html | METER PRICE RAISED BY API INSTRUMENTS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/topics-anxiety-line-in-the-great-lakes.html | Topics: Anxiety Line in the Great Lakes | True | By William G. Wing | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/leary-dismisses-patrolman-for-refusing-to-sign-waiver.html | Leary Dismisses Patrolman For Refusing to Sign Waiver | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/text-of-statement-by-hoover-on-the-warren-report.html | Text of Statement by Hoover on the Warren Report | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mrs-mischa-meller.html | MRS. MISCHA MELLER | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/holiday-buying-starts-briskly-stores-ready-for-the-complaints.html | Holiday Buying Starts Briskly; Stores Ready for the Complaints; Families Out in Force Holiday Buying Starts Briskly As Shoppers Flock to the Stores | True | By Isadore Barmash | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/first-stage-alert.html | First Stage Alert | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/death-rate-up-in-ills-tied-to-smoking.html | Death Rate Up in Ills Tied to Smoking | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/not-what-it-used-to-be-morocco-is-refashioning-tangier-once.html | Not What It Used to Be; Morocco Is Refashioning Tangier, Once International Den of Iniquity | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/biggest-operation-of-vietnam-war-comes-to-an-end.html | Biggest Operation of Vietnam War Comes to an End | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/emergency-antipollution-techniques-used-in-alert.html | Emergency Antipollution Techniques Used in Alert | True | By Richard Reeves | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/irene-e-mckenna-is-dead-exgovernors-counsel-80.html | Irene E. McKenna Is Dead; Ex-Governor's Counsel, 80 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/berry-thompsons-bridal.html | Berry Thompson's Bridal | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/pride-of-judea-group-to-hold-dinner-dance.html | Pride of Judea Group To Hold Dinner Dance | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/50-teams-open-play-today-in-7man-rugby-tourney.html | 50 Teams Open Play Today In 7-Man Rugby Tourney | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/ali-shuffle-is-clays-new-twist-champion-says-his-dance-is-hottest.html | Ali Shuffle Is Clay's New Twist; Champion Says His Dance Is Hottest Since the Swim | True | By Steve Cady | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/millions-plagued-by-air-irritants-some-hospitals-have-rise-in-lung.html | MILLIONS PLAGUED BY AIR IRRITANTS; Some Hospitals Have Rise in Lung Cases--Susceptible Persons Are Warned MILLIONS PLAGUED BY AIR IRRITANTS | True | By Jane E. Brody | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/clowns-to-close-tonight.html | 'Clowns' to Close Tonight | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/aberdeen-angus-a-champion.html | Aberdeen Angus A Champion | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/uso-college-tour.html | U.S.O. College Tour | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dr-dorothy-lasherschlitt-dies-professor-at-brooklyn-college.html | Dr. Dorothy Lasher-Schlitt Dies; Professor at Brooklyn College | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/money.html | Money | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/buenos-aires-celebrates-fall-of-morality-advocate.html | Buenos Aires Celebrates Fall of Morality Advocate | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/market-uptrend-goes-into-2d-day-gains-made-wednesday-are-continued.html | MARKET UPTREND GOES INTO 2D DAY; Gains Made Wednesday Are Continued Auto and Airline Issues Rise VOLUME AT 6.81 MILLION Dow-Jones Climbs 6.52, to 803.34 Advances Top Losses, 781 to 371 MARKET UPTREND GOES INTO 2D DAY | By J.h. Carmical | True | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/its-the-black-knights-versus-the-midshipmen-at-kennedy-stadium.html | It's the Black Knights Versus the Midshipmen at Kennedy Stadium | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/notre-dame-plays-trojans-on-coast-injured-irish-favored-over.html | NOTRE DAME PLAYS TROJANS ON COAST; Injured Irish Favored Over Southern California | By Bill Becker Special To the New York Times | True | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hale-lamotte.html | Hale LaMotte | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/yugoslav-to-drop-use-of-tourist-visas-for-67.html | Yugoslav to Drop Use Of Tourist Visas for '67 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-calls-parley.html | U.S. Calls Parley | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/midtown-sportsmen-can-schuss-and-volley-indoor-ski-slope-2-tennis.html | Midtown Sportsmen Can Schuss and Volley; Indoor Ski Slope, 2 Tennis Courts at Vanderbilt Club | By Charles Friedman | True | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/smog-emergency-called-for-city-relief-expected-jersey-and.html | SMOG EMERGENCY CALLED FOR CITY; RELIEF EXPECTED; Jersey and Connecticut Join Plea for Voluntary Action to Cut Down Pollution CLEARING TODAY IS SEEN Halt in Nonessential Driving and Use of Incinerators Is Recommended by Heller Smog Emergency Called in 3-State Metropolitan Area, but Relief Today Is Seen MOTORISTS URGED TO STAY AT HOME Shutdown of Incinerators Is Also Asked, Along With Reduction in Heating | By Homer Bigart | True | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dynamics-receives-contract.html | Dynamics Receives Contract | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/east-germans-ask-closing-of-a-postal-office-in-berlin.html | East Germans Ask Closing Of a Postal Office in Berlin | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rhodesia-fines-us-missionary.html | Rhodesia Fines U.S. Missionary | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/australian-tv-show-sent-to-britain-by-early-bird-2.html | Australian TV Show Sent To Britain by Early Bird 2 | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/miss-little-married-to-david-h-walsh.html | Miss Little Married To David H. Walsh | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/miss-mary-worthey-bride-of-samuel-cook-edsall-2d.html | Miss Mary Worthey Bride Of Samuel Cook Edsall 2d | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/istel-fund-and-pallas-corp-agree-in-principle-to-merge.html | Istel Fund and Pallas Corp. Agree in Principle to Merge | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/text-of-the-resolution.html | TEXT OF THE RESOLUTION | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/helms-reds-infielder-is-elected-rookie-of-the-year-in-national.html | Helms, Reds' Infielder, Is Elected Rookie of the Year in National League; ASTROS' JACKSON SECOND IN VOTING Helms Got 12 of 20 Ballots Fuentes, Shortstop of Giants, Placed Third | By Joseph Durso | True | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/woolbank-shoots-70-for-133-to-lead-new-zealand-golf.html | Woolbank Shoots 70 for 133 To Lead New Zealand Golf | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jordan-accused-by-palestinians-she-is-said-to-use-terror-to-quell.html | JORDAN ACCUSED BY PALESTINIANS; She Is Said to Use Terror to Quell Demonstrations | By Eric Pace Special To the New York Times | True | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mayor-postpones-his-visit-to-puerto-rico-until-spring.html | Mayor Postpones His Visit To Puerto Rico Until Spring | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/harvard-to-play-in-hawaii.html | Harvard to Play in Hawaii | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/col-ea-goulds-wife-buried.html | Col. E.A. Gould's Wife Buried | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mrs-schwartz-wed.html | Mrs. Schwartz Wed | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hospital-pay-plan-scored-by-thaler-he-says-aid-by-affiliates.html | HOSPITAL PAY PLAN SCORED BY THALER; He Says Aid by Affiliates Affects City Contracts | True | By Martin Tolchin | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/sculpture-talent-unfolds-on-horizon-britains-caro-explores-basics.html | Sculpture: Talent Unfolds on Horizon; Britain's Caro Explores Basics of Form Familiar Pop Fizzles at the Modern | True | By Hilton Kramer | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/pirate-radio-managers-are-convicted-in-britain.html | Pirate Radio Managers Are Convicted in Britain | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/final-tribute-paid-exgov-lawrence.html | FINAL TRIBUTE PAID EX-GOV. LAWRENCE | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/royals-send-wilson-to-bulls-in-exchange-for-chappell.html | Royals Send Wilson to Bulls In Exchange for Chappell | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mrs-garcia-shops-arroz-papas-sal.html | Mrs. Garcia Shops: Arroz, Papas, Sal | True | By Bernadette Carey | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/soviet-is-warned-by-us-educator-press-attack-called-threat-to.html | SOVIET IS WARNED BY U.S. EDUCATOR; Press Attack Called Threat to Exchange of Scholars | True | By Theodore Shabad | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/15-young-women-bow-at-garden-city-cotillion.html | 15 Young Women Bow At Garden City Cotillion | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/pierre-berger-marries-nicole-henry-in-paris.html | Pierre Berger Marries Nicole Henry in Paris | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/exmayor-and-3-surrender-for-jail-terms-in-extortion.html | Ex-Mayor and 3 Surrender For Jail Terms in Extortion | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/ashe-advances-in-aussie-tennis-defeats-crealy-in-4-sets-4-other-us.html | ASHE ADVANCES IN AUSSIE TENNIS; Defeats Crealy in 4 Sets 4 Other U.S. Men Gain | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/clarise-brooks-is-bride.html | Clarise Brooks Is Bride | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/view-from-the-gallery-a-bussy-big-board-a-gallery-view-market-is.html | View From the Gallery: A Bussy Big Board; A GALLERY VIEW: MARKET IS BUSY | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-26 | 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674754 | B00000308844 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-new-barrio.html | The New Barrio | True | By David Dempsey | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/devils-rout-ducks-51.html | Devils Rout Ducks, 5-1 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/gwen-patterson-bennett-alumna-becomes-a-bride-daughter-of-publisher.html | Gwen Patterson, Bennett Alumna, Becomes a Bride; Daughter of Publisher Married in Westport to Kenneth Mann Jr. | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-dubrow-engaged-to-lawrence-walders.html | Miss Dubrow Engaged To Lawrence Walders | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-park-of-solid-rock-in-new-mexico-fusion-of-rocks-excellent.html | A PARK OF SOLID ROCK IN NEW MEXICO; Fusion of Rocks Excellent Climate | True | By John V. Youngjohn V. Young | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/plans-for-campus-center-set.html | Plans for Campus Center Set | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/westchester-to-expand-playland-despite-protests-of-residents-budget.html | Westchester to Expand Playland Despite Protests of Residents; Budget Adoption Likely | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/munden-point-wins-gallant-fox-stake-gallant-fox-won-by-munden-point.html | Munden Point Wins Gallant Fox Stake; GALLANT FOX WON BY MUNDEN POINT Dr. Guy Receives Trophy Atkinson Returns to Chicago | True | By Joe Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dance-programs-of-the-week-new-york-city-ballet-les-ballets.html | Dance Programs of the Week; NEW YORK CITY BALLET LES BALLETS AFRICAINS OTHER EVENTS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/elizabeth-perry-and-peter-chick-will-wed-in-june-64-boston.html | Elizabeth Perry And Peter Chick Will Wed in June; '64 Boston Debutante Is Betrothed to Student at Trinity College | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lucrezia-borgia-poisons-again-spirited-prologue.html | Lucrezia Borgia Poisons Again; Spirited Prologue | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/clare-jane-thompson-bride-of-stephen-clark.html | Clare Jane Thompson Bride of Stephen Clark | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/churchills-muse-pursued-by-son-randolph-sets-up-a-writing-factory.html | CHURCHILL'S MUSE PURSUED BY SON; Randolph Sets Up a Writing Factory for Biography Writing for Posterity Companion Documents | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tv-a-dogseye-view-diverse-facets-of-canine-society.html | TV: A Dog's-Eye View; Diverse Facets of Canine Society Are Interestingly Illustrated on N.B.C. The Legacy of Rome | True | By Jack Gould | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rockland-official-retiring.html | Rockland Official Retiring | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/he-has-his-eyes-on-opera-no-libretto-yet.html | He Has His Eyes on Opera; No Libretto Yet | True | By Raymond Ericson | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/declines-prevail-for-counter-list-amex-also-falls-in-week-of.html | DECLINES PREVAIL FOR COUNTER LIST; Amex Also Falls in Week of Moderate Turnover Index Drops by 2.46 Other Weak Issues | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ellen-stuart-bride-of-fordham-student.html | Ellen Stuart Bride Of Fordham Student | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cross-named-by-oklahoma.html | Cross Named by Oklahoma | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vietcong-offer-holiday-truces-allies-receptive-but-us-is-not.html | VIETCONG OFFER HOLIDAY TRUCES; ALLIES RECEPTIVE; But U.S. Is Not Expected to Repeat Lengthy '65 Lull in Bombings of North WANTS HANOI RESPONSE Guerrillas' Bid Is Made Over Clandestine Radio in Name of the Liberation Front Orders to All Units Rusk Made Distinction Vietcong Offer Two Holiday Truces; Washington and Saigon Are Receptive | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hotel-men-wary-on-lincoln-sq-center-is-a-bustling-tourist-stop-but.html | HOTEL MEN WARY ON LINCOLN SQ.; Center Is a Bustling Tourist Stop, but It Seems to Be an Enigma for Hostelries PROPERTY VALUES SOAR 2 Major Establishments in Area Differ in Methods of Attracting Patrons Rivals in Midtown Night at the Opera HOTEL MEN WARY ON LINCOLN SQ. Large Blocs Reserved Broker's View Negative | True | By Franklin Whitehouse | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/opera-in-stereo-66-yes-they-do-act-in-opera-selfevident-yes-they.html | OPERA IN STEREO '66; Yes, They Do Act in Opera Self-Evident Yes, They Really Do Act in Opera | True | By Tony Randall | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/apartments-in-neptune-nj.html | Apartments in Neptune, N.J. | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/young-israel-luncheon.html | Young Israel Luncheon | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/auto-industrys-10-days-of-problems-are-typical-of-pattern-for-the.html | Auto Industry's 10 Days of Problems Are Typical of Pattern for the Year | True | By William D. Smith | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/9-are-attendants-of-susan-carter-at-her-marriage-alumna-of-bradford.html | 9 Are Attendants Of Susan Carter At Her Marriage; Alumna of Bradford and Kenneth C. Avanzino Wed in Princeton | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/beaver-moon.html | Beaver Moon | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/george-clay-2d-becomes-fiance-of-miss-bloom-seniors-at-penn-and-at.html | George Clay 2d Becomes Fiance Of Miss Bloom; Seniors at Penn and at Moore College Are Planning Marriage | True | Special to The New York TimesJack Hoffman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/old-town-section-of-alexandria-va-is-being-restored.html | 'Old Town' Section Of Alexandria, Va., Is Being Restored | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-40-no-title.html | Marriage Announcement 40 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sales-of-orange-juice-helping-glass-makers.html | Sales of Orange Juice Helping Glass Makers | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2family-homes-shown.html | 2-Family Homes Shown | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/father-is-escort-of-lita-volvodas-at-paris-bridal-she-is-wed-to.html | Father Is Escort Of Lita Volvodas At Paris Bridal; She Is Wed to George Livonos, Son of Late Greek Shipowner | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-hetty-a-knowlton-is-married-wed-to-haven-clark-roosevelt.html | Miss Hetty A. Knowlton Is Married; Wed to Haven Clark Roosevelt, Grandson of the President | True | Special to The New York TimesWirephoto of The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tokyo-office-for-union-pacific.html | Tokyo Office for Union Pacific | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/eileen-mcnulty-bride-of-raymond-a-berens.html | Eileen McNulty Bride Of Raymond A. Berens | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/eastern-to-begin-bahamas-flights-service-will-start-jan-10-as.html | EASTERN TO BEGIN BAHAMAS FLIGHTS; Service Will Start Jan. 10 as Result of Mackay Merger New Aircraft Planned | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/britain-to-study-reform-of-the-assizes-nonlawyers-are-members.html | Britain to Study Reform of the Assizes; Nonlawyers Are Members | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/campbell-unlikely-to-try-for-speed-mark-this-week.html | Campbell Unlikely to Try For Speed Mark This Week | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/january-bridal-set-by-penelope-barnes.html | January Bridal Set By Penelope Barnes | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cunningham-stars-as-76ers-set-back-pistons-131-to-123-lakers-top.html | Cunningham Stars As 76ers Set Back Pistons, 131 to 123; Lakers Top Hawks, 133-126 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/four-hearties-of-the-good-ship-gop-gop-four-hearties-of-the-good-ship-gop-four-hearties-of-the-good-ship.html | Four Hearties Of the Good Ship G.O.P.; Four Hearties of the Good Ship G.O.P. (Cont.) What could happen in 1968? What couldn't happen in 1968? | True | By Warren Weaver Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pilots-reelect-ruby.html | Pilots Re-elect Ruby | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/quint-uplets-born-in-pennsylvania-but-one-of-five-girls-dies-others.html | QUINT UPLETS BORN IN PENNSYLVANIA; But One of Five Girls Dies --Others Getting Oxygen Fed Intravenously Three Such Births Recorded Best Wishes From Fischers | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tories-argument-on-steel-disputed-experts-on-trade-bloc-deny.html | TORIES' ARGUMENT ON STEEL DISPUTED; Experts on Trade Bloc Deny Nationalization Is Barrier | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dr-george-m-guest-pediatrics-teacher.html | DR. GEORGE M. GUEST, PEDIATRICS TEACHER | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/smog-swept-away-by-cool-air-mass-emergency-ended-3state-alert-is.html | SMOG SWEPT AWAY BY COOL AIR MASS; EMERGENCY ENDED; 3-State Alert Is Called Off as Fresh Winds Come In After a Night of Rain HELP BY PUBLIC PRAISED Most Followed Restrictions, Heller Says--No Illnesses Attributed to Pollution Citizens' Aid Lauded Smog Swept Out by Cold Front; 3-State Emergency Alert Ended The Call Goes Out Reporting System Speeded Weather to Continue Good Winds Fairly Gentle | True | By Murray Schumachthe New York Times (BY JOHN ORRIS) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/we-cant-appease-the-younger-generation-the-younger-generation-cont.html | We Can't Appease The Younger Generation; The Younger Generation (Cont.) | True | By Spencer Brown | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/winter-sailing-begins.html | Winter Sailing Begins | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tours-of-homes-to-benefit-fund-of-radcliffe-club-art-collectors.html | Tours of Homes To Benefit Fund Of Radcliffe Club; Art Collectors Opening Their Residences on Next 2 Saturdays | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/woolbank-and-thomson-tie-in-new-zealand-with-275.html | Woolbank and Thomson Tie In New Zealand With 275's | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/horse-show-group-will-extend-its-annual-convention-by-a-day-horse.html | Horse Show Group Will Extend Its Annual Convention by a Day; Horse Show News | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/horses-that-house-nobody-play-softsell-role-on-li-a-quiet-culdesac.html | Horses That House Nobody Play Soft-Sell Role on L.I.; A Quiet Cul-de-Sac Is the Setting for Unusual Pitch Information First | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dons-win-in-overtime.html | Dons Win In Overtime | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-ailsa-johnston-caseworker-to-marry.html | Miss Ailsa Johnston, Caseworker, to Marry | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/zambia-grants-bail-in-dynamite-plot.html | ZAMBIA GRANTS BAIL IN DYNAMITE 'PLOT' | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/letters-schizophrenia-and-the-family-letters-another-breed-of-cat.html | Letters; SCHIZOPHRENIA AND THE FAMILY Letters ANOTHER BREED OF CAT L.B.J. AND J.F.K. IN INDONESIA | True | BARRY J. SCHWARTZ, M.D. Bala-Cynwyd, Pa.LIBBY RosoCkeith Holland.richard D. Heffner,Pamela Landou.djon Lim, | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jersey-youth-is-4h-winner.html | Jersey Youth Is 4-H Winner | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/president-forms-technology-unit-panel-is-to-spur-progress-among.html | PRESIDENT FORMS TECHNOLOGY UNIT; Panel Is to Spur Progress Among European Allies Inferiority Feared Spurs Titanium Industry | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/14-are-presented-at-the-grosvenor-debutante-ball-girls-are-honored.html | 14 Are Presented at the Grosvenor Debutante Ball; Girls Are Honored at Dinner Before Plaza Dance Debutantes and Escorts | True | Jay Te Winburn Jr.Bradford BachrachBradford BachrachBradford BachrachBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/aid-sought-here-by-african-parks-tanzanian-conservationist-fears.html | AID SOUGHT HERE BY AFRICAN PARKS; Tanzanian Conservationist Fears Wildlife Extinction Here to Raise Funds | True | By John C. Devlinthe New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rockland-studies-a-junior-museum-mansion-in-high-tor-park-would-be.html | ROCKLAND STUDIES A JUNIOR MUSEUM; Mansion in High Tor Park Would Be Renovated Need Called Established Joint Operation | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bandit-makes-appointment-then-robs-bank-of-25000.html | Bandit Makes Appointment, Then Robs Bank of $25,000 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/doris-brown-wins-aau-harrier-title.html | DORIS BROWN WINS A.A.U. HARRIER TITLE | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/picasso-at-85-genius-or-juggler-nagging-suspicion-aloofness.html | Picasso at 85: Genius Or Juggler?; Nagging Suspicion Aloofness | True | By John Canadaymarc Ribeur From Magnum | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wendy-a-sprole-of-northwestern-plans-marriage-63-debutante-fiancee.html | Wendy A. Sprole Of Northwestern Plans Marriage; '63 Debutante Fiancee of William Bangs 3d, an Insurance Man | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/college-basketball-season-gets-under-way-throughout-nation-on.html | College Basketball Season Gets Under Way Throughout Nation on Thursday; ALCINDOR MAKES U.C.L.A. FAVORITE Mich. State, Northwestern Co-Choices in Big Ten-- B.C. Five Power in East Outlook by Sections EAST SOUTH MIDWEST SOUTHWEST FAR WEST Pennsin Poll | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/quincy-wins-soccer-title.html | Quincy Wins Soccer Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-for-the-home-vinyl-coated-cans-wire-shelves.html | New For the Home; VINYL COATED CANS WIRE SHELVES | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/locusts-spoil-australian-crop.html | Locusts Spoil Australian Crop | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/emerald-isle-is-blue-after-defeat-of-arkle.html | Emerald Isle Is Blue After Defeat of Arkle | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mopac-adds-20million-to-its-67-capital-budget.html | Mopac Adds $20-Million To Its '67 Capital Budget | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-marilyn-schaefer-bride-of-stanley-back.html | Miss Marilyn Schaefer Bride of Stanley Back | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/observer-in-defense-of-book-burning-bannedinboston-books-wise.html | Observer: In Defense of Book Burning; Banned-in-Boston Books Wise, Sensitive and Haunting | True | By Russell Baker | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cornell-boston-u-and-clarkson-rated-top-college-hockey-teams-in.html | Cornell, Boston U. and Clarkson Rated Top College Hockey Teams in East; ST. LAWRENCE SIX VIEWED AS THREAT Michigan State, Michigan Tech Called Best Among Middle West Teams Top Talent Recruiter Harvard Has Strength | True | By Deane McGowen | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/italy-debates-divorce-legal-style-italys-evolution-differing-views.html | Italy Debates Divorce Legal Style; Italy's Evolution Differing Views Lateran Pact Question | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dr-abraham-friedman-is-dead-gastroenterologist-in-jersey-58.html | Dr. Abraham Friedman Is Dead; Gastroenterologist in Jersey, 58 | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vietcongs-order-for-two-truces.html | Vietcong's Order For Two Truces | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/grey-cup-is-taken-by-saskatchewan-ottawa-defeated-29-to-14-in.html | GREY CUP IS TAKEN BY SASKATCHEWAN; Ottawa Defeated, 29 to 14, in Canadian Football Game | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/news-and-notes-from-the-field-of-travel-situation-in-venice-trailer.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Situation in Venice TRAILER MOTEL DE LUXE COACHES ISLAND PASSPORTS SPEAKING FRANKLY NEW HOTEL ON BALI PASSPORT APPLICATIONS | True | Norman Butler | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hebrew-university-to-build-american-studies-center.html | Hebrew University to Build American Studies Center | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/badminton-exhibition-clinic-set-at-westchester-tuesday.html | Badminton Exhibition, Clinic Set at Westchester Tuesday | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/science-the-whys-of-smog-sulfur-problem.html | Science; The Whys Of Smog Sulfur Problem | True | By Walter Sullivan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jayne-mansfields-son-bitten-by-lion-on-coast.html | Jayne Mansfield's Son Bitten by Lion on Coast | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/post-office-asserts-fraud-is-up-300-in-schooling-by-mail.html | Post Office Asserts Fraud Is Up 300% In Schooling by Mail | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-covenanters-the-covenanters.html | The Covenanters; The Covenanters | True | By David Cort | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/drama-mailbag-redor-purple.html | Drama Mailbag; Red-Or Purple? | True | MARK A. SCHOENBERG | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/swanns-way-swanns-way.html | Swann's Way; Swann's Way | True | By Edouard Roditi | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/brazilians-brief-presidentelect-costa-questions-economic-experts-at.html | BRAZILIANS BRIEF PRESIDENT-ELECT; Costa Questions Economic Experts at Seminars Businessmen at Sessions | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/on-missiles-and-defenses-a-new-round-begins-in-the-battle-of-sword.html | ON MISSILES AND DEFENSES; A New Round Begins in the Battle of Sword vs. Shield Response to Clamoring Russians Gaining Many Reactions Anticipated | True | BY Hanson W. Baldwin | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/diversity-and-tv-on-auction-card-full-parkebernet-schedule-includes.html | DIVERSITY AND TV ON AUCTION CARD; Full Parke-Bernet Schedule Includes Sale for WNDT | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/another-opinion-in-defense-of-israeli-raid-arab-attacks-the-real.html | Another Opinion; In Defense of Israeli Raid Arab Attacks The Real Challenge Mutual Freedom | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ship-union-chiefs-clash-on-training-hall-attacks-calhoon-plan-for-a.html | SHIP UNION CHIEFS CLASH ON TRAINING; Hall Attacks Calhoon Plan for Apprentice Rating Warning on Strikes Conflict a Surprise Believed Only Temporary Overlapping Cited | True | By Werner Bamberger | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/help-from-outside-help-from-outside-authors-query.html | Help From Outside; Help From Outside Author's Query | True | By Henry Fairlie | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-marlowe-fiancee-of-william-f-waters.html | Miss Marlowe Fiancee Of William F. Waters | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-storm-king-struggle.html | The Storm King Struggle | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-fazakerly-newton-alumna-is-married-here-teacher-and-terence-f.html | Miss Fazakerly, Newton Alumna, Is Married Here; Teacher and Terence F. Gilheany, Graduate of N.Y.U. Law, Wed | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hearing-of-sexes-is-called-equal-but-women-have-a-greater.html | HEARING OF SEXES IS CALLED EQUAL; But Women Have a Greater Protection Against Noise Students Volunteered | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/giant-rig-for-offshore-work-arrives-down-under.html | Giant Rig for Offshore Work Arrives Down Under | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/service-league-to-meet.html | Service League to Meet | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hussein-is-target-in-karachi.html | Hussein Is Target in Karachi | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/testimony-points-to-shift-by-rusk-contradiction-in-explanation-of.html | TESTIMONY POINTS TO SHIFT BY RUSK; Contradiction in Explanation of U.S. War Role Indicated Testimony in February Fulbright Explains Request | True | By E.w. Kenworthy Special To The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/china-pressures-on-border-there-may-be-bad-trouble-in-peking.html | China Pressures; ON BORDER There May Be Bad Trouble In PEKING Purges Still Mystify At U.N. New Notes In Old Tune | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/housing-industry-faces-long-convalescence-even-if-money-eases.html | Housing Industry Faces Long Convalescence Even If Money Eases; Recovery Is Likely to Lag Behind Fiscal Shift But the Emergency Could Lead to Aid by U.S. Costs Have Climbed 'Deep, Dark Depression' Housing Industry Faces a Long Period of Convalescence Even If Money Eases U.S. AID POSSIBLE IN AN EMERGENCY Depth of Decline Said to Lend Strength to Builders' Pleas for Assistance Slight Easing Noted Total Is Estimated | | By Robert Walkerdan Doman Time, Inc. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/arab-world-getting-peking-explanation.html | ARAB WORLD GETTING PEKING EXPLANATION | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-discography-of-operas-in-stereo.html | A Discography of Operas in Stereo | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/german-ensemble-due-here.html | German Ensemble Due Here | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-weedon-is-wed-to-eugene-p-pollock.html | Mary Weedon Is Wed To Eugene P. Pollock | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/orthodox-jews-appeal-to-soviet-let-leaders-attend-parley-in-rome.html | ORTHODOX JEWS APPEAL TO SOVIET; Let Leaders Attend Parley in Rome, Karasick Asks Rumanian Invitation Fears 3 Million Absentees | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/caravan-in-texas-aids-farm-strike-gathers-goods-and-support-for-rio.html | CARAVAN IN TEXAS AIDS FARM STRIKE; Gathers Goods and Support for Rio Grande Workers Leader Free on Bond New Mexico Dispute Unsolved | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/fish-concentrate-still-unaccepted-scientists-strive-to-convince-fda.html | FISH CONCENTRATE STILL UNACCEPTED; Scientists Strive to Convince F.D.A. of Protein Purity Worked on Problem Limited to the Hake | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/barbados-independence-is-slated-for-this-week.html | Barbados Independence Is Slated for This Week | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/where-aristocrats-do-the-hula-and-vote-republican-land-and-commerce.html | Where Aristocrats Do the Hula and Vote Republican; Land and Commerce Screens From Japan New England Heritage Attended Punahou Cousins Society Plumeria and Orchids | True | By Charlotte Curtis Special To the New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/moscow-denounces-mao-for-duplicity-in-policy-reason-for-maos-course.html | Moscow Denounces Mao For 'Duplicity' in Policy; Reason for Mao's Course Mao Is Denounced by Moscow For 'Duplicity' in His Policies | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/home-improvement-guide-to-marble-care-different-types-etched-stains.html | Home Improvement; Guide to Marble Care Different Types Etched Stains | True | By Bernard Gladstone | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/art-notes-no-place-to-hide-on-paper-many-sides.html | Art Notes; No Place To Hide ON PAPER MANY SIDES | True | By Grace Glueck | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sports-of-the-times-that-old-army-game-gone-with-the-wind-a-gentle.html | Sports of The Times; That Old Army Game Gone With the Wind A Gentle Day | True | By Arthur Daley | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | Whitestone Photo | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/doolittle-acclaimed-as-coach.html | Doolittle Acclaimed as Coach | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/workers-abroad-helped-by-ccny-engineers-answer-requests-for.html | WORKERS ABROAD HELPED BY C.C.N.Y.; Engineers Answer Requests for Technical Information Protection for Road | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/priests-in-the-netherlands-ask-celibacylaw-change.html | Priests in the Netherlands Ask Celibacy-Law Change | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/orthodox-rabbi-here-supports-liberals-in-dispute-on-council.html | Orthodox Rabbi Here Supports Liberals in Dispute on Council; 'Distressing Disservice' | True | By George Dugan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wren-winslow-timothy-wirth-marry-in-capital-nuptials-for-alumna-of.html | Wren Winslow, Timothy Wirth Marry in Capital; Nuptials for Alumna of Smith and Stanford Ph.D. Candidate | True | Special to The New York TimesF. Ransdell Cummings | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ashe-tops-russell-at-melbourne-net-ashe-turns-back-russell-in-3.html | Ashe Tops Russell At Melbourne Net; ASHE TURNS BACK RUSSELL IN 3 SETS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/coins-old-times-in-the-coal-towns-need-then-burden-one-or-both-gena.html | Coins; Old Times in the Coal Towns Need, Then Burden One or Both G.E.N.A. AUCTION | True | By Herbert C. Bardes | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/8corner-tower-for-philadelphia.html | 8-Corner Tower for Philadelphia | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/intense-summer-in-tents-intense-summer.html | Intense Summer In Tents; Intense Summer | True | By Oscar Brandh. Dorfman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/about-the-one-that-succeeds-he-succeeds-a-room-alone.html | About the One That Succeeds; He Succeeds a Room Alone | True | By Julius Novick bert Andrews | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/students-at-queens-to-study-the-draft.html | STUDENTS AT QUEENS TO STUDY THE DRAFT | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/3-die-in-explosi0n-at-cuban-institute.html | 3 DIE IN EXPLOSION AT CUBAN INSTITUTE | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/siege-plans-made-by-south-africa-rhodesia-fight-raises-fear-of.html | SIEGE PLANS MADE BY SOUTH AFRICA; Rhodesia Fight Raises Fear of International Action Giant Tanks Built Lloyds Funds Affected | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nc-state-loses-basketball-star.html | N.C. STATE LOSES BASKETBALL STAR | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/museum-gets-historic-locomotive.html | Museum Gets Historic Locomotive | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-hotels-look-to-gains-abroad-chains-are-among-the-chief-gainers.html | U.S. HOTELS LOOK TO GAINS ABROAD; Chains Are Among the Chief Gainers in Travel Boom Jet Age a Factor Overseas Capacity Up 33 Hotels Overseas A Pioneer Abroad Hyatt Plans Luxury Unit | True | By Alexander R. Hammer | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/publicity-foreseen-on-kennedy-autopsy.html | PUBLICITY FORESEEN ON KENNEDY AUTOPSY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/yuletide-fair-saturday-for-round-hill-guild.html | Yuletide Fair Saturday For Round Hill Guild | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/opinions-and-discoveries-opinions-and-discoveries.html | Opinions and Discoveries; Opinions and Discoveries | True | By Allan Nevins | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/two-women-escape-in-prison-melee.html | Two Women Escape in Prison Melee | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/arthur-ozolins-latvian-pianist-plays-at-carnegie-recital-hall.html | Arthur Ozolins, Latvian Pianist, Plays at Carnegie Recital Hall | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bob-hopeuso.html | Bob Hope—U.S.O. | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/frances-a-furth-and-a-physician-will-be-married-librarian-is.html | Frances A. Furth And a Physician Will Be Married; Librarian Is Betrothed to Charles Levinson of Upstate Institute | True | Special to The New York TimesA. Laviosa | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/maxwell-joseph-hotel-head-is-named-to-cunard-board.html | Maxwell Joseph, Hotel Head, Is Named to Cunard Board | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/whats-in-a-name-cont.html | What's in a Name? (Cont.) | True | ROBERT GORHAM DAVIS | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/yugoslav-rail-line-opened.html | Yugoslav Rail Line Opened | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-conductor-its-menuhin.html | The Conductor? It's Menuhin | True | By Charles Reidjesse Alexander From Nancy Palmer | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-full-agenda-at-the-ranch.html | A Full Agenda At the Ranch | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/before-shalimar-was-a-perfume-it-was-a-garden-of-love.html | Before Shalimar was a perfume, it was a garden of love. | True | SHALIMAR BY Guerlain | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/kansas-seeking-to-tap-its-store-of-volcanic-ash.html | Kansas Seeking To Tap Its Store Of Volcanic Ash | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/barbara-jones-ent-holyoke-67-will-be-married-she-becomes-engaged-to.html | Barbara Jones, Mt. Holyoke '67, Will Be Married; She Becomes Engaged to Gilbert Mudge Jr., a Medical Student | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/parkways-chief-creates-center-25million-home-for-arts-rising-in-new.html | PARKWAYS CHIEF CREATES CENTER; $2.5-Million Home for Arts Rising in New Jersey | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/skipper-70-beaten-8522-is-untouched.html | SKIPPER, 70, BEATEN; $8,522 Is UNTOUCHED | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/woodhall-stopford-weds-carolyn-rolfe.html | Woodhall Stopford Weds Carolyn Rolfe | True | Special to The New York TimesHerbert Franklin Lang | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/australia-voters-back-holt-regime-labors-vietnam-challenge.html | AUSTRALIA VOTERS BACK HOLT REGIME; Labor's Vietnam Challenge Fails--Government Also Wins in New Zealand Elections Back Vietnam Policy In Australia and New Zealand | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hong-kong-gets-big-housing-plan-mobil-oil-and-2-partners-to-finance.html | HONG KONG GETS BIG HOUSING PLAN; Mobil Oil and 2 Partners to Finance the Complex Shantytowns Cited 2 Aspects Welcomed | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dinner-and-concert-dec-11-to-aid-lado.html | Dinner and Concert Dec. 11 to Aid Lado | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/william-gallagher-weds-miss-blake.html | William Gallagher Weds Miss Blake | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-touch-of-antitourism-a-bay-state-historian-weighs-the-benefits.html | A TOUCH OF ANTI-TOURISM; A Bay State Historian Weighs the Benefits And the Drawbacks Benefits Questioned 'Cleaning Up' $1.2-Billion Business | True | By John H. Fenton | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-39-no-title.html | Marriage Announcement 39 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mcadams-learns-hard-wayon-sidelines-jets-rookie-unable-to-play.html | McAdams Learns Hard Way--On Sidelines; Jets' Rookie Unable to Play After Ankle Injury on July 30 Linebacker Is Used on Phone to Relay Defensive Plans He Undergoes 3 Operations Not a Vantage Spot | True | By Frank Litskythe New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/daughter-to-mrs-blair.html | Daughter to Mrs. Blair | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/217-by-miss-mills-gains-golf-lead-kathy-whitworth-and-judy-kimball.html | 217 BY MISS MILLS GAINS GOLF LEAD; Kathy Whitworth and Judy Kimball Trail by Shot | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/as-in-old-vienna-practice-makes-perfect-starting-with-waltz-too.html | As in Old Vienna, Practice Makes Perfect; Starting With Waltz Too Many Pupils | True | By Stephen R. Connrhe New York Times (BY JACK MANNING) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-41-no-title.html | Marriage Announcement 41 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miami-of-ohio-tops-cincinnati-28-to-8.html | MIAMI OF OHIO TOPS CINCINNATI, 28 TO 8 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/elias-pinpoints-middie-setback-blocked-fieldgoal-attempt-cited-as.html | ELIAS PINPOINTS MIDDIE SETBACK; Blocked Field-Goal Attempt Cited as Turning Point Taylor Ties Record Field Goal Try Blocked | True | By Lincoln A. Werden Special To The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wisconsin-drive-for-oleo-is-pressed-cant-get-arrested.html | Wisconsin Drive for Oleo Is Pressed; Can't Get Arrested | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/4-nordic-nations-weigh-market-tie-prepare-for-trade-parley-with.html | 4 NORDIC NATIONS WEIGH MARKET TIE; Prepare for Trade Parley With Britain Next Month British Move A Surprise Premiers to Meet Dec. 1 Swedes Prefer a Delay | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/family-at-work.html | Family at Work | True | By George A. Woodsfrom (MY FATHER WAS UNCLE WIGGILY.) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lee-macphail-is-chosen-baseball-executive-of-66.html | Lee MacPhail Is Chosen Baseball Executive of '66 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/edward-kennedy-urges-arabisraeli-arms-talks.html | Edward Kennedy Urges Arab-Israeli Arms Talks | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/advertising-playbill-adds-4-more-cities-milwaukee-atlanta-cleveland.html | Advertising Playbill Adds 4 More Cities; Milwaukee, Atlanta, Cleveland, Dallas to Have Program | True | By Philip H. Dougherty | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/alan-pasternak-fiance-of-meta-l-baerwald.html | Alan Pasternak Fiance Of Meta L. Baerwald | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-mervine-wed-to-william-bozarth.html | Miss Mervine Wed To William Bozarth | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-measure-of-a-poet-the-measure-of-a-poet.html | The Measure Of A Poet; The Measure of a Poet | True | By Hayden Carruthfrom (T.S. ELIOT.) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/propeking-group-active-in-watts-book-store-in-los-angeles-is-run-by.html | PRO-PEKING GROUP ACTIVE IN WATTS; Book Store in Los Angeles Is Run by Marxist-Leninists Mail Order Business Run By 2 Men Could Be Closed 3,000 Hear Carmichael | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/anglicans-set-up-a-center-in-rome.html | ANGLICANS SET UP A CENTER IN ROME | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/crash-kills-upstate-man-22.html | Crash Kills Upstate Man, 22 | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/school-designed-to-fit-all-needs-flexibility-most-important-word-in.html | SCHOOL DESIGNED TO FIT ALL NEEDS; Flexibility: Most Important Word in Mount Vernon Elementary School | True | By Leonard Buder Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-davidson-ae-holland-jr-are-wed-here-60-debutante-bride-of.html | Miss Davidson, A.E. Holland Jr. Are Wed Here; '60 Debutante Bride of Trinity Alumnus at St. Vincent Ferrer's | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/george-patrick-farley-marries-anne-pfeifer.html | George Patrick Farley Marries Anne Pfeifer | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lindsay-says-us-has-missed-diplomatic-chances-to-end-vietnam-war.html | Lindsay Says U.S. Has Missed Diplomatic Chances to End Vietnam War | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/some-analysts-of-gm-say-i-told-you-so-as-stock-drops-others-bearish.html | Some Analysts of G.M. Say 'I Told You So,' as Stock Drops; Others Bearish Safety Drive a Factor | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bauer-houk-williams-involved-in-an-auto-collision-in-columbus.html | Bauer, Houk, Williams Involved In an Auto Collision in Columbus | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nancy-stingley-is-wed-to-dr-me-mannucci.html | Nancy Stingley Is Wed To Dr. M.E. Mannucci | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/north-korea-in-education-shift.html | North Korea in Education Shift | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/big-board-reports-drop-for-net-debit-balances.html | Big Board Reports Drop For Net Debit Balances | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/leslie-harrison-wed-in-suburbs-to-rw-cooper-62-debutante-is-bride.html | Leslie Harrison Wed in Suburbs To R.W. Cooper; '62 Debutante Is Bride of Villanova Alumnus --8 Attend Her | True | Special to The New York TimesHasbrouck | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/orioles-sign-scout.html | Orioles Sign Scout | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/unions-go-along-with-wilson-blow-to-the-pound-critical-reaction.html | Unions Go Along With Wilson; Blow to the Pound Critical Reaction Union History Mysterious Future | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mrs-rattray-has-child.html | Mrs. Rattray Has Child | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ottawa-bickers-on-bilingualism-pearsons-campaign-brings-bonuses-and.html | OTTAWA BICKERS ON BILINGUALISM; Pearson's Campaign Brings Bonuses and Brickbats French-Speakers Retort Federal District Advocated The Start of the Campaign | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/brita-m-bredenberg-teacher-wed-here.html | Brita M. Bredenberg, Teacher, Wed Here | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sports-men-wooed-by-holiday-lake-condominium-community-to-emphasize.html | SPORTS MEN WOOED BY HOLIDAY LAKE; Condominium Community to Emphasize Recreation 20 Models by Spring SPORTSMEN WOOED BY HOLIDAY LAKE Ball Fields Planned | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/arnaldo-cortesi-is-dead-at-69-times-foreign-correspondent-won-46.html | Arnaldo Cortesi Is Dead at 69; Times Foreign Correspondent, Won '46 Pulitzer Prize Prisoner's Occupation Educated in England | True | Special to The New York TimesThe New York Times Studio | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nicholson-outfielder-sent-to-oklahoma-city-by-astros.html | Nicholson, Outfielder, Sent To Oklahoma City by Astros | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/irish-trouncing-of-usc-worst-in-trojans-history-notre-dame-routs.html | Irish Trouncing of U.S.C. Worst in Trojans' History; Notre Dame Routs U.S.C., 51-0; Worst Defeat in Trojan History Chronicle of the Rout | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wood-field-and-stream-some-plain-and-fancy-hints-about-what-to-buy.html | Wood, Field and Stream; Some Plain and Fancy Hints About What to Buy Outdoor Buff for Christmas | True | By Oscar Godbout | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/excity-educator-to-join-fordham-dr-king-recently-left-post-of.html | EX-CITY EDUCATOR TO JOIN FORDHAM; Dr. King Recently Left Post of Deputy Superintendent | True | By Gene Currivan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/resort-hotel-turned-seminary-goes-on-sale-bellarmine-offering.html | Resort Hotel Turned Seminary Goes on Sale; Bellarmine Offering 540-Room Building on Lake Champlain Hotel Turned Seminary Goes on Sale | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/artful-toys-artful-toys-cont.html | Artful Toys; Artful Toys (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/greeks-bid-for-cola-sales.html | Greeks Bid for Cola Sales | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/december-calendar.html | DECEMBER CALENDAR | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hemophilia-division-plans-dec-11-benefit.html | Hemophilia Division Plans Dec. 11 Benefit | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/poets-with-champagne-yevtushenko-stirs-beards-and-bards-with-his.html | Poets With Champagne; Yevtushenko Stirs Beards and Bards With His Style in Reading His Works The Talk Poetry | True | By Harry Gilroy | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ruth-e-eidelberg-prospective-bride.html | Ruth E. Eidelberg Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/crowds-put-city-in-holiday-mood-entertainment-facilities-and-hotels.html | CROWDS PUT CITY IN HOLIDAY MOOD; Entertainment Facilities and Hotels and Stores Jammed Departure and Return | True | By Robert E. Dallos | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/carol-baker-stock-planning-nuptials.html | Carol Baker Stock Planning Nuptials | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-curb-proposed-for-british-press-council-asks-end-of-story.html | A CURB PROPOSED FOR BRITISH PRESS; Council Asks End of Story Contracts in Crime Cases Previous Stand Reiterated Argument of Long Standing | True | By W. Granger Blair Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/why-some-new-cars-have-bugs.html | Why Some New Cars Have Bugs | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/warning-device-averts-freezing-pipes-in-home.html | Warning Device Averts Freezing Pipes in Home | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/music-operatic-tale-of-two-cities.html | Music; Operatic Tale of Two Cities | True | By Harold C. Schonbergfred Kaplan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/whats-new-in-art-in-the-museums-lectures.html | What's New in Art; In the Museums Lectures | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/france-plays-it-cool-on-britain-and-market-silence-tactics-dollars.html | France Plays It Cool on Britain and Market; Silence Tactics Dollars Not Sense | True | By Richard E. Mooney Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/german-tourists-in-israel-annual-total-nears-15000-mostly-youths-on.html | German Tourists in Israel; Annual Total Nears 15,000, Mostly Youths on Study Tours Subsidized by Bonn-- Some Mixed Receptions Reported Few Families Early Effort Types of Visitors Seeing for Themselves Student View Overlapping Reports Steep Cost | True | By James Feronleni Sonnenfeld | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/paul-rosen-fiance-of-jane-h-presnick.html | Paul Rosen Fiance Of Jane H. Presnick | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/adios-vic-380-wins-25000-adios-butler-cup-pace-at-roosevelt-raceway.html | Adios Vic, $3.80, Wins $25,000 Adios Butler Cup Pace at Roosevelt Raceway; SMOKEOVER N. 2D, CARDIGAN BAY 3D Dennis Guides Victor to 1Â¾Â¾- Length Triumph in 2:01 1/5 Before 29,248 Difference of Opinion Easy Prom Is Fourth | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-zealand-backs-policy.html | New Zealand Backs Policy | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/executive-director-named-for-runyon-cancer-fund.html | Executive Director Named For Runyon Cancer Fund | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/service-group-picks-officers.html | Service Group Picks Officers | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2-santa-clauses-seized-for-parachutejumping.html | 2 Santa Clauses Seized For Parachute-Jumping | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/admirals-cup-sailing-will-begin-on-july-28-fastnet-is-slated-to.html | Admiral's Cup Sailing Will Begin on July 28; FASTNET IS SLATED TO START ON AUG. 5 Race of 605 Miles Is Main Event of the U.S.-British Yacht Competition Ocean Race Date Set Duetting to Head Group Club Looks To Future Triton Group Formed Title Race for Denmark Work on America Gains | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/west-virginia-monster-is-sighted-by-daylight.html | West Virginia 'Monster' Is Sighted by Daylight | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jersey-schedules-parley-on-vocational-rehabilitation.html | Jersey Schedules Parley On Vocational Rehabilitation | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/france-offers-site-to-un.html | France Offers Site to U.N. | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/crippled-plane-with-147-safe.html | Crippled Plane with 147 Safe | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/around-the-garden-wrong-season-memo-for-spring-plastic-pots-aerosol.html | AROUND THE GARDEN; WRONG SEASON MEMO FOR SPRING PLASTIC POTS AEROSOL SAFETY | True | By Joan Lee Faust | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ceylon-to-conduct-a-new-oil-survey.html | CEYLON TO CONDUCT A NEW OIL SURVEY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/boy-scouts-set-out-650-cherry-trees-on-road-in-jersey.html | Boy Scouts Set Out 650 Cherry Trees On Road in Jersey | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/head-start-plan-hailed-by-indian-collegeaid-program-is-also-praised.html | HEAD START PLAN HAILED BY INDIAN; College-Aid Program Is Also Praised by Top Cheyenne Upswing Indicated Second Year Expansion | True | By Edward C. Burks | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/brooklyn-academy-lunch.html | Brooklyn Academy Lunch | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/community-unit-will-be-assisted-by-holiday-ball-junior-league-of.html | Community Unit Will Be Assisted By Holiday Ball; Junior League of Mount Kisco Is Sponsoring Saturday Benefit | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/senator-on-safety.html | SENATOR ON SAFETY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/japan-grounds-turboprop-involved-in-crash-on-nov-13.html | Japan Grounds Turboprop Involved in Crash on Nov. 13 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/car-makers-face-a-crisis-in-brazil-sales-drop-as-the-industry-marks.html | CAR MAKERS FACE A CRISIS IN BRAZIL; Sales Drop as the Industry Marks Its 10th Year To Produce 10,000 Units Inadequate Financing Blamed Tax Is Called Obstacle | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/byrnes-says-foreign-policy-should-emphasize-firmness.html | Byrnes Says Foreign Policy Should Emphasize Firmness | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/soviet-union-team-dropped-from-world-hockey-event.html | Soviet Union Team Dropped From World Hockey Event | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-yorkers-win-bridge-pair-title-coon-and-zeckhauser-first-in-blue.html | NEW YORKERS WIN BRIDGE PAIR TITLE; Coon and Zeckhauser First in Blue Ribbon Event During Balancing Bid | True | By Alan Truscott Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/janet-bowler-married-to-james-fitzgibbons.html | Janet Bowler Married To James Fitzgibbons | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/analysts-jobs-in-bullish-trend-increased-demand-reported-for.html | ANALYSTS JOBS IN BULLISH TREND; Increased Demand Reported for Students of Market Volume Reduced Salaries Are Up | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/he-sings-the-underground-ballads-in-the-soviet-union-russian.html | He Sings the Underground Ballads in the Soviet Union; Russian Specialties | True | By Theodore Shabad | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cooper-union-will-exhibit-winslow-homer-collection.html | Cooper Union Will Exhibit Winslow Homer Collection | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/australian-wool-unit-director.html | Australian Wool Unit Director | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/martha-s-hyslop-engaged-to-wed-michael-mitchell-u-of-pittsburgh.html | Martha S. Hyslop Engaged to Wed Michael Mitchell; U. of Pittsburgh Alumna Betrothed to Chicago Marketing Manager | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2-splendid-americans-danny-kaye-and-reischauer-will-be-cited-for.html | 2 'Splendid Americans'; Danny Kaye and Reischauer Will Be Cited for Work by Dooley Foundation | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/winter-in-exeter.html | Winter in Exeter | True | By P. Albert Duhamel | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/television-how-to-add-a-touch-of-color-to-christmas-added-expense.html | Television; How to Add A Touch of Color To Christmas Added Expense Delighting the Eye | True | By Jack Gould | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-happy-ending-to-an-accident-in-kenya-animals-on-view-a-delayed.html | A HAPPY ENDING TO AN ACCIDENT IN KENYA; Animals on View A Delayed Reading Pink Once More Privately Owned Cheese Lunch Return Advised | True | By Natalie N. Langerdiana Hayne | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-weinstock-engaged-to-wed-robert-meltzer-graduate-of.html | Miss Weinstock Engaged to Wed Robert Meltzer; Graduate of Connecticut and Alfred Alumnus Will Marry Feb. 4 | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/theyd-rather-be-president.html | They'd Rather Be President | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/six-convicts-seized-after-fleeing-jail-in-stolen-police-car.html | Six Convicts Seized After Fleeing Jail In Stolen Police Car | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-book-describes-family-life-at-white-house-a-fierce-glare.html | New Book Describes Family Life at White House; 'A Fierce Glare' | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/alfonso-grez-76-exdiplomat-dies-chilean-consul-general-here-till-65.html | ALFONSO GREZ, 76, EX-DIPLOMAT, DIES; Chilean Consul General Here Till '65 Served at U.N. | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-haven-editor-to-retire.html | New Haven Editor to Retire | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-smalley-bride-of-trinity-alumnus.html | Miss Smalley Bride Of Trinity Alumnus | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lecture-on-art-set-at-donnell-library.html | LECTURE ON ART SET AT DONNELL LIBRARY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/development-savings-cut-the-cost-li-colony-gets-a-singular-house-li.html | Development Savings Cut the Cost; L.I. Colony Gets a Singular House L.I. COLONY GETS A SINGULAR HOUSE Bridge Across Foyer | | By William Robbins | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/qa-answers.html | Q&A; ANSWERS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cuba-issues-genocide-stamps.html | Cuba Issues 'Genocide' Stamps | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/9-are-attendants-of-sarah-kelly-at-her-nuptials-mount-holyoke-alumna.html | 9 Are Attendants Of Sarah Kelly At Her Nuptials; Mount Holyoke Alumna Married to the Rev. E.G. Bierhaus Jr. | True | Special to The New York TimesSidney | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/joseph-funk-is-dead-at-79-retired-building-foreman.html | Joseph Funk Is Dead at 79; Retired Building Foreman | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/moscow-tells-albanians-it-wants-good-relations.html | Moscow Tells Albanians It Wants Good Relations | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/some-people-who-counted-some-people.html | SOME PEOPLE WHO COUNTED; Some People | True | By Philip Magnus | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridal-at-all-souls-for-mrs-douglas.html | Bridal at All Souls For Mrs. Douglas | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/chess-us-vs-soviet-union-petrosian-out-secondbest-move.html | Chess; U.S. vs. Soviet Union Petrosian Out Second-Best Move | True | By Al Horowitz | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dog-show-in-baltimore-today-draws-1737-increase-of-185-news-of-dogs.html | Dog Show in Baltimore Today Draws 1,737, Increase of 185; News of Dogs | True | By John Rendel | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sibyl-g-scaife-married-to-thomas-j-hadjis-2d-daughter-of-bishop.html | Sibyl G. Scaife Married To Thomas J. Hadjis 2d; Daughter of Bishop Wed in Buffalo to a Law Student | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-joan-messing-cornell-64-to-wed.html | Miss Joan Messing, Cornell '64, to Wed | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/greek-government-faces-crisis-in-fight-over-electoral-system.html | Greek Government Faces Crisis In Fight Over Electoral System | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hussein-orders-draft-in-jordan-training-camps-to-be-set-up-and.html | HUSSEIN ORDERS DRAFT IN JORDAN; Training Camps to Be Set Up and Border Villages to Be Given Weapons HUSSEIN ORDERS DRAFT IN JORDAN | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/appeal-for-100-neediest-cases-to-open-officially-next-sunday.html | Appeal for 100 Neediest Cases To Open Officially Next Sunday; 'Appalling Revelation' All Money to Fund Largest Donation Nine More Gifts | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/washington-lbj-have-so-little-time-johnsons-habits-the-johnson.html | Washington; LBJ--'I Have So Little Time'; Johnson's Habits The Johnson Record The Danger of Speed | | By James Reston | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/medical-student-becomes-fiance-of-jayne-bergs-robert-jay-workman.html | Medical Student Becomes Fiance Of Jayne Bergs; Robert Jay Workman Will Marry Junior at Barnard in June | | Special to The New York TimesA. Lavioca | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/will-your-records-last-will-they-last-easily-bent.html | Will Your Records Last?; Will They Last? Easily Bent | True | By Jan Syrjala | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/in-brief.html | In Brief | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-bottle-shortage-hits-scotch-maker.html | A BOTTLE SHORTAGE HITS SCOTCH MAKER | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bronx-apartment-renting.html | Bronx Apartment Renting | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/restraint-in-the-mideast.html | Restraint in the Mideast | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/uruguay-to-vote-today-on-reform-choice-is-between-rotating.html | URUGUAY TO VOTE TODAY ON REFORM; Choice Is Between Rotating Presidents or Single One | | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/trouble-on-the-labor-front.html | Trouble on the Labor Front | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-marquis-de-sades-justineread-aloud.html | The Marquis de Sade's 'Justine'--Read Aloud? | | By Thomas Lask | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bowling-tour-sets-800000-in-prizes.html | BOWLING TOUR SETS $800,000 IN PRIZES | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/children-write-museum-pen-pal-natural-history-questions-are.html | CHILDREN WRITE MUSEUM PEN PAL; Natural History Questions Are Personally Answered Children Encouraged | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/garden-club-plans-a-sale-in-rumson.html | Garden Club Plans A Sale in Rumson | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wood-companies-plan-help-for-slums-partnership-needed.html | Wood Companies Plan Help for Slums; Partnership" Needed | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/parseghian-says-irish-made-a-point-no-1.html | Parseghian Says Irish Made a Point: No. 1 | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/discussions-with-saigon.html | Discussions With Saigon | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/historical-path-urged-in-morris-7mile-belt-on-the-whippany-would-be.html | HISTORICAL PATH URGED IN MORRIS; 7-Mile Belt on the Whippany Would Be Preserved Water Safety Cited | True | By Walter H. Waggoner Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/youngstown-agrees-to-a-teachers-vote.html | YOUNGSTOWN AGREES TO A TEACHERS' VOTE | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hostess-guide-wards-off-fete-worse-than-death-gowned-crusader.html | Hostess Guide Wards Off Fete Worse Than Death; Gowned Crusader Gives and Taxes | True | By Myra MacPherson Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/houston-beaten-by-memphis-state-recovery-of-fumble-helps-tigers.html | HOUSTON BEATEN BY MEMPHIS STATE; Recovery of Fumble Helps Tigers Triumph, 14-13 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/maneuvering-is-on-over-panama-canal-if-poker-diplomacy-possible-routes.html | Maneuvering Is On Over Panama Canal IF; Poker Diplomacy Possible Routes Long-Range Project Diminishing Need | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/susan-armour-robert-ridgley-wed-in-florida-estudent-at-briarcliff.html | Susan Armour, Robert Ridgley Wed in Florida; Ex-Student at Briarcliff Married to Executive of Clothing Stores | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/art-mailbag-william-zorach.html | Art Mailbag: William Zorach | True | WILLIAM TALBOT | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/death-was-a-friend.html | Death Was a Friend | True | By Martin Turnell | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stamps-canada-to-observe-centennial-in-67-warning-museum-sainte-to.html | Stamps; Canada to Observe Centennial in '67 WARNING MUSEUM SAINTE CHAPELLE COLE HEADS A.S.E HYDROLOGY FIRST DAYS | True | By David Lidman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/doubleoneo-reporting.html | Double-One-O Reporting | True | By S.l.a. Marshall | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/portuguese-ask-school-reforms-educators-stress-need-of-increase-in.html | PORTUGUESE ASK SCHOOL REFORMS; Educators Stress Need of Increase in Facilities | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/chelsea-tied-by-stoke-city-11-retains-lead-in-english-soccer.html | Chelsea, Tied by Stoke City, 1-1, Retains Lead in English Soccer | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/benefits-for-national-pilots-are-voted-if-they-strike.html | Benefits for National Pilots Are Voted if They Strike | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/housing-depression-is-still-deepening-future-effects.html | Housing Depression Is Still Deepening; Future Effects | True | By Eileen Shanahan Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/michigan-state-wins-31.html | Michigan State Wins, 3-1 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/in-and-out-of-books-minibookmobiles-xmas-spirit-editor-toast.html | IN AND OUT OF BOOKS; Mini-Bookmobiles Xmas Spirit Editor Toast Background | True | By Lewis Nichols | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stout-fellows-call-off-strike.html | Stout Fellows Call Off Strike | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/russell-is-star-as-bullets-bow-knicks-score-47-points-in-last.html | RUSSELL IS STAR AS BULLETS BOW; Knicks Score 47 Points in Last Quarter--Rookie Gets 34 in Garden Game KNICKS TURN BACK BULLETS, 125-114 | True | By Leonard Koppett | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ducks-to-hold-3-clinics-at-long-island-rinks.html | Ducks to Hold 3 Clinics At Long Island Rinks | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/failure-on-rhodesia.html | Failure On Rhodesia | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pious-thief-loots-car.html | Pious Thief Loots Car | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/susan-johnson-becomes-bride-of-rf-moseley-house-in-pines-alumna-is.html | Susan Johnson Becomes Bride Of R.F. Moseley; House in Pines Alumna Is Wed to Graduate of Babson Institute | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-company-like-comsat-to-battle-slums-is-urged-proposal-has-critics.html | A Company Like Comsat To Battle Slums Is Urged; Proposal Has Critics 'COMSAT' COMPANY ON SLUMS IS URGED Need for Legislation Doubted Organization Unclear | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/french-company-to-plan-zambia-coal-development.html | French Company to Plan Zambia Coal Development | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/held-in-auto-death-of-wife.html | Held in Auto Death of Wife | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/survives-200foot-fall.html | Survives 200-Foot Fall | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/freya-e-lund-married-to-burton-sonenstein.html | Freya E. Lund Married To Burton Sonenstein | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/landlords-criticize-city-on-rent-policy.html | LANDLORDS CRITICIZE CITY ON RENT POLICY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mother-child-die-in-brooklyn-fire-4alarm-blaze-rages-out-of-control.html | MOTHER, CHILD DIE IN BROOKLYN FIRE; 4-Alarm Blaze Rages Out of Control for 2A¼⁄₂ Hours | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-elizabeth-bowne-fiancee-of-midshipman.html | Miss Elizabeth Bowne Fiancee of Midshipman | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/negro-vote-held-vital-in-key-contests-assist-to-rockefeller-a-scare.html | Negro Vote Held Vital in Key Contests; Assist to Rockefeller A Scare for Korneguy Negroes for Spong | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tense-middle-east-in-jordan-the-raid-shook-king-hussein-in-israel.html | Tense Middle East; IN JORDAN The Raid Shook King Hussein IN ISRAEL Some Second Thoughts IN SECURITY COUNCIL Censure for The Attacker | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/photography-feininger-looks-at-nature-text-and-captions-weston.html | Photography: Feininger Looks at Nature; Text and Captions WESTON FRAME 15-SECOND PRINTER PANEL ON EXHIBITS COURSES EXHIBITIONS COLOR JUDGING | True | By Jacob Deschin | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/army-turns-back-navy-eleven-207-notre-dame-routs-southern.html | ARMY TURNS BACK NAVY ELEVEN, 20-7; Notre Dame Routs Southern California, 51 to 0 HOCKEY HORSE RACING | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-york-requires-data.html | New York Requires Data | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/child-to-mrs-straus-3d.html | Child to Mrs. Straus 3d | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/gators-rally-falls-short-miami-sets-back-florida-by-2116-statistics.html | Gators' Rally Falls Short; MIAMI SETS BACK FLORIDA BY 21-16 STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wings-call-up-high-scorer.html | Wings Call Up High Scorer | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mideast-seeking-more-oil-money-companies-under-pressure-for-nations.html | MIDEAST SEEKING MORE OIL MONEY; Companies Under Pressure for Nations' Budget Needs MIDEAST SEEKING MORE OIL MONEY Group's Stand In Other Nations 80 Cents a Barrel Need Explained | True | By J.h. Carmical | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-h-strayer-will-be-married-to-yale-student-teacher-is-fiancee.html | Mary H. Strayer Will Be Married To Yale Student; Teacher Is Fiancee of Duncan S. McGowan, Son of a General | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/boycott-of-rca-is-voted-by-arabs-ban-will-affect-imports-of-all.html | BOYCOTT OF R.C.A. IS VOTED BY ARABS; Ban Will Affect Imports of All Subsidiaries' Products No Notice of Ban Received | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-good-outdoor-feeling-built-into-an-indoor-iceskating-rink-outdoor.html | A 'Good' Outdoor Feeling Built Into an Indoor Ice-Skating Rink; Outdoor Feeling Built Into Skating Rink | True | By Gerald Eskenazi | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hoving-approves-childrens-farm-overrules-critics-of-project-for.html | HOVING APPROVES CHILDREN'S FARM; Overrules Critics of Project for Prospect Park Hoving Does Not Object | True | By Farnsworth Fowle | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/3-young-women-bow-in-delaware-at-a-ball-for-800-misses-marvel-canby.html | 3 Young Women Bow in Delaware At a Ball for 800; Misses Marvel, Canby and Pearson Are Honored at Fete Parties in New York | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/susan-ann-saulnier-a-prospective-bride.html | Susan Ann Saulnier A Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/chicken-classic.html | Chicken Classic | True | By Craig Claiborne | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/piano-recital-given-by-paul-parmelee.html | PIANO RECITAL GIVEN BY PAUL PARMELEE | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridal-planned-by-miss-pearse-debutante-of-62-simmons-alumna-will.html | Bridal Planned By Miss Pearse, Debutante of '62; Simmons Alumna Will Be Wed to William C. Hurtt Jr. of Harvard | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/borowiak-upsets-carrero-in-national-junior-tennis.html | Borowiak Upsets Carrero In National Junior Tennis | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/more-than-100-cases-benefit-from-the-fund.html | More Than 100 Cases Benefit From the Fund | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/americans-advised-to-convert-savings-in-the-post-offices.html | Americans Advised To Convert Savings In the Post Offices | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/canadiens-rally-downs-wings-31-detroit-loses-fifth-straight-leafs.html | CANADIENS RALLY DOWNS WINGS, 3-1; Detroit Loses Fifth Straight --Leafs Triumph, 4 to 2 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/americans-hold-key-vatican-jobs-new-breed-viewed-as-less.html | AMERICANS HOLD KEY VATICAN JOBS; New Breed Viewed as Less 'Italianized' Than Old | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/regional-agency-fights-pollution-unit-has-been-concerned-with-smog.html | REGIONAL AGENCY FIGHTS POLLUTION; Unit Has Been Concerned With Smog Since 1962 Taught at Rutgers Appropriations Approved | True | By Morris Kaplan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/briton-reaches-us-in-trip-around-world-in-524-days.html | Briton Reaches U.S. in Trip Around World in 524 Days | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-woman-in-red.html | A Woman in Red | True | By Herbert L. Matthews | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jazz-the-organ-moves-from-the-fringe-to-the-spotlight-with-a-big.html | Jazz: The Organ Moves from the Fringe to the Spotlight; With a Big Band McDuff Lays On | True | By John S. Wilson | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-test-of-faith-a-test.html | A Test of Faith; A Test | True | By Harvey Cox | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/alla-breve.html | Alla Breve | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/public-defender-public-public.html | Public Defender; Public Public | True | By Edward V. Long | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sarah-datri-married-to-howard-dobson-jr.html | Sarah D'Atri Married To Howard Dobson Jr. | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/macauley-to-aid-peace-corps.html | Macauley to Aid Peace Corps | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/la-kahn-marries-stephanie-stouffer.html | L.A. Kahn Marries Stephanie Stouffer | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-42-no-title.html | Marriage Announcement 42 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vancouver-police-hold-200-in-pregame-riot.html | Vancouver Police Hold 200 in Pre-Game Riot | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-lisbeth-bamberger-betrothed-to-daniel-schorr.html | Miss Lisbeth Bamberger Betrothed to Daniel Schorr | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tax-expert-urges-disclosure-laws-seeks-rules-requiring-full-data.html | TAX EXPERT URGES DISCLOSURE LAWS; Seeks Rules Requiring Full Data From Assessors | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mrs-reitmeister-has-son.html | Mrs. Reitmeister Has Son | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/daniel-dent-to-wed-miss-mary-decker.html | Daniel Dent to Wed Miss Mary Decker | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pacific-bows-380-to-brigham-young.html | PACIFIC BOWS, 38-0, TO BRIGHAM YOUNG | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/john-bissell-fiance-of-caroline-j-miller.html | John Bissell Fiance Of Caroline J. Miller | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/grunitzky-forms-new-togo-cabinet.html | GRUNITZKY FORMS NEW TOGO CABINET | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/callers-deluge-a-schoolboy-star-szaro-top-football-player-here.html | Callers Deluge a Schoolboy Star; Szaro, Top Football Player Here, Excels in Classroom, Too Scores 30 Points in Finale Fluent in 3 Languages Played Soccer at 5 | True | By Lloyd E. Millegamthe New York Times (BY LARRY MORRIS) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/anne-frank-play-staged-in-israel-meyer-levin-drama-differs-from.html | ANNE FRANK PLAY STAGED IN ISRAEL; Meyer Levin Drama Differs From Broadway 'Diary' | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/senate-resuming-urban-hearings-ribicoff-opens-sessions-on-crisis.html | SENATE RESUMING URBAN HEARINGS; Ribicoff Opens Sessions on 'Crisis in Cities' Tuesday Other Witnesses Listed | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-key-to-enjoying-europe-in-winter-is-a-proper-european-attitude.html | The Key to Enjoying Europe in Winter Is a Proper European Attitude; Exhilarating Feeling Forget the Timetable Appealing Idea A Quick Dip Riviera in Winter The Music Centers Latin Technique Seats Under $1 Language Unneeded Cozy Cafes EUROPE IN WINTER Open Fireplaces Sophisticated Pleasures | True | By Robert Deardorff maurice Feldman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/premedical-scholarships-are-offered-at-columbia.html | Pre-Medical Scholarships Are Offered at Columbia | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/to-start-a-debate-say-short-interest-short-positions-stir-new.html | To Start a Debate, Say 'Short Interest'; SHORT POSITIONS STIR NEW DEBATE One of Many Factors Ratio Reaches 2.09 Per Cent | True | By Vartanig G. Vartan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/now-a-word-about-good-kids-the-bad-kids-have-a-lot-of-hate-in-them.html | Now a Word About Good Kids; "The bad kids have a lot of hate in them for their parents--or something" | True | By Ellen W. Buzbee | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/education-shriver-seeks-to-escalate-war-against-school-poverty-not.html | Education; Shriver Seeks to Escalate War Against School Poverty Not Just a Dream No Basic Change More for Everybody | True | By Fred M. Hechinger | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hard-of-hearing-to-benefit.html | Hard of Hearing to Benefit | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/truth-in-lending-near-in-bay-state-law-on-interest-rate-will-be.html | 'TRUTH IN LENDING' NEAR IN BAY STATE; Law on Interest Rate Will Be Effective in January 'A Common Lingo' | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-humane-wolf.html | The Humane Wolf | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/garbage-backup-brings-new-crisis-3day-incinerator-shutdown-during.html | GARBAGE BACK-UP BRINGS NEW CRISIS; 3-Day Incinerator Shutdown During Air Pollution Alert Causes Big Accumulation Situation Termed Serious GARBAGE BACK-UP MARKS NEW CRISIS 'Environmental Approach' Vacuum-Truck Studied | True | By Henry Raymont | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-names-vietnam-aide.html | U.S. Names Vietnam Aide | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/who-makes-music-and-where-metropolitan-opera-other-events-today.html | Who Makes Music and Where; METROPOLITAN OPERA OTHER EVENTS TODAY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/may-wins-outboard-race-prices-boat-disintegrates.html | May Wins Outboard Race; Price's Boat Disintegrates | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/israel-sells-hard-in-germany-12000-visitors-friendly-reception.html | Israel Sells Hard in Germany; 12,000 Visitors Friendly Reception Package Tours | True | By Leslie R. Colitt | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/railroad-forces-fans-to-take-a-long-walk-to-the-stadium-reunion-for.html | Railroad Forces Fans to Take A Long Walk to the Stadium; Reunion for Alumni | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pakistan-to-export-textiles.html | Pakistan to Export Textiles | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/phyllis-a-ignatow-nyu-68-engaged.html | Phyllis A. Ignatow, N.Y.U. '68, Engaged | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-e-loomis-engaged-to-wed-richard-norton-60-debutante-fiancee-of.html | Mary E. Loomis Engaged to Wed Richard Norton; '60 Debutante Fiancee of Penn Graduate-- Nuptials in Spring | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/television-this-week-todaysunday-monday-tuesday-wednesday-thursday.html | Television This Week; TODAY-SUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | Frank T. Peak Jr., U.S.N. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mail-a-tourist-lobby-is-proposed-inconveniences-by-air-to-dacca.html | MAIL: A TOURIST LOBBY IS PROPOSED; INCONVENIENCES BY AIR TO DACCA HONEST BROCHURES OUR DREARY PIERS AIRPORT CHAPELS THAILAND VISA | True | RICHARD J. BRETT.MARTIN FREUND.PATRICK D.O. ARTON,WARREN SLATER.WILLIAM W. BROWNE Jr.MARGARET D. ROUGH.PAUL DONHAM. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/adams-state-wins-bowl-contest-148-beats-southwest-mo-state-in.html | ADAMS STATE WINS BOWL CONTEST, 14-8; Beats Southwest Mo. State in Mineral Water Game | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sports-today.html | Sports today | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sex-and-hearing-environmental-answer-missing-hearing-changes.html | Sex and Hearing; Environmental Answer Missing Hearing Changes Studied | True | By Harold M. Schmeck Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/before-the-bubbles-burst-by-shelagh-delaney-to-find-himself-back-to.html | Before the 'Bubbles' Burst; By Shelagh Delaney To "Find Himself" Back to Work Meaning, Please? | True | By Stephen Watts | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-aids-project-in-public-health-18-springfield-youths-get.html | U.S. AIDS PROJECT IN PUBLIC HEALTH; 18 Springfield Youths Get Assistance on Careers Come From Poor Families Basic Courses Offered | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/city-in-illinois-plans-renewal-kankakee-starts-projects-to-lure.html | CITY IN ILLINOIS PLANS RENEWAL; Kankakee Starts Projects to Lure Business, Industry Industry Sought | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/crimes-of-passion-crimes-of-passion.html | Crimes Of Passion; Crimes of Passion | True | By Alex Szogyi | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cleveland-speeds-municipal-study-panel-scrutinizes-efficiency-of.html | CLEVELAND SPEEDS MUNICIPAL STUDY; Panel Scrutinizes Efficiency of Every City Department Scope of Six Reports Complete Cooperation | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/scott-sutherland-becomes-fiance-of-muriel-doyle-graduate-student.html | Scott Sutherland Becomes Fiance Of Muriel Doyle; Graduate Student Here to Marry Bradford Alumna in June | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bermuda-car-racing-is-off-shipping-dispute-keeps-cars-in-us-speed.html | Bermuda Car Racing Is Off; SHIPPING DISPUTE KEEPS CARS IN U.S. Speed Week Off to Friday are Work Holds Vessel With Autos in Miami Barge to Carry Cars Course Formerly Airport Test in Formula Vee | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stanford-studies-tiniest-particles.html | STANFORD STUDIES TINIEST PARTICLES | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bronxville-nuptials-for-krista-clausen.html | Bronxville Nuptials For Krista Clausen | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/18085-found-in-shed-of-two-dead-brothers.html | $18,085 Found in Shed Of Two Dead Brothers | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jordanian-seeks-calm-jerusalem-office-shut-citys-gates-closed.html | Jordanian Seeks Calm; Jerusalem Office Shut City's Gates Closed | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/17-hurt-in-ohio-ge-blast.html | 17 Hurt in Ohio G.E. Blast | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/3-westchester-links-close-today-for-winter.html | 3 Westchester Links Close Today for Winter | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dance-bifocal-criteria-wherein-a-critic-adjusts-point-of-view.html | Dance: Bifocal Criteria; Wherein a Critic Adjusts Point of View Between Balanchine and Tudor | True | By Clive Barnes | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/englewood-hospital-elects.html | Englewood Hospital Elects | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-lynn-callis-wed-to-marshall-g-brown.html | Miss Lynn Callis Wed To Marshall G. Brown | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-question-to-boo-or-not-to-boo-high-and-wide-to-boo-or-not.html | The Question: To Boo or Not to Boo; HIGH AND WIDE To Boo Or Not | True | By Raymond Ericson | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/spotlight-market-analysts-build-models-group-prospects-outlined.html | Spotlight; Market Analysts Build Models Group Prospects Outlined Taxes a Key Factor Potential Assessed | True | By John J. Abele | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/medicine-surgery-to-change-gender-the-transsexual-a-case-study.html | Medicine; Surgery to Change Gender The "Transsexual" A Case Study | True | By Stuart H. Loory | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/smu-wins-210-gains-bowl-berth-smu-wins-210-gains-bowl-berth-winners.html | S.M.U. Wins, 21-0; Gains Bowl Berth; S.M.U. WINS, 21-0; GAINS BOWL BERTH Winners Alert on Defense STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-studies-missile-defense-for-west-europe.html | U.S. Studies Missile Defense for West Europe | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/winter-ahead-batten-down-the-borders.html | Winter Ahead; Batten Down the Borders | True | George Taloumis | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/luna-12-continues-mission-after-220-orbits-of-moon.html | Luna 12 Continues Mission After 220 Orbits of Moon | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/210000-ton-tanker-in-trials.html | 210,000-Ton Tanker in Trials | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/are-sprays-the-answer-negative-results.html | Are Sprays the Answer?; Negative Results | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/carol-o-danielson-to-wed-in-august.html | Carol O. Danielson To Wed in August | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/army-and-navy-quips-exchanged-in-vietnam.html | Army and Navy Quips Exchanged in Vietnam | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-dvorakova-sings-isolde-at-met.html | Miss Dvorakova Sings Isolde at Met | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vietcong-are-on-defensive-in-model-province-but-still-hold-most.html | Vietcong Are on Defensive in Model Province but Still Hold Most People; But Unsafe at Night | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ft-lauderdale-weighs-fire-damage-open-shed-seen-as-wind-tunnel-17.html | Ft. Lauderdale Weighs Fire Damage; OPEN SHED SEEN AS 'WIND TUNNEL' 17 Craft Worth $1.2-Million Lost in Fire--Fight for Insurance Expected | True | By Steve Cady | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/berkeley-awaits-reagan-inquiry-move-maneuvering-under-way-the.html | Berkeley Awaits Reagan Inquiry Move; Maneuvering Under way The Microphone Issue Views on the Campus | True | By Wallace Turner Special To the New York Times b Martin For the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/subandrio-appeals-to-sukarno.html | Subandrio Appeals to Sukarno | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/8-young-women-to-bow-dec-23-at-yuletide-ball-kindergarten-societys.html | 8 Young Women To Bow Dec. 23 At Yuletide Ball; Kindergarten Society's Benefit Will Be Held at the St. George | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/poorer-lands-expand-exports-but-un-report-notes-drop-in-commodity.html | POORER LANDS EXPAND EXPORTS; But U.N. Report Notes Drop in Commodity Prices | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/child-to-mrs-williams.html | Child to Mrs. Williams | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/deborah-baird-fiancee-of-finn-jr-nielsen.html | Deborah Baird Fiancee Of Finn J.R. Nielsen | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-spending-rise-put-at-18billion-increase-this-year-to-be-2d.html | U.S. SPENDING RISE PUT AT $18-BILLION; Increase This Year to Be 2d Biggest Since the War | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-involvement-rises-in-thailand-copters-and-advisers-help-fight.html | U.S. INVOLVEMENT RISES IN THAILAND; Copters and Advisers Help Fight Against Insurgents Effort Urged by U.S. Front's Influence Grows Expect Propaganda | True | By Peter Braestrup Special to the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/news-summary-and-index-the-mayor-of-events-of-the-day-section-1.html | News Summary and Index; The Mayor of Events of the Day--Section 1 International National Metropolitan | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/handicap-is-won-by-fathers-image-choice-at-tropical-scores-by-head.html | HANDICAP IS WON BY FATHERS IMAGE; Choice at Tropical Scores by Head and Pays $4.40 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-and-the-soviet-are-reported-close-to-treaty-on-space.html | U.S. and the Soviet Are Reported Close To Treaty on Space | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/asian-bank-plans-68-manila-parley.html | ASIAN BANK PLANS '68 MANILA PARLEY | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jaclyn-canning-to-be-the-bride-of-harvard-man-art-teacher-betrothed.html | Jaclyn Canning To Be the Bride Of Harvard Man; Art Teacher Betrothed to Arthur C. Allen 3d, Stroke on the Crew | True | Special to The New York TimesClemens Kalischer | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/excerpts-from-the-soviet-statement-denouncing-maos-policies-mao-is.html | Excerpts From the Soviet Statement Denouncing Mao's Policies; Mao Is Called Author Defamation Charged Complex Events in China | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/27-americans-die-in-vietnam-crash-27-americans-die-in-vietnam-crash.html | 27 Americans Die In Vietnam Crash; 27 AMERICANS DIE IN VIETNAM CRASH Few Crashes at Base | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pembroke-clubs-sale.html | Pembroke Club's Sale | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/chief-of-soviet-heavy-industry-in-central-committee-is-named.html | Chief of Soviet Heavy Industry In Central Committee Is Named; Supervises Basic Defense Advanced in Urals Area | True | By Theodore Shabad | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rat-vs-rat.html | Rat vs. Rat | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/of-love-and-pride.html | Of Love and Pride | True | By Direnda Sharma | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/franco-moves-toward-a-little-democracy-truce-not-solution-preserved.html | Franco Moves Toward a Little Democracy; Truce, not Solution Preserved From Challenge Catch-all Organization | True | By Tad Szulc Special To the New York Timesamer Ventusa, Ap, Upi | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/waynesburg-late-pass-tops-n-mexico-highlands-3027.html | Waynesburg Late Pass Tops N. Mexico Highlands, 30-27 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/saturn-chamber-ready-soon.html | Saturn Chamber Ready Soon | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/5-girls-to-bow-dec-22-at-sleepy-hollow-club.html | 5 Girls to Bow Dec. 22 At Sleepy Hollow Club | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tax-sharing-plan-offered-by-gop-rep-goodell-asks-allotting-of-3-of.html | TAX SHARING PLAN OFFERED BY G.O.P.; Rep. Goodell Asks Allotting of 3% of Income Tax Not Replacing Anything Treasury Post Planned | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/everyone-knows-what-a-secretary-is-and-what-a-general-is-but-what.html | Everyone Knows What A Secretary Is, And What a General Is, but; What Is a Secretary General? What Is a Secretary General? (Cont.) The Soviets would hobble the Secretary General-- and so would we at times | True | By Francis T.p. Plimpton | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-week-in-finance-news-from-detroit-and-washington-disheartens.html | The Week in Finance; News From Detroit and Washington Disheartens Stock and Bond Markets The Week in Finance: Markets Disheartened | True | By Thomas E. Mullaney | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/admiral-cautions-on-gadgeteering-brockett-urges-simplifying-of-ship.html | ADMIRAL CAUTIONS ON 'GADGETEERING'; Brockett Urges Simplifying of Ship Design--Describes Plans for New Center Three Studies Planned Studies to Stress Depth | True | By George Horne | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/slum-pupil-plan-helps-the-gifted-detroit-primary-grade-effort-may-be.html | SLUM PUPIL PLAN HELPS THE GIFTED; Detroit Primary-Grade Effort May Be Only One in U.S. | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-openings.html | THE OPENINGS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/knightly-manner-first-at-laurel-fan-jet-also-triumphs-in-section-of.html | KNIGHTLY MANNER FIRST AT LAUREL; Fan Jet Also Triumphs in Section of Handicap | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/twin-double-pays-2352120.html | Twin Double Pays $23,521.20 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/british-output-index-down.html | British Output Index Down | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-chest-full-of-pennies.html | A Chest Full of Pennies | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-brennan-bride-of-william-stanley.html | Miss Brennan Bride Of William Stanley | True | Special to The New York TimesIra L. Hill | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/copenhagen-strings-return-for-recital.html | COPENHAGEN STRINGS RETURN FOR RECITAL | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tva-power-bills-below-us-average.html | T.V.A. POWER BILLS BELOW U.S. AVERAGE | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mrs-zerner-has-son.html | Mrs. Zerner Has Son | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ball-at-the-hilton-will-be-in-honor-of-gilbert-miller-halfcentury.html | Ball at the Hilton Will Be in Honor Of Gilbert Miller; Half-Century in Theater to Provide Benefit for the March of Dimes | True | Whitestone | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/memo-from-down-under-what-we-can-learn-about-tennis-theres-no-room.html | Memo From Down Under; What We Can Learn About Tennis There's no room at the top for those who call it a game | True | By Harry Gordon | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/in-the-nation-into-the-quicksand-it-is-their-war-do-their-own.html | In The Nation; Into the Quicksand 'It Is Their War' 'Do Their Own Fighting' 'Additional Men Needed' | True | By Tom Wicker | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/russian-assails-orthodox-church-teacher-says-it-collaborates-with.html | RUSSIAN ASSAILS ORTHODOX CHURCH; Teacher Says It Collaborates With Atheistic Regime Case of Two Dissidents Extracts Published | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/after-ten-years-a-stunning-ring-engineers-a-stunning-ring-almost-a.html | After Ten Years, A Stunning 'Ring'; Engineers' A Stunning 'Ring' Almost a Million Shares the Credit A Bellwether | True | By Howard Klein | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/we-may-shift-the-mix-against-inflation-monetary-weapon-uneven.html | We May 'Shift the Mix' Against Inflation; Monetary Weapon Uneven Effects Investment Cutback | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ingrid-barry-engaged-to-james-stillwaggon.html | Ingrid Barry Engaged To James Stillwaggon | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/detroit-group-bids-for-fight.html | Detroit Group Bids for Fight | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/members-of-club-plan-dual-event-night-of-dec-28-debutante-ball-to.html | Members of Club Plan Dual Event Night of Dec. 28; Debutante Ball to Mark 75th Anniversary of the Metropolitan | True | D'Arlene | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/finn-chides-premier-over-his-soviet-trip.html | FINN CHIDES PREMIER OVER HIS SOVIET TRIP | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-spanish-riddle.html | The Spanish Riddle | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/times-to-publish-weekly-in-largesize-type-1st-edition-planned-march.html | Times to Publish Weekly in Large-Size Type; 1st Edition Planned March 6 to Aid the Visually Limited | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/personality-cutting-out-a-career-in-paper-dunning-takes-post-at.html | Personality; Cutting Out a Career in Paper; Dunning Takes Post at Scott Paper Held by McCabe, 73 | True | By William M. Freeman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-whitelaw-bride-of-robert-stanton-jr.html | Miss Whitelaw Bride Of Robert Stanton Jr. | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/foreign-diplomats-invited-to-tread-grapes-in-greece.html | Foreign Diplomats Invited To Tread Grapes in Greece | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/turning-point.html | Turning Point | True | By Pierce Fredericks | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-scherer-fiancee-of-william-crutchlow.html | Mary Scherer Fiancee Of William Crutchlow | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/morocco-showing-signs-of-change-tv-short-skirts-and-cars-give-land.html | MOROCCO SHOWING SIGNS OF CHANGE; TV, Short Skirts and Cars Give Land a Modern Note King Finds Is Useful | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-jacqueline-branaman-is-married-to-philip-j-halla.html | Miss Jacqueline Branaman Is Married to Philip J. Halla | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/louisville-beats-e-carolina-by-217-russell-breaks-unitas-mark-with.html | LOUISVILLE BEATS E. CAROLINA BY 21-7; Russell Breaks Unitas Mark With 3 Scoring Passes | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nassau-representative-plans-south-vietnam-visit.html | Nassau Representative Plans South Vietnam Visit | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/china-urges-people-to-emulate-an-admirer-of-maos-teachings-an.html | China Urges People to Emulate An Admirer of Mao's Teachings; An Instrument in Revolution Mass Rally in Second Day | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ad-reinhardts-black-humor-retrospective-nothing-comic-issue.html | Ad Reinhardt's Black Humor; Retrospective Nothing'? Comic Issue | True | By Hilton Kramerpaul Buck Hoeffler | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/negroes-leaving-farms-in-south-their-rate-is-twice-that-of-whites.html | NEGROES LEAVING FARMS IN SOUTH; Their Rate Is Twice That of Whites Who Leave Whites Decline 15 Per Cent Negro Renters | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/reports-from-moons-moons-homogenous-moon-details-reported.html | Reports From Moon's Moons; Homogenous Moon Details Reported | True | NASA | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2d-hilton-hotel-set-for-miami-beach.html | 2D HILTON HOTEL SET FOR MIAMI BEACH | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cupits-199-sets-pace-in-cajun-golf-rodriguez-is-2d-3-strokes-behind.html | Cupit's 199 Sets Pace in Cajun Golf; RODRIGUEZ IS 2D, 3 STROKES BEHIND Yancey Falls to Third With 203, With Goalby, Schlee at 205 After Third Round | | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/back-in-the-saddle-again-only-the-beginning.html | Back in the Saddle Again; Only the Beginning | True | By Bosley Crowthersiade-Grossman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/50-cities-are-found-deficient-in-the-use-of-airline-services.html | 50 Cities Are Found Deficient in the Use Of Airline Services | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marshall-excels-his-2-goals-set-pace-as-blues-triumph-over-hawks.html | MARSHALL EXCELS; His 2 Goals Set Pace as Blues Triumph Over Hawks All in Goalie's Head Rangers Gain Equilibrium RANGERS TRIUMPH OVER HAWKS, 4-1 | True | By Gerald Eshenazithe New York Times (BY BARTON SILVERMAN) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/20000-communists-remain-in-malaysia-premier-says.html | 20,000 Communists Remain In Malaysia, Premier Says | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/whats-going-on-whats-going-on.html | What's Going On?; What's Going On? | True | By Drew Middleton | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vols-roll-up-280-score-tennessee-trips-vanderbilt-280.html | Vols Roll Up 28-0 Score; TENNESSEE TRIPS VANDERBILT, 28-0 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jets-will-face-chiefs-here-today-and-giants-play-redskins-at.html | Jets Will Face Chiefs Here Today and Giants Play Redskins at Washington; NEW YORK TEAMS RATED UNDERDOGS Chiefs Can Clinch Tie for West Title by Winning-- Kennedy Giant Starter Boozer Breakaway Threat Jurgensen Touchdown Pitcher | | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/france-is-balked-on-base-in-guiana-labor-shortage-sets-back-missile.html | FRANCE IS BALKED ON BASE IN GUIANA; Labor Shortage Sets Back Missile and Space Center Just Rotting Shacks Prefect Foresees Change | | By H.j. Maidenberg Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/de-gaulle-dedicates-tidal-power-plant-de-gaulle-dedicates-tidal.html | De Gaulle Dedicates Tidal Power Plant; De Gaulle Dedicates Tidal Power Plant Tides Average 30 Feet | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/letters-to-the-editor-of-the-times-radical-vs-reactionary-kiesinger.html | Letters to the Editor of The Times; Radical vs. Reactionary Kiesinger Opposed Defeat of South's Moderates Jordan's Role in Raids Church Role in Mississippi Program British Economy Coercion of the Needy Maps Before Space Exploration Student Fashions | True | THEODORE BRAMELDTHEODORE SCHOCKENCHARLES W. BURSONRONALD D. QUINNELWYN ALLEN SMITHJOHN M. WEINERRICHARD M. ELMANGEORGE H. SPARGOLAWRENCE FERNSWORTH | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/boys-conquers-jay-28-to-6-to-take-division-ii-crown.html | Boys Conquers Jay, 28 to 6, To Take Division II Crown | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/horn-hardart-adds-5c-to-price-of-coffee.html | Horn & Hardart Adds 5c to Price of Coffee | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-gummere-a-newswoman-engaged-to-wed-reporter-in-worcester-is.html | Miss Gummere, A Newswoman, Engaged to Wed; Reporter in Worcester Is Betrothed to David Warren Lurie | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/royals-set-back-by-celtics-11887.html | ROYALS SET BACK BY CELTICS, 118-87 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/grissoms-zip-line-captures-handicap-at-fair-grounds.html | Grissom's Zip Line Captures Handicap at Fair Grounds | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/kings-point-routs-pmc-eleven-467-lavinia-tallies-5-times-in-indoor.html | KINGS POINT ROUTS PMC ELEVEN, 46-7; Lavinia Tallies 5 Times in Indoor Boardwalk Bowl | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nuptials-upstate-for-sara-linder-harry-s-yates-graduate-of-teachers.html | Nuptials Upstate for Sara Linder, Harry S. Yates; Graduate of Teachers College Is Bride of Penn Alumnus | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/customs-advises-travel-agents-tells-25-on-liner-force-how-to-help.html | CUSTOMS ADVISES TRAVEL AGENTS; Tells 25 on Liner France How to Help Clients Errors of Omission | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/owen-youngjr-becomes-fiance-of-miss-morgan-hobart-senior-to-wed.html | Owen Young Jr. Becomes Fiance Of Miss Morgan; Hobart Senior to Wed Colby Junior Alumna --Summer Bridal | True | Special to The New York TimesAltman-Pach | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-business-chicago-idea-working-gateway-site-spurs-growth-to-the.html | U.S. Business: Chicago Idea Working; Gateway Site Spurs Growth to the West MINNEAPOLIS Non-Residential Building in State Up Sharply SPRINGFIELD, MASS. G.E. to Use the Armory for Gun Production PHILADELPHIA Agricultural Economy Is Thriving in State CLEVELAND Broader Economic Base Is Seen for the Area RICHMOND Building Lag Worrying Makers of Furniture | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/more-private-aid-urged-for-the-state-universities.html | More Private Aid Urged For the State Universities | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vasaloppet-in-sweden-limits-event-to-6000-skiers.html | 'Vasa-Loppet' in Sweden Limits Event to 6,000 Skiers | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/movie-premiere-and-supper-gala-to-assist-job-patrons-of-agency-for.html | Movie Premiere And Supper Gala To Assist J.O.B.; Patrons of Agency for Disabled Will See 'All Seasons' on Dec. 12 | True | Geraldine Shephard | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ann-s-langdon-bride-of-lawyer-drew-days-3d-graduate-of-connecticut.html | Ann S. Langdon Bride of Lawyer, Drew Days 3d; Graduate of Connecticut and a Yale Alumnus Wed in New Haven | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/air-canada-pact-ratified-by-union-27-raise-is-set-flights-will.html | AIR CANADA PACT RATIFIED BY UNION; 27% Raise Is Set--Flights Will Resume Monday Terms Are Announced Classification Adjustment | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bird-pest-grows-on-jersey-farms-rutgers-seeks-way-to-curb-voracious.html | BIRD PEST GROWS ON JERSEY FARMS; Rutgers Seeks Way to Curb Voracious Appetites | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/argentina-retains-polo-cup.html | Argentina Retains Polo Cup | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lofty-larch-is-a-handsome-evergreen-for-the-north-growing-pains.html | Lofty Larch Is A Handsome Evergreen for the North; Growing Pains Needle and Branch Rare Species Vigorous Hybrid | True | By Harry W. Dengler | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/face-of-violence-in-the-south.html | Face of Violence In the South | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stores-uncertain-on-retail-tempo-record-still-expected-but-some.html | STORES UNCERTAIN ON RETAIL TEMPO; Record Still Expected, but Some Caution Is Noted on Part of Consumers OPTIMISM IS TEMPERED Head of Federated Says Shopper's Hesitancy Could Trim Increase by 3% Sears Profit Dips Stores Uncertain on Sales Pace As Christmas Season Begins Impact of Boycotts Effect of Tight Money Outcome Predicted | True | By Isadore Barmash | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ellen-preston-wed-to-henry-mustin-3d.html | Ellen Preston Wed To Henry Mustin 3d | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ghanas-world-creditors-hold-meeting-in-london.html | Ghana's World Creditors Hold Meeting in London | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/turkish-dervishes-whirl-legally-in-december-for-arts-sake-droning.html | TURKISH DERVISHES WHIRL LEGALLY IN DECEMBER; For Art's Sake Droning Chant Rooms for $4.50 | True | By Charles E. Adelsen | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/son-to-mrs-me-keenan.html | Son to Mrs. M.E. Keenan | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/letters-to-the-editor-random-house-dictionary-nuclear-option.html | Letters to the Editor; Random House Dictionary Nuclear Option 'Saralinda' | True | CHARLES A. MILLER,JOSEPH FARKAS,DAVID VESTAL,JOHN A. GRAHAM,KARL V. TEETER,BORDEN DEAL,SARAH SCHAFER,BERNARD BBODIE,DAVID NOVICK,G.R. RUSSELL | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rockefellers-strategy.html | Rockefeller's Strategy | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tourney-pairings-listed-for-springfield-basketball.html | Tourney Pairings Listed For Springfield Basketball | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sara-stoker-married-to-george-austen-3d.html | Sara Stoker Married To George Austen 3d | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/fire-razes-catholic-church.html | Fire Razes Catholic Church | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/animals-provide-valves-for-heart-french-said-to-transplant-parts-to.html | ANIMALS PROVIDE VALVES FOR HEART; French Said to Transplant Parts to Human Patients First Bout Transplant Theory of Transplant | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/squires-wins-twice-in-squash-tennis.html | SQUIRES WINS TWICE IN SQUASH TENNIS | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/victoria-c-mellin-planning-marriage.html | Victoria C. Mellin Planning Marriage | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/variety-of-homes-shown-in-jersey-morris-county-houses-are-priced-up.html | VARIETY OF HOMES SHOWN IN JERSEY; Morris County Houses Are Priced Up To $36,000 Ridgewood Edison Basking Ridge | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/one-of-2-cousins-15-dies-from-sniffing-paint-fumes.html | One of 2 Cousins, 15, Dies From Sniffing Paint Fumes | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/state-university-names-2-to-work-on-educational-tv.html | State University Names 2 To Work on Educational TV | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mariners-friend.html | Mariner's Friend | True | By John M. Connole | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cahills-winning-spirit-inspired-teams-success-west-point-captain.html | Cahill's Winning Spirit Inspired Team's Success, West Point Captain Says; CLARKE ALSO HAILS DEFENSIVE COACH Cahill's 'Sincerity' Credited Along With Hard-Nosed Teaching of Ward Final Game for Clarke First Time for Play | True | By Gordon S. White Jr. Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/alabama-crushes-s-mississippi-340-stablers-3-scoring-passes-mark.html | ALABAMA CRUSHES S. MISSISSIPPI, 34-0; Stabler's 3 Scoring Passes Mark Easy Triumph Hall Recovers Fumble Subs March to Touchdown | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2-britons-among-favorites-today-in-marathon-in-japan.html | 2 Britons Among Favorites Today in Marathon in Japan | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pilot-lands-on-chicago-beach.html | Pilot Lands on Chicago Beach | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-susan-elizabeth-gross-affianced-to-jw-zielenbach.html | Miss Susan Elizabeth Gross Affianced to J.W. Zielenbach | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/son-to-mrs-goldberger.html | Son to Mrs. Goldberger | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/trees-on-w-103d-tribute-to-pride-3-women-won-aid-of-100-for.html | TREES ON W. 103D TRIBUTE TO PRIDE; 3 Women Won Aid of 100 for Community Project Another Is Inspired | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/grand-coalition-is-nearer-in-bonn-kiesinger-and-brandt-agree.html | 'GRAND COALITION IS NEARER IN BONN; Kiesinger and Brandt Agree -- Socialists in Bundestag Withholding Approval 'Grand Coalition' of Major Parties Nearer in Bonn Erhard Opposed Coalition Blow to Free Democrats | True | By Thomas J. Hamilton Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/catholic-youths-discuss-mod-look-nonconformity-is-supported-at.html | CATHOLIC YOUTHS DISCUSS MOD LOOK; Nonconformity Is Supported at Teen-age Convention | True | By Paul Hofmann | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/scoreboard.html | SCOREBOARD | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/condors-set-off-debate-on-coast-naturalists-and-backers-of-dam.html | CONDORS SET OFF DEBATE ON COAST; Naturalists and Backers of Dam Argue Over Bird Back to the Ice Age Nests 8 Miles Away | True | By Nancy J. Adler Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ellen-rose-betrothed-to-capt-gs-epstein.html | Ellen Rose Betrothed To Capt. G.S. Epstein | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/article-3-no-title-in-the-dark-of-the-moon.html | Article 3 -- No Title; In the Dark of the Moon | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-planned-by-molly-marsden.html | Marriage Planned By Molly Marsden | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/senator-smith-gets-post.html | Senator Smith Gets Post | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/views-on-the-economy.html | VIEWS ON THE ECONOMY | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-book-suggests-short-cuts-to-house-hunting-in-new-york-notebook.html | New Book Suggests Short Cuts To House Hunting in New York; Notebook Proves Useful NEW BOOK ASSISTS HOUSING SEEKERS Comprehensive Guide Safety Advice Offered Tip on Door Chains | True | By Lawrence O'Kane | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/are-tv-movies-better-than-ever-sneak-peek-tripping-along.html | Are TV Movies Better than Ever?; Sneak Peek TRIPPING ALONG | True | By Val Adamsherb Ball | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/georgia-conquers-ga-tech-by-2314-3-field-goals-by-etter-send.html | GEORGIA CONQUERS GA. TECH BY 23-14; 3 Field Goals by Etter Send Engineers to First Loss GEORGIA CONQUERS GA. TECH BY 23-14 STATISTICS OF THE GAME | | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/carol-t-yamaguchi-a-prospective-bride.html | Carol T. Yamaguchi A Prospective Bride | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ortiz-prefers-simple-and-secluded-training-lightweight-doesnt-like.html | Ortiz Prefers Simple and Secluded Training; Lightweight Doesn't Like Intrusions in Camp Life Ehsan's in Jersey Is His Idea of a Nice Place A Feline Appearance Message Is Repeated Mrs. Gavin Is Cook | True | By Dave Anderson Special To the New York Timesthe New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-law-the-baker-case-and-eavesdropping-judicial-paradox-thumbtack.html | The Law; The Baker Case and Eavesdropping Judicial Paradox 'Thumbtack' Protection Keeping Tab on Things Court's Dilemma | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/foreign-affairs-the-spanish-succession-subject-to-change-antiparty.html | Foreign Affairs: The Spanish Succession; Subject to Change Anti-Party Leaders A Gradual Easing | True | By C.l. Sulzberger | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/thomas-l-holling-exbuffalo-mayor.html | THOMAS L. HOLLING, EX-BUFFALO MAYOR | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/red-sox-ship-out-osinski.html | Red Sox Ship Out Osinski | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mastodon-teeth-are-found-offshore-sea-level-was-lower.html | Mastodon Teeth Are Found Offshore; Sea Level was Lower | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/workers-in-state-recover-1million-in-unpaid-wages.html | Workers in State Recover $1-Million In Unpaid Wages | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bonnielynne-volk-is-bride-of-eliot-robbins-at-regency.html | Bonnie-Lynne Volk Is Bride Of Eliot Robbins at Regency | True | Bradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-rialto-a-secrets-out-news-of-the-rialto-secret-is-out-why-albee2.html | The Rialto: A Secret's Out; News of the Rialto Secret Is Out WHY ALBEE? STRATFORD SEASON ROUNDUP | True | By Lewis Funkefriedman-Abeles | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/fla-state-beats-maryland-4521-pajcic-sets-2-school-marks-in-pacing.html | FLA. STATE BEATS MARYLAND, 45-21; Pajcic Sets 2 School Marks in Pacing Seminole Attack | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cornell-six-scores-by-72-over-rpi-for-2d-victory.html | Cornell Six Scores by 7-2 Over R.P.I. for 2d Victory | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/col-ah-schroeder-70-exembarkation-inspector.html | Col. A.H. Schroeder, 70; Ex-Embarkation Inspector | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/network-to-warn-on-air-pollution-city-expects-it-to-reduce-the.html | NETWORK TO WARN ON AIR POLLUTION; City Expects It to Reduce the Present Hazards Means Now Limited Checks on Other Stations | True | By Sidney H. Schanberg | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/compuper-ticket-tested-by-lirr-encoded-cards-are-called-possible-in.html | COMPUPER TICKET TESTED BY L.I.R.R; Encoded Cards Are Called Possible in the Future Keeps Eye on Traffic | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/authors-query.html | Author's Query | True | ROBERT BRUCE LEWIS, 509 Lewis Blvd. S.E. St. Petersburg, Fla. | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/denver-fans-fly-to-coast-opera-33-visit-san-francisco-to-see-two.html | DENVER FANS FLY TO COAST OPERA; 33 Visit San Francisco to See Two Performances Stars Attend Reception | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/kennedy-to-meet-with-party-chiefs-state-convention-plans-on.html | KENNEDY TO MEET WITH PARTY CHIEFS; State Convention Plans on Constitution Will Be Made Democratic Control Seen Kennedy's Interest | True | By Thomas P. Ronan | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/religion-god-and-marx-in-eastern-europe-bitter-criticism-education.html | Religion; God and Marx In Eastern Europe Bitter Criticism Education for Atheism | True | By John Cogley Special To the New York Timeselliott Erwitt From Magnum | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/19-debutantes-to-make-bows-at-9th-mistletoe-ball-dec-21.html | 19 Debutantes to Make Bows At 9th Mistletoe Ball Dec. 21 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nato-group-to-go-to-old-coal-town-command-will-use-buildings-of.html | NATO GROUP TO GO TO OLD COAL TOWN; Command Will Use Buildings of Closed Dutch Mine | True | By Clyde H. Farnsworth Special To The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mercy-hospital-gains-from-a-ball-saturday.html | Mercy Hospital Gains From a Ball Saturday | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/negro-parolee-now-a-junior-executive-in-business-after-spending.html | Negro Parolee Now a Junior Executive in Business After Spending Half His Life in Jail; 35 Pct. Are Negroes Promoted in Year Sentenced to Life | True | By John H. Fenton Special To The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/man-has-no-killer-instinct-unlike-the-wolf-but-like-the-rat-the.html | Man Has No 'Killer' Instinct; Unlike the wolf, but like the rat, the human being lacks inhibitions against killing his own kind, but Man Has No 'Killer' Instinct (Cont.) | True | By Geoffrey Gorer | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/flight-plan-for-peter-pan-rasputin-odd-lots.html | Flight Plan for 'Peter Pan'; RASPUTIN ODD LOTS | True | By A.h. Weiler | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dropped-gun-kills-boy-12.html | Dropped Gun Kills Boy, 12 | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/collectors-item.html | Collectors' Item | True | By Patricia Peterson | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pilots-urge-steps-to-halt-sabotage.html | PILOTS URGE STEPS TO HALT SABOTAGE | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/one-succeeds-the-other-fails-why-one-succeeds-one-fails.html | One Succeeds, the Other Fails. Why?; One Succeeds, One Fails | True | By Walter Kerrsteve Schapiro | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-big-happy-beating-heart-of-the-detroit-sound-the-big-happy.html | The Big, Happy, Beating Heart Of the Detroit Sound; The Big, Happy Beating Heart Of the Detroit Sound (Cont.) Motown also trains night-club acts and runs a charm school | True | By Richard H. Lingeman | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stores-reorder-winter-wear-resident-buying-offices-report.html | Stores Reorder Winter Wear, Resident Buying Offices Report | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/speaking-of-books-the-beautiful-people.html | SPEAKING OF BOOKS: The Beautiful People | True | By Alan Pryce-Jones | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/carrying-on-and-getting-on.html | Carrying On And Getting On | True | By Webster Schott | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/un-will-aid-ceylon-with-five-projects.html | U.N. WILL AID CEYLON WITH FIVE PROJECTS | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/shoppers-guide-for-schools-information-for-industry.html | Shoppers' Guide for Schools; Information for Industry | True | By Leonard Buder | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/3-men-and-a-woman-held-as-loan-sharks.html | 3 MEN AND A WOMAN HELD AS LOAN SHARKS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dar-unit-to-mark-70-years-tomorrow.html | D.A.R. Unit to Mark 70 Years Tomorrow | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rev-cyprian-truss-flier-turned-priest.html | REV. CYPRIAN TRUSS, FLIER TURNED PRIEST | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/computer-chess-won-by-stanford-machine-takes-on-russians-after.html | COMPUTER CHESS WON BY STANFORD; Machine Takes on Russians After Beating Carnegie | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/baylor-triumphs-over-rice-21-to-14-southall-passes-for-two-scores.html | BAYLOR TRIUMPHS OVER RICE, 21 TO 14; Southall Passes for Two Scores, Sets 4 Records | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/chez-lady-ava-chez-lady-ava.html | Chez Lady Ava; Chez Lady Ava | True | By Frederic Morton | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridal-set-for-june-by-carin-chapman.html | Bridal Set for June By Carin Chapman | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/daughter-to-mrs-baldwin.html | Daughter to Mrs. Baldwin | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ama-opening-convention.html | A.M.A. Opening Convention | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/man-vs-man.html | Man vs. Man | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/clemson-defeats-so-carolina-3510-tigers-capture-acc-title-jackson.html | CLEMSON DEFEATS SO. CAROLINA, 35-10; Tigers Capture A.C.C. Title -- Jackson Scores Twice | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sitting-pretty-in-a-fragile-chair-no-spoiled-brats.html | Sitting Pretty-in a Fragile Chair; No Spoiled Brats | True | By Carolyn Gaiserjoe Covello From Black Star | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/joseph-hirshhorns-mine-of-modern-art-4000-paintings-and-1500.html | Joseph Hirshhorn's Mine of Modern Art; 4,000 Paintings and 1,500 Sculptures Hirshhorn's first art collection: reproductions from prudential calendars Joseph Hirshhorn's Mine Of Modern Art (Cont.) | True | By Vivien Raynornew York Times Photographs By Sam Falk | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/luncheon-for-hospital.html | Luncheon for Hospital | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/northern-pacific-spending-up.html | Northern Pacific Spending Up | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/on-the-november-calendar-open-houses-sale-and-show-animal-world.html | On the November Calendar; OPEN HOUSES SALE AND SHOW ANIMAL WORLD SLIDE SHOW FLOWER EXHIBIT ADDING SPARKLE HOLIDAY SPIRIT GOOD CHEER | True | The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-merchants-view-focus-on-problems-provided-by-some-declines-in.html | The Merchant's View; Focus on Problems Provided by Some Declines in Profit | True | By Herbert Koshetz | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/are-they-coming-back-in-germany-exnazis-in-party.html | Are They Coming Back in Germany?; Ex-Nazis in Party | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/diamond-lou-8-is-first-in-stakes-at-bay-meadows.html | Diamond Lou, $8, Is First In Stakes at Bay Meadows | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/british-tennis-team-wins-king-of-sweden-cup-2d-time.html | British Tennis Team Wins King of Sweden Cup 2d Time | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/economic-indicators.html | Economic Indicators | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/two-danish-parties-fail-on-a-coalition-government.html | Two Danish Parties Fail On a Coalition Government | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/new-chocolate-soda-out.html | New Chocolate Soda Out | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/meredith-and-naacp-clash-anew-the-expectations.html | Meredith and N.A.A.C.P. Clash Anew; The Expectations | True | By David Halberstamthe New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/child-to-mrs-schwartz.html | Child to Mrs. Schwartz | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-43-no-title.html | Marriage Announcement 43 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/army-liu-michigan-state-and-san-francisco-gain-soccer-semifinals.html | Army L.I.U., Michigan State and San Francisco Gain Soccer Semi-Finals; CADETS TOP NAVY AS CASEY EXCELS Triumph, 3 to 1, in N.C.A.A. Soccer--L.I.U. Turns Back Bridgeport, 1-0 First Loss For Navy Jabusch Scores for L.I.U. | True | Special to The New York TimesAl Tepper | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hockey-as-seen-inside-a-garden-goal.html | Hockey as Seen Inside a Garden Goal | True | The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/child-to-mrs-seelinger.html | Child to Mrs. Seelinger | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dance-a-handkerchief-and-jealousy-danceacting.html | Dance: A Handkerchief and Jealousy; Dance-Acting | True | By Clive Barnesbob Greene | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/east-german-aim-working-mothers-women-are-urged-to-hold-jobs-and.html | EAST GERMAN AIM: WORKING MOTHERS; Women Are Urged to Hold Jobs and Have Children The Proportion at Work | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/child-to-mrs-stewart.html | Child to Mrs. Stewart | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/yanks-and-dodgers-aim-to-rebuild-through-baseball-meetings-this.html | Yanks and Dodgers Aim to Rebuild Through Baseball Meetings This Week; TRADE TALKS RIFE AS SESSIONS NEAR Dodger Position on 'Market' Hurt by Koufax--Minors to Convene Tomorrow A Good Time For Trades An Eye on Ron Hunt Some 'Stars' on Market | True | By Joseph Durso | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/movies-infra-digs-out-west-no-pomposity-art-gallery.html | Movies; Infra Digs Out West No Pomposity Art Gallery? | True | By Peter Bart | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/taller-buildings-seen-in-25-years-100story-offices-on-sites-of-two.html | TALLER BUILDINGS SEEN IN 25 YEARS; 100-Story Offices on Sites of Two or More Blocks Are Predicted Here 33 EXECUTIVES QUERIED Three-Shift Day Is Believed Necessary by Some--Federal Aid Expected Location of Buildings Computers to Be Used | True | By Thomas W. Ennis | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cadets-break-tie-2-passes-by-lindell-in-fourth-quarter-go-for.html | CADETS BREAK TIE; 2 Passes by Lindell in Fourth Quarter Go for Touchdowns Cadets Strike Through Air ARMY TURNS BACK NAVY ELEVEN, 20-7 Navy Stands Ground Lindell Throws Bullets | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nanci-wiener-engagd-to-ta-zimmerman.html | Nanci Wiener Engaged To T. A. Zimmerman | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ports-association-to-hear-admiral-on-transport-shift.html | Ports Association to Hear Admiral on Transport Shift | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/regina-cotillion-dec-28-on-li-will-present-14-garden-city-hotel-to.html | Regina Cotillion, Dec. 28 on L.I., Will Present 14; Garden City Hotel to Be Scene of Benefit for Children's Fund | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/israelis-watch-jordan-soberly-gunfire-in-old-city-brings-home-raids.html | ISRAELIS WATCH JORDAN SOBERLY; Gunfire in Old City Brings Home Raids Consequences Curfew in Jordan | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-vietnamese-boy-gets-90-mothers.html | A Vietnamese Boy Gets 90 'Mothers' | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/colorado-state-tops-iowa-state-reed-oliver-star-as-rams-score-a.html | COLORADO STATE TOPS IOWA STATE; Reed, Oliver Star as Rams Score a 34-10 Victory | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/boston-court-jails-3-in-draft-protest.html | BOSTON COURT JAILS 3 IN DRAFT PROTEST | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridge-the-fighting-spirit-in-pittsburgh-perfect-partnership-trump.html | Bridge; The Fighting Spirit in Pittsburgh Perfect Partnership Trump Five Returned | True | By Alan Truscott | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/geologist-gives-1million-for-syracuse-u-building.html | Geologist Gives $1-Million For Syracuse U. Building | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marie-u-anesten-engaged-to-wed-shelby-brewer-swedish-girl-is.html | Marie U. Anesten Engaged to Wed Shelby Brewer; Swedish Girl Is Fiancee of M.I.T. Physicist-- Naptials in Winter | True | Bradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/long-islander-most-valuable-on-rutgers-football-team.html | Long Islander Most Valuable On Rutgers Football Team | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/un-soon-to-tap-power-of-mekong-project-to-carry-electricity-to.html | U.N. SOON TO TAP POWER OF MEKONG; Project to Carry Electricity to Thailand and Laos More Power for Thailand 4-Nation Financing | True | By Seth S. King Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/without-prejudice-or-pity-prejudice.html | Without Prejudice or Pity; Prejudice | True | By Elizabeth Janeway | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/parkinson-scores-twice-in-auto-races-on-coast.html | Parkinson Scores Twice In Auto Races on Coast | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/space-patents-are-spun-off-by-nasa-progress-analyzed-space.html | Space Patents Are Spun Off by NASA; Progress Analyzed SPACE INVENTIONS MAY AID INDUSTRY Important Inventions Awards Listed | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/corporation-buys-wolman-properties.html | CORPORATION BUYS WOLMAN PROPERTIES | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/margaret-lester-to-be-the-bride-of-thomas-wing-62-vassar-alumna-and.html | Margaret Lester To Be the Bride Of Thomas Wing; '62 Vassar Alumna and Doctoral Candidate at Columbia Affianced | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/snow-ball-will-benefit-parenthood-federation.html | Snow Ball Will Benefit Parenthood Federation | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/road-plan-fought-by-34-civic-groups-li-residents-opposed-to.html | ROAD PLAN FOUGHT BY 34 CIVIC GROUPS; L.I. Residents Opposed to Widening of Route 25-A Became Campaign Issue Section Involved in Doubt | True | By Francis X. Clines Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2-prints-by-durer-stolen-from-cleveland-museum.html | 2 Prints by Durer Stolen From Cleveland Museum | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/brabham-depicts-car-of-future-with-gas-and-electric-engines-same.html | Brabham Depicts Car of Future With Gas and Electric Engines; Same Appearance On Verge of Retiring | True | The New York Times (by Robert Daley) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/old-blues-take-crown-in-rugby-beat-new-york-18-to-0-in-final-of-7aside.html | OLD BLUES TAKE CROWN IN RUGBY; Beat New York, 18 to 0, in Final of 7-a-Side Tourney | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/columbia-studying-passfail-system-in-some-courses-opinions-welcomed.html | Columbia Studying Pass-Fail System In Some Courses; Opinions Welcomed | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sandoval-real-and-ideal-win-narragansett-races.html | Sandoval, Real and Ideal Win Narragansett Races | True | | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-wells-is-wed-to-james-powers.html | Mary Wells Is Wed To James Powers | True | Special to The New York Times | 1994-10-07 | RE0000674264 | B00000308822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-27 | 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/even-in-caribbean-its-same-story-for-the-mets-a-mets-finish-pay-is.html | Even in Caribbean It's Same Story for the Mets; A Mets' Finish Pay Is $1,000 a Month Fans Are Different | | By Paul L. Montgomery Special To the New York Timesthe New York Times (BY PAUL L. MONTGOMERY) | 1994-10-07 | RE0000674264 | B00000308822 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/a-potential-danger-is-seen-in-german-rightists-gains.html | A Potential Danger Is Seen In German Rightists' Gains | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/little-luxembourg-feels-a-growing-uneasiness-usually-placid-duchy.html | Little Luxembourg Feels a Growing Uneasiness; Usually Placid Duchy Now in Throes of a Cabinet Crisis | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/66-hurricanes-eluded-test-site-for-calming-them.html | '66 Hurricanes Eluded Test Site for Calming Them | True | By Walter Sullivan | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/veterinary-drugs-face-test.html | Veterinary Drugs Face Test | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/duvalier-scores-two-political-victories-in-haiti.html | Duvalier Scores Two Political Victories in Haiti | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/teams-that-ended-play-prior-to-last-thursday.html | Teams That Ended Play Prior to Last Thursday | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/a-bird-shoot-becomes-a-fundraising-event.html | A Bird Shoot Becomes a Fund-Raising Event | True | By Enid Nemy Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/patriots-vanquish-dolphins-20-to-14-nance-sets-record.html | Patriots Vanquish Dolphins, 20 to 14; Nance Sets Record | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pearson-under-new-pressure-in-canada-to-recognize-peking.html | Pearson Under New Pressure In Canada to Recognize Peking | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/moscow-attack-on-peking-linked-to-a-world-parley-soviets-charges.html | Moscow Attack on Peking Linked to a World Parley; SOVIET'S CHARGES TIED TO PARLEY BID | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/schriever-advises-stress-on-missiles.html | SCHRIEVER ADVISES STRESS ON MISSILES | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/us-plywood-elects.html | U.S. Plywood Elects | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/anticastro-woman-held-for-damaging-playboy-club-here.html | Anti-Castro Woman Held for Damaging Playboy Club Here | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pension-funds-congress-to-study-tighter-regulations-steps-aimed-at.html | Pension Funds: Congress to Study Tighter Regulations; Steps Aimed at Protecting Jobs' Retirement Benefits | True | By Robert E. Dallos | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/nassers-panarabism-losing-momentum-10-years-after-suez-nasser-and.html | Nasser's Pan-Arabism Losing Momentum; 10 Years After Suez; Nasser and Pan-Arabism Find Fading Acceptance in Mideast | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/3-of-quintuplets-die-in-pittsburgh-doctors-fear-only-1-of-the-2.html | 3 OF QUINTUPLETS DIE IN PITTSBURGH; Doctors Fear Only 1 of the 2 Girls Left Will Survive | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/jane-marie-flynn-is-wed.html | Jane Marie Flynn Is Wed | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/b52s-bomb-troop-targets-in-central-highlands-but-raids-against.html | B-52's Bomb Troop Targets in Central Highlands; But Raids Against North Are Hampered by Bad Weather | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/tv-for-the-first-time-on-any-screen-fame-is-name-of-game-shown-by.html | TV: For the First Time on Any Screen; 'Fame Is Name of Game' Shown by N.B.C. | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/voice-of-arab-refugees-ahmad-asaad-shukairy.html | Voice of Arab Refugees; Ahmad Asaad Shukairy | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pastoral-council-opened-by-netherlands-catholics.html | Pastoral Council Opened By Netherlands Catholics | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/unbeaten-untied-teams.html | Unbeaten, Untied Teams | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/selection-of-new-dean-announced-by-vassar.html | Selection of New Dean Announced by Vassar | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cbs-to-group-ads-on-some-tv-shows-cbs-to-group-ads-in-tv-shows.html | C.B.S. to Group Ads On Some TV Shows; C.B.S. TO GROUP ADS IN TV SHOWS | True | By Jack Gould | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/galbraith-derides-antimonopoly-laws.html | GALBRAITH DERIDES ANTIMONOPOLY LAWS | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/10month-total-ahead-orders-edge-off-in-machine-tools.html | 10-Month Total Ahead; ORDERS EDGE OFF IN MACHINE TOOLS | True | By William M. Freeman | 1994-10-07 | RE0000674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/adele-mintz-is-bride.html | Adele Mintz Is Bride | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dr-morris-teller-a-chicago-rabbi-76.html | DR. MORRIS TELLER, A CHICAGO RABBI, 76 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bears-win-236-as-sayers-stars-back-rushes-for-172-yards-against.html | BEARS WIN, 23-6, AS SAYERS STARS; Back Rushes for 172 Yards Against Falcons in Mud | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mrs-taylor-is-married-here-to-morton-gordon.html | Mrs. Taylor Is Married Here to Morton Gordon | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/study-urges-city-to-ease-its-rules-on-school-hiring-nyu-team.html | STUDY URGES CITY TO EASE ITS RULES ON SCHOOL HIRING; N.Y.U. Team Suggests End to Examiners' Board as a Way to Fill Open Posts FINDINGS ARE ATTACKED Licensing Panel Says New Power for Superintendent Would Let in the Unfit | True | By Leonard Buder | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/french-reds-plan-new-headquarters-in-paris-motif-of-hammer-and.html | French Reds Plan New Headquarters in Paris; Motif of Hammer and Sickle Seen in Niemeyer Design for 7-Story Structure | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dance-an-ethnic-strain-in-brooklyn-american-folk-ballet-makes-local.html | Dance: An Ethnic Strain in Brooklyn; American Folk Ballet Makes Local Debut | True | By Clive Barnes | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mother-and-son-5-die-in-suicide-leap.html | MOTHER AND SON, 5, DIE IN SUICIDE LEAP | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/texas-rally-held-by-farm-strikers-us-is-reported-checking-mexican.html | TEXAS RALLY HELD BY FARM STRIKERS; U.S. Is Reported Checking Mexican Workers' Visas | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/broncos-conquer-chargers-by-2017-linebackers-72yard-run-on-blocked.html | BRONCOS CONQUER CHARGERS BY 20-17; Linebacker's 72-Yard Run on Blocked Kick Key Play | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/greek-vote-fraud-charged-by-reds-expremier-and-generals-accused-on.html | GREEK VOTE FRAUD CHARGED BY REDS; Ex-Premier and Generals Accused on '61 Election | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/computers-guide-pupil-integration-evanston-ill-is-redrawing-its.html | COMPUTERS GUIDE PUPIL INTEGRATION; Evanston, Ill., Is Redrawing Its School Boundaries to End Racial Imbalance | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/hickey-tar-heel-coach-accepts-post-at-uconn.html | Hickey, Tar Heel Coach, Accepts Post at Uconn | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/colombia-resumes-relations-with-east-bloc-except-soviet.html | Colombia Resumes Relations With East Bloc Except Soviet | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/music-to-a-blockbuster-horowitz-in-concert-builds-to-rare-work.html | Music: To a Blockbuster; Horowitz, in Concert, Builds to Rare Work | True | By Harold C. Schonberg | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dr-sockman-cites-perils-to-church-failure-to-recognize-its-divine.html | DR. SOCKMAN CITES PERILS TO CHURCH; Failure to Recognize Its Divine Nature Decried | True | By George Dugan | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/shift-in-uruguay-indicated-in-vote-late-returns-show-ruling-party.html | SHIFT IN URUGUAY INDICATED IN VOTE; Late Returns Show Ruling Party Losing--Reform of Political System Likely | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/conference-standings.html | Conference Standings | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/2-groups-protested-plan.html | 2 Groups Protested Plan | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lydia-b-thayer-bay-state-bride-of-broadcaster-boston-u-alumna-wed.html | Lydia B. Thayer Bay State Bride Of Broadcaster; Boston U. Alumna Wed to James H. Goss of Oregon Station | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/states-criticized-on-slum-teaching-allen-finds-school-systems.html | STATES CRITICIZED ON SLUM TEACHING; Allen Finds School Systems Directed at Rural Children | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mrs-james-s-wiley.html | MRS. JAMES S. WILEY | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/squires-sets-back-smith-in-final-of-squash-tennis.html | Squires Sets Back Smith In Final of Squash Tennis | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/teachers-ratify-agreement-to-end-youngstown-strike.html | Teachers Ratify Agreement To End Youngstown Strike | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bridge-indiscreet-double-betrays-location-of-key-trumps.html | Bridge: Indiscreet Double Betrays Location of Key Trumps | True | By Alan Truscott Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/chess-pawn-assault-gives-white-weapon-against-the-sicilian.html | Chess:; Pawn Assault Gives White Weapon Against the Sicilian | True | By Al Horowitz | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/west-german-crash-kills-8.html | West German Crash Kills 8 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/39-points-for-alcindor.html | 39 Points for Alcindor | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/students-want-guernica-by-picasso-sent-to-madrid.html | Students Want 'Guernica' By Picasso Sent to Madrid | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/engravers-accept-a-3year-contract.html | Engravers Accept a 3-Year Contract | True | By Damon Stetson | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/15-judges-chosen-by-book-committee.html | 15 JUDGES CHOSEN BY BOOK COMMITTEE | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/polish-church-reaffirms-rule-of-meatless-friday.html | Polish Church Reaffirms Rule of Meatless Friday | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cupit-defeats-rodriguez-in-playoff-to-win-cajun-golf-texan-cards-a.html | Cupit Defeats Rodriguez in Playoff to Win Cajun Golf; TEXAN CARDS A 4 TO FOE'S BOGEY 5 Each Gets 271 for 72 Holes --Sikes Takes 3d on 273, Hill Has 274 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mayor-missed-the-smog-but-bermuda-was-wet.html | Mayor Missed the Smog, But Bermuda Was Wet | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/booksauthors-new-yevtushenko-poems.html | Books--Authors; New Yevtushenko Poems | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/jews-denounce-apathy-on-nazis-orthodox-group-urges-bonn-to-halt-any.html | JEWS DENOUNCE APATHY ON NAZIS; Orthodox Group Urges Bonn to Halt Any Resurgence | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/hussein-said-to-hold-firm-against-palestinian-riots-western.html | Hussein Said to Hold Firm Against Palestinian Riots; Western Diplomats Say Jordanian Army Insures King's Rule--But Situation in Main Cities Remains Tense | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/linear-products-acquisition.html | Linear Products Acquisition | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/seven-hurt-in-fire-at-brooklyn-stores.html | SEVEN HURT IN FIRE AT BROOKLYN STORES | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/city-seen-risking-us-aid-to-transit-odwyer-says-bar-on-state-funds.html | CITY SEEN RISKING U.S. AID TO TRANSIT; O'Dwyer Says Bar on State Funds Can Affect Future | True | By Clayton Knowles | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/alan-swallow-51-publisher-dead-poet-left-a-professorship-to-found.html | ALAN SWALLOW, 51, PUBLISHER, DEAD; Poet Left a Professorship to Found Press in Denver | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/tf-mccoy-fiance-of-karen-farquhar.html | T.F. McCoy Fiance Of Karen Farquhar | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/richey-triumphs-in-aussie-tennis-he-and-fox-gain-4th-round-pasarell.html | RICHEY TRIUMPHS IN AUSSIE TENNIS; He and Fox Gain 4th Round --Pasarell Loses | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/british-motor-corp-finds-750000-cars-have-brake-defect.html | British Motor Corp. Finds 750,000 Cars Have Brake Defect | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/student-activists-vs-educators-city-college-debate-illustrates.html | Student Activists vs. Educators; City College Debate Illustrates Problem Facing Schools | True | By Fred M. Hechinger | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/argentina-downs-us-four-in-polo-harriott-scores-five-goals-in-1410.html | ARGENTINA DOWNS U.S. FOUR IN POLO; Harriott Scores Five Goals in 14-10 Cup Victory | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/police-car-kills-two-boys-on-connecticut-highway.html | Police Car Kills Two Boys On Connecticut Highway | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/adderley-checks-minnesota-rally-interception-in-final-period-with.html | ADDERLEY CHECKS MINNESOTA RALLY; Interception in Final Period With Score 21-16 Leads to Packer Touchdown | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/backshallgreenfield.html | Backshall--Greenfield | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/10000-in-flash-bulbs-stolen.html | $10,000 in Flash Bulbs Stolen | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/child-to-the-alan-mays.html | Child to the Alan Mays | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/outboard-race-won-by-california-team.html | OUTBOARD RACE WON BY CALIFORNIA TEAM | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/rangers-crush-leafs-50-for-3d-straight-and-gain-a-tie-for-2d.html | Rangers Crush Leafs, 5-0, for 3d Straight and Gain a Tie for 2d; FLEMING TALLIES TWICE AT GARDEN Also Draws Cheers From 13,712 for Two Fights-- Blues Fire 36 Shots | True | By Gerald Eskenazi | 1994-10-07 | RE0000674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/39-yearold-president-is-elected-by-drexel-harriman-ripley-inc.html | 39-Year-Old President Is Elected By Drexel Harriman Ripley, Inc. | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pensions-ruling-may-raise-costs-arbitrator-wants-maritime-plan.html | PENSIONS RULING MAY RAISE COSTS; Arbitrator Wants Maritime Plan Fully Funded by '70 | True | By Werner Bamberger | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/television.html | Television | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/elk-balks-disentanglement.html | Elk Balks Disentanglement | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lion-roars-to-4th-victory-on-tvs-college-bowl.html | Lion Roars to 4th Victory On TV's 'College Bowl' | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/because-you-care.html | Because You Care | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/tax-study-sees-gains-for-cities-easing-of-fiscal-woes-in.html | TAX STUDY SEES GAINS FOR CITIES; Easing of Fiscal Woes in Municipalities Predicted | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/a-comsat-for-housing.html | A Comsat for Housing? | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/barefoot-park-is-washington-sq-central-loses-to-village-as-film.html | 'BAREFOOT PARK IS WASHINGTON SQ.; Central Loses to 'Village' as Film Version Seeks Color | True | By Howard Thompson | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/chiefs-defeat-jets-3224-and-clinch-title-in-afls-western-division.html | Chiefs Defeat Jets, 32-24, and Clinch Title in A.F.L.'s Western Division; NEW YORK HALTED BY INTERCEPTION Jets' Pass Picked Off With 1:14 Left—Mercer Gets Four Field Goals | True | By Frank Litsky | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/ortiz-choice-over-elorde-tonight-lightweight-bout-is-the-first-for.html | Ortiz Choice Over Elorde Tonight; Lightweight Bout Is the First for Title Here in 12 Years | True | By Robert Lipsyte | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/ellen-greene-bride-of-alan-e-adelman.html | Ellen Greene Bride Of Alan E. Adelman | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lloyds-names-chief-engineer.html | Lloyd's Names Chief Engineer | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/misplaced-pool-ticket-costs-bettor-70233.html | Misplaced Pool Ticket Costs Bettor $70,233 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/wenzel-jaksch-german-socialist-sudeten-exile-campaigner-for-return.html | WENZEL JAKSCH, GERMAN SOCIALIST; Sudeten Exile, Campaigner for Return, Dies at 70 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/soviet-six-victor-64.html | Soviet Six Victor, 6-4 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/kuwait-signs-oil-pact.html | Kuwait Signs Oil Pact | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cyo-unit-backs-policy-in-vietnam-catholic-teenagers-here-endorse-us.html | C.Y.O. UNIT BACKS POLICY IN VIETNAM; Catholic Teen-Agers Here Endorse U.S. Actions | True | By Paul Hofmann | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dr-king-condemns-plan-to-cut-budget.html | DR. KING CONDEMNS PLAN TO CUT BUDGET | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cardinals-statistics.html | Cardinals' Statistics | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bankers-trust-elects-two.html | Bankers Trust Elects Two | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/us-singer-cheered-in-moscow-theater.html | U.S. SINGER CHEERED IN MOSCOW THEATER | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/city-aides-deny-hospital-fraud-top-officials-say-they-dont-believe.html | CITY AIDES DENY HOSPITAL FRAUD; Top Officials Say They Don't Believe City Is Cheated by Voluntary Institutions REJECT LARCENY CHARGE 2 Commissioners Challenge Procaccino's Allegations on Affiliated Units | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/theater-walking-happy-at-the-lunt-fontanne-british-actor-heads-cast.html | Theater: 'Walking Happy' at the Lunt Fontanne; British Actor Heads Cast of Musical | True | By Walter Kerr | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-smog-plans-sought-for-city-officials-stress-the-need-to-educate.html | NEW SMOG PLANS SOUGHT FOR CITY; Officials Stress the Need to Educate the Public—Low Scores Lindsay | True | By John Sibley | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/grand-coalition-in-bonn.html | Grand Coalition in Bonn | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/rams-turn-back-colts-237-packers-top-vikings-2816-lead-by-2-games.html | Rams Turn Back Colts, 23-7; Packers Top Vikings, 28-16, Lead by 2 Games; BALTIMORE BACKS CRUSHED BY BLITZ Unitas and Cuozzo Complete Only 9 Passes--Gossett Kicks 3 Field Goals | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/targets-for-saving.html | Targets for Saving | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/2-americans-held-in-soviet-meet-with-russian-lawyers.html | 2 Americans Held in Soviet Meet With Russian Lawyers | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/advertising-youth-takes-over-at-fc-b.html | Advertising: Youth Takes Over at F.C. & B. | True | By Philip H. Dougherty | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/indias-miss-world-reconsiders-plan-for-trip-to-south-vietnam.html | India's Miss World Reconsiders Plan for Trip to South Vietnam | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/police-arrest-2-in-raid-on-narcotics-factory.html | Police Arrest 2 in Raid On 'Narcotics Factory' | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/john-h-conroy-lawyer-an-assemblyman-193441.html | John H. Conroy, Lawyer, An Assemblyman 1934-41 | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/prominent-playwright-arrested-in-portugal.html | Prominent Playwright Arrested in Portugal | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/warner-completes-sale-of-film-stock.html | WARNER COMPLETES SALE OF FILM STOCK | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lawrence-chapman-weds-jean-creighton.html | Lawrence Chapman Weds Jean Creighton | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-bonn-regime-expected-in-days-brandt-presses-on-despite.html | NEW BONN REGIME EXPECTED IN DAYS; Brandt Presses On Despite Divisions in His Party | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/power-fails-in-michigan-area.html | Power Fails in Michigan Area | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/redskins-rout-of-giants-a-record-7241-score-breaks-three-markstwo.html | Redskins' Rout of Giants a Record; 72-41 Score Breaks Three Marks--Two Others Are Tied | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-zealander-takes-marathon-ryan-is-timed-in-21404-higgins-43d-in.html | NEW ZEALANDER TAKES MARATHON; Ryan Is Timed in 2:14:04-- Higgins 43d in Japan | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/plane-down-in-amazon-jungle.html | Plane Down in Amazon Jungle | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/manes-displays-his-piano-technique-in-recital-performs-here-for.html | Manes Displays His Piano Technique in Recital; Performs Here for First Time Since Local Debut in 1963 --Other Weekend Events | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/john-rosenfield-jr-dies-at-66-mr-show-business-of-dallas.html | John Rosenfield Jr. Dies at 66; 'Mr. Show Business' of Dallas | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/3-masked-gunmen-hold-up-3-priests.html | 3 MASKED GUNMEN HOLD UP 3 PRIESTS | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bomb-damages-office-in-paris.html | Bomb Damages Office in Paris | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/truce-in-the-midst-of-war.html | Truce in the Midst of War | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/swiftstriding-competitors-keep-onlookers-from-being-bored-with.html | Swift-Striding Competitors Keep Onlookers From Being Bored With Coney Island Walk; Latturulo Wins Boardwalk Walk As Tradition Takes a Stroll, Too | True | By Michael Strauss | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/caltech-receives-407000-for-quake-effect-research.html | Caltech Receives $407,000 For Quake Effect Research | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mrs-fritz-busch-80-conductors-widow.html | MRS. FRITZ BUSCH, 80, CONDUCTOR'S WIDOW | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/kenneth-leish-weds-barbara-ackerman.html | Kenneth Leish Weds Barbara Ackerman | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/la-comedie-a-restaurant-able-to-cope-with-the-rush-at-lincoln.html | La Comedie: A Restaurant Able to Cope With the Rush at Lincoln Center | True | By Craig Claiborne | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/butterfield-band-gives-loud-recital.html | BUTTERFIELD BAND GIVES LOUD RECITAL | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/air-canada-joins-in-cutting-fares-proposes-216-round-trip-to-london.html | AIR CANADA JOINS IN CUTTING FARES; Proposes $216 Round Trip to London for Groups | True | By Edward A. Morrow | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/air-crash-kills-2-in-michigan.html | Air Crash Kills 2 in Michigan | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/amer-football-league-yesterdays-games.html | Amer. Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0006674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/president-relaxed-drives-to-church.html | President, Relaxed, Drives to Church | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0006674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/italian-socialists-face-first-election.html | ITALIAN SOCIALISTS FACE FIRST ELECTION | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/minister-in-rights-dispute-tells-of-donors-pressure.html | Minister in Rights Dispute Tells of Donors' Pressure | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/losing-players-lose-tempers-too.html | Losing Players Lose Tempers, Too | True | By Dave Anderson | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/hartke-indicates-had-shun-campaign-help-by-johnson.html | Hartke Indicates He'd Shun Campaign Help by Johnson | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/torrance-gets-contract.html | Torrance Gets Contract | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/city-to-promote-use-of-medicaid-only-18500-out-of-4-million.html | CITY TO PROMOTE USE OF MEDICAID; Only 18,500 Out of 4 Million Eligible Have Registered for State Program | True | By Martin Tolchin | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mrs-lindsay-joins-board-of-the-gateway-school.html | Mrs. Lindsay Joins Board Of the Gateway School | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/betsy-corn-married.html | Betsy Corn Married | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/a-hunter-is-arrested-in-queens-bird-sanctuary-shotgun-blasts-in.html | A Hunter Is Arrested in Queens Bird Sanctuary; Shotgun Blasts in Alley Pond Park Touch Off Search | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/seasons-records-of-college-football-teams.html | Season's Records of College Football Teams | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/broadway-gives-regards-to-ginza.html | BROADWAY GIVES REGARDS TO GINZA | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/redskins-also-lost-315-for-footballs.html | REDSKINS ALSO LOST: $315 FOR FOOTBALLS | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/the-show-goes-on-at-italian-opera-damaged-florence-theater-put-into.html | THE SHOW GOES ON AT ITALIAN OPERA; Damaged Florence Theater Put Into Shape by 400 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/warren-panel-member-suggests-independent-group-study-kennedy-xrays.html | Warren Panel Member Suggests Independent Group Study Kennedy X-Rays | True | By Peter Kihss | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/boeing-co-plans-to-slow-its-hiring-and-cut-costs.html | Boeing Co. Plans to Slow Its Hiring and Cut Costs | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/britons-2day-visit-to-rhodesia-ended.html | BRITON'S 2-DAY VISIT TO RHODESIA ENDED | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/two-young-women-give-concert-here.html | TWO YOUNG WOMEN GIVE CONCERT HERE | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/kathy-whitworth-is-augusta-victor.html | KATHY WHITWORTH IS AUGUSTA VICTOR | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/paper-company-sets-profit-mark-west-virginia-pulp-lifts-its-66-net.html | PAPER COMPANY SETS PROFIT MARK; West Virginia Pulp Lifts Its '66 Net to $4.39 a Share | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/boggs-forecasts-johnson-will-ask-a-tax-rise-in-1967-says-a.html | BOGGS FORECASTS JOHNSON WILL ASK A TAX RISE IN 1967; Says a $10-Billion Increase Is 'Economic Necessity'-- Heller Doubts Recession | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/2-shooting-victims-found-in-burning-car-in-detroit.html | 2 Shooting Victims Found In Burning Car in Detroit | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/studying-the-mysteries-of-making-women-beautiful.html | Studying the Mysteries of Making Women Beautiful | True | By Angela Taylor | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/jet-freight-fleet-will-be-expanded-airlines-plan-160-per-cent.html | JET FREIGHT FLEET WILL BE EXPANDED; Airlines Plan 160 Per Cent Growth in Next 5 Years | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/space-workers-end-baltimore-strike.html | SPACE WORKERS END BALTIMORE STRIKE | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cardinals-down-steelers-6-to-3-bakkens-2-field-goals-give-st-louis.html | CARDINALS DOWN STEELERS, 6 TO 3; Bakken's 2 Field Goals Give St. Louis First-Place Tie | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/government-seeking-more-power-as-split-in-guyana-grows-wider.html | Government Seeking More Power As Split in Guyana Grows Wider | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/hawks-triumph-as-mikita-stars-top-scorer-gets-3-goals-in-54-victory.html | HAWKS TRIUMPH AS MIKITA STARS; Top Scorer Gets 3 Goals in 5-4 Victory Over Bruins | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/fitts-wins-crosscountry-millrose-takes-team-title.html | Fitts Wins Cross-Country, Millrose Takes Team Title | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/saigons-troops-plunder-hamlet-search-for-foe-is-cursory-but-looting.html | SAIGON'S TROOPS PLUNDER HAMLET; Search for Foe Is Cursory but Looting Is Vigorous | True | By R. W. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/curbing-electronic-snoopers.html | Curbing Electronic Snoopers | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/sunset-strip-sealed-off-by-deputies.html | Sunset Strip Sealed Off by Deputies | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/english-snooker-champion-wins-in-world-title-match.html | English Snooker Champion Wins in World Title Match | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mythology-in-the-new-economics.html | Mythology in the New Economics | True | By M. J. Rossant | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/personal-finance-a-look-at-finding-sources-of-credit-for-those-many.html | Personal Finance; A Look at Finding Sources of Credit For Those Many Christmas Purchases | True | By Robert Metz | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/man-badly-burned-by-lye-in-an-attack-by-3-youths-here.html | Man Badly Burned By Lye in an Attack By 3 Youths Here | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/national-basketball-assn-90239291.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/de-vicenzo-victor-in-golf-with-282-in-buenos-aires.html | De Vicenzo Victor in Golf With 282 in Buenos Aires | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/diana-stores-appoints-real-estate-executive.html | Diana Stores Appoints Real Estate Executive | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/protestant-journal-assails-shift-in-chaplain-standards.html | Protestant Journal Assails Shift in Chaplain Standards | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/tax-on-imports-to-end-in-britain-economists-expecting-little-impact.html | TAX ON IMPORTS TO END IN BRITAIN; Economists Expecting Little Impact on Trade as 10% Surcharge Expires PRESSURE WAS HEAVY Persistent E.F.T.A. Protests Led to a Cut and Notice Levy Would Be Dropped | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/to-sea-on-madison-avenue.html | To Sea on Madison Avenue | True | By Rita Reif | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cunard-says-strike-cost-it-10million.html | CUNARD SAYS STRIKE COST IT $10-MILLION | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/herbert-perlmutter.html | HERBERT PERLMUTTER | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lortogs-seeking-to-make-comeback-lortogs-seeking-to-reverse-loss.html | Lortogs Seeking to Make Comeback; LORTOGS SEEKING TO REVERSE LOSS | True | By Isadore Barmash | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/susan-feinberg-bride-of-richard-emerman.html | Susan Feinberg Bride Of Richard Emerman | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dr-siegfried-kracauer-is-dead-a-social-scientist-and-author.html | Dr. Siegfried Kracauer Is Dead; A Social Scientist and Author | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/kandel-succeeds-moscow-as-editor-of-law-journal.html | Kandel Succeeds Moscow As Editor of Law Journal | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lester-r-scovill.html | LESTER R. SCOVILL | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/eshkol-pledges-to-resist-arabs-despite-un-vote-terms-council.html | ESHKOL PLEDGES TO RESIST ARABS DESPITE U.N. VOTE; Terms Council 'One-Sided' in Condemning Attack on Jordan Village Nov. 13 BROADCASTS TO NATION Bid to Calm Populace Seen --Increase in Terrorism by the Arabs Feared | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dr-louis-lipton-is-dead-physician-in-passaic-76.html | Dr. Louis Lipton Is Dead; Physician in Passaic, 76 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/rankovic-ouster-ended-yugoslavs-fear-of-police.html | Rankovic Ouster Ended Yugoslavs' Fear of Police | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-check-begun-on-sanitation-men.html | NEW CHECK BEGUN ON SANITATION MEN | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pittsburgh-faces-loss-of-theater-300000-needed-for-troupe-to.html | PITTSBURGH FACES LOSS OF THEATER; $300,000 Needed for Troupe to Perform Repertory | True | By Sam Zolotow | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/notre-dame-army-victories-dramatic-highlights-of-seasons-last-big.html | Notre Dame, Army Victories Dramatic Highlights of Season's Last Big Week; IRISH ELEVEN BIDS FOR NO. 1 RANKING Cadets Give Cahill Perfect Ending to His First Year as Head Football Coach | True | By Allison Danzig | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/penalties-increased-for-unsafe-driving-unsafe-drivers-face.html | Penalties Increased For Unsafe Driving; UNSAFE DRIVERS FACE CRACKDOWN | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/quincy-college-defeats-trenton-state-in-final-61.html | Quincy College Defeats Trenton State in Final, 6-1 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/currency-chief-names-aide.html | Currency Chief Names Aide | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/maltese-scores-another-victory-baltimore-award-is-4th-in-a-row-for.html | MALTESE SCORES ANOTHER VICTORY; Baltimore Award Is 4th in a Row for Poona Dancer | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/booz-allen-names-four.html | Booz, Allen Names Four | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mrs-howard-e-isham.html | MRS. HOWARD E. ISHAM | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/news-of-realty-deal-in-times-sq-maidman-sells-land-under-the.html | NEWS OF REALTY: DEAL IN TIMES SQ.; Maidman Sells Land Under the Crossroads Building | True | By Glenn Fowler | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/books-of-the-times-a-new-and-needed-look-at-lowell.html | Books of The Times; A New and Needed Look at Lowell | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/longshoremens-official-receives-safety-award.html | Longshoremen's Official Receives Safety Award. | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/outstanding-racing-story-by-cady-wins-corum-award.html | Outstanding Racing Story By Cady Wins Corum Award | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/shukairy-speaks-at-rally.html | Shukairy Speaks at Rally | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-president-named-by-fred-f-french-co.html | New President Named By Fred F. French Co. | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/births.html | Births | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/election-offer-to-pathet-lao-reported-rejected-by-chief.html | Election Offer to Pathet Lao Reported Rejected by Chief | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bond-offerings-heavy-for-week-275million-of-sales-slated-yield.html | BOND OFFERINGS HEAVY FOR WEEK; $275-Million of Sales Slated -- Yield Index Reaches 4% | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/studies-find-voters-rejected-most-major-plans-for-state-and-local.html | Studies Find Voters Rejected Most Major Plans for State and Local Government Reforms | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/negro-who-died-in-jail-is-buried-in-alabama.html | Negro Who Died in Jail Is Buried in Alabama | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cargo-volume-gains-on-the-great-lakes.html | CARGO VOLUME GAINS ON THE GREAT LAKES | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/sports-of-the-times-hail-to-the-chiefs.html | Sports of The Times; Hail to the Chiefs | True | By Arthur Daley | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/imf-sets-talks-on-money-system-45-financial-officials-from-20-lands.html | I.M.F. SETS TALKS ON MONEY SYSTEM; 45 Financial Officials From 20 Lands to Discuss Plans Today for Reserve Unit POOR NATIONS INCLUDED Six Directors From Africa and Latin America Will Be Among Participants | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/carnegie-crowds-hear-mantovani-lush-harmonies-of-40piece-orchestra.html | CARNEGIE CROWDS HEAR MANTOVANI; Lush Harmonies of 40-Piece Orchestra Fill Hall | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/board-of-bendix-corp-adds-rensselaer-chief.html | Board of Bendix Corp. Adds Rensselaer Chief | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/richard-katz-jr-weds-margaret-a-reynolds.html | Richard Katz Jr. Weds Margaret A. Reynolds | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/peralta-names-manager.html | Peralta Names Manager | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/1year-maturities-are-108600960216.html | 1-YEAR MATURITIES ARE $108,600,960,216 | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mccoy-triumphs-in-dodge-in-opening-nascar-race.html | McCoy Triumphs in Dodge In Opening NASCAR Race | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/national-football-league-yesterdays-games.html | National Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/young-pianists-tie-in-bach-competition.html | YOUNG PIANISTS TIE IN BACH COMPETITION | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/many-trip-on-steps-of-new-met-officials-at-lincoln-center-alarmed.html | Many Trip on Steps of New Met; Officials at Lincoln Center Alarmed-- 12 Lawsuits Filed | True | By Henry Raymont | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/steel-demand-remains-strong-machinetool-orders-slip-2-mills-call.html | Steel Demand Remains Strong, Machine-Tool Orders Slip 2%, Mills Call Pace Steady | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/departing-students-throng-terminals-as-the-holiday-ends-students.html | Departing Students Throng Terminals As the Holiday Ends; STUDENTS THRONG TERMINALS IN CITY | True | By Ronald Maiorana | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-28 | 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/us-still-discussing-ceasefire-with-saigon-holiday-truce-may-conform.html | U.S. Still Discussing Cease-Fire With Saigon; Holiday Truce May Conform to Two 48-Hour Periods Offered by Vietcong | True | | 1994-10-07 | RE0000674749 | B00000308837 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/toronto-bank-shows-gains.html | Toronto Bank Shows Gains | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/market-weakens-in-a-soggy-mood-gray-wet-day-on-wall-st-marked-by.html | MARKET WEAKENS IN A SOGGY MOOD; Gray, Wet Day on Wall St. Marked by Drop in Stocks Despite a Recovery Bid DIPS OVERSHADOW GAINS Desultory Pattern Indicates Bearish Economic News Is Dissuading Investors MARKET WEAKENS IN A SOGGY MOOD | True | By John J. Abele | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/747-deaths-in-traffic-set-a-holiday-record.html | 747 Deaths in Traffic Set a Holiday Record | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/upper-michigan-is-pounded-by-snow-and-wind-drifts-of-7-feet-created.html | Upper Michigan Is Pounded by Snow and Wind; Drifts of 7 Feet Created by Fall of Up to 15 Inches Thousands Without Power-- Many Travelers Stranded | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/big-opium-theft-in-malysia.html | Big Opium Theft in Malaysia | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/afl-leaders.html | A.F.L. Leaders | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/governor-orders-liuni-case-study-welfare-unit-will-conduct-inquiry.html | GOVERNOR ORDERS LIUNI CASE STUDY; Welfare Unit Will Conduct Inquiry Into Contested Adoption of Blond Girl | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/auto-makers-step-up-weeks-production-after-holiday-auto-makers.html | Auto Makers Step Up Week's Production After Holiday; Auto Makers Resume Output After Lagging Holiday Week | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/offer-is-assailed-in-foodoil-case-limited-partners-of-haupt-oppose.html | OFFER IS ASSAILED IN FOOD-OIL CASE; Limited Partners of Haupt Oppose $2.5-Million Bid OFFER IS ASSAILED IN FOOD-OIL CASE | True | By Richard Phalon | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/american-negroes-like-paris-finding-prejudice-at-minimum-one.html | American Negroes Like Paris, Finding Prejudice at Minimum; One Reports 'Sky Is the Limit for Kids in School'--Another Asserts the French Let Him 'Live My Life as I See It' | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/new-ideas-in-persian-lamb.html | New Ideas in Persian Lamb | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/rise-in-social-security-to-match-living-costs-is-67-gop-goal.html | Rise in Social Security to Match Living Costs Is '67 G.O.P. Goal | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/composers-showcase-begins-season-with-a-varied-concert.html | Composers' Showcase Begins Season With a Varied Concert | True | By Theodore Strongin | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-to-emphasize-heart-pump-study-forgoes-project-to-develop.html | U.S. TO EMPHASIZE HEART PUMP STUDY; Forgoes Project to Develop Complete Artificial Organ | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/69000-in-jewelry-stolen.html | $69,000 in Jewelry Stolen | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/mongoose-in-a-crate-frightens-off-robber.html | 'Mongoose' in a Crate Frightens Off Robber | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/bridge-choice-of-squeeze-plays-determines-result-of-slam.html | Bridge; Choice of Squeeze Plays Determines Result of Slam | True | By Alan Truscott | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/tunnel-planned-to-extend-highway-in-franconia-notch.html | Tunnel Planned to Extend Highway in Franconia Notch | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ronan-is-planning-to-quit-state-post.html | RONAN IS PLANNING TO QUIT STATE POST | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/unions-upbraided-on-negroes-jobs-coast-chamber-deplores-end-of-pact.html | UNIONS UPBRAIDED ON NEGROES JOBS; Coast Chamber Deplores End of Pact With Hotels | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/city-aide-on-bank-board.html | City Aide on Bank Board | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-upgrades-ties-with-bulgarians-and-hungarians-status-of-relations.html | U.S. UPGRADES TIES WITH BULGARIANS AND HUNGARIANS; Status of Relations Raised From the Legation Level to the Ambassadorial RAPPROCHEMENT IS AIM Decision Implements Policy of Closer Contacts With East Urged by Johnson U.S. Lifts Level of Hungarian and Bulgarian Ties | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/license-to-drive-or-to-kill.html | License to Drive--Or to Kill? | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/judaism-leader-inducted.html | Judaism Leader Inducted | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-and-foe-trade-fire-in-highlands-shooting-erupts-near-camp-in.html | U.S. AND FOE TRADE FIRE IN HIGHLANDS; Shooting Erupts Near Camp in Pleikjereng Area | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/7-climbers-killed-on-fuji.html | 7 Climbers Killed on Fuji | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/gayle-f-evans-ma-candidate-will-be-married-student-at-connecticut.html | Gayle F. Evans, M.A. Candidate, Will Be Married; Student at Connecticut and Samuel Brookfield Jr., Teacher, to Wed | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/leo-blancke-dies-brokerage-partner.html | LEO BLANCKE DIES; BROKERAGE PARTNER | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/runway-grooving-for-safety-sought.html | RUNWAY GROOVING FOR SAFETY SOUGHT | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/czechs-hockey-victors.html | Czechs Hockey Victors | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/fcc-head-predicts-improvement-in-tv.html | F.C.C. HEAD PREDICTS IMPROVEMENT IN TV | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/princeton-elects-hitchner-football-captain-for-1967.html | Princeton Elects Hitchner Football Captain for 1967 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/catholic-weekly-assails-bishops-calls-charge-of-coercion-on-birth.html | CATHOLIC WEEKLY ASSAILS BISHOPS; Calls Charge of Coercion on Birth Curb a 'Disaster' | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/education-board-accused-on-jobs-school-examiners-contend-a.html | EDUCATION BOARD ACCUSED ON JOBS; School Examiners Contend a 'Scandalous' Practice Exists on New Posts Board of Education Accused on Jobs | True | By Leonard Buder | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/indian-food-squeeze.html | Indian Food Squeeze | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/four-jewel-robbers-seized.html | Four Jewel Robbers Seized | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/british-wonder-if-the-burgundy-has-a-touch-of-balkan-grapes.html | British Wonder if the Burgundy Has a Touch of Balkan Grapes | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/contract-award.html | CONTRACT AWARD | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/shriver-rebuffs-unit-in-mississippi-office-says-nine-conditions-for.html | SHRIVER REBUFFS UNIT IN MISSISSIPPI; Office Says Nine Conditions for Funds Are Not Met | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/three-weeks-after-floods-evidence-of-damage-is-hard-to-find-in.html | Three Weeks After Floods, Evidence of Damage Is Hard to Find in Venice | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/city-agency-bill-due-on-thursday-mayor-seeks-to-consolidate.html | CITY AGENCY BILL DUE ON THURSDAY; Mayor Seeks to Consolidate Government in 10 Divisions | True | By Clayton Knowles | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/court-amplifies-charge-on-judge-discloses-moral-turpitude-is-among.html | COURT AMPLIFIES CHARGE ON JUDGE; Discloses 'Moral Turpitude' Is Among the Complaints Made Against Sarisohn | True | By F. David Anderson | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/sheppard-summoned-by-grand-jury-new-investigation-possible.html | Sheppard Summoned by Grand Jury; New Investigation Possible | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/rev-joseph-sweeney-of-mission-in-korea.html | REV. JOSEPH SWEENEY OF MISSION IN KOREA | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/burlington-house-elects.html | Burlington House Elects | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/in-the-nation-stars-bars-and-wallace.html | In The Nation: Stars, Bars and Wallace | True | By Tom Wicker | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/list-of-players-in-baseball-draft.html | List of Players in Baseball Draft | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ortiz-knocks-out-elorde-in-14th-and-retains-lightweight-crown.html | Ortiz Knocks Out Elorde in 14th and Retains Lightweight Crown; FILIPINO FIGHTER FALLS EXHAUSTED Knockdown Elorde's First in 96 Bouts—Champion Attacks in Flurries | True | By Robert Lipsyte | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/capotes-black-and-white-ball-the-most-exquisite-of-spectator-sports.html | Capote's Black and White Ball: 'The Most Exquisite of Spectator Sports' | True | By Charlotte Curtis | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/william-jones-to-marry-miss-mary-mcmahon.html | William Jones to Marry Miss Mary McMahon | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/reserve-active-in-bills-market-pumps-500million-into-the-money.html | RESERVE ACTIVE IN BILLS MARKET; Pumps $500-Million Into the Money Market by Buying Treasury Securities RESERVE ACTIVE IN BILLS MARKET | True | By H. Erich Heinemann | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/city-presses-state-to-lift-restrictions-on-birthcurb-data-city.html | City Presses State To Lift Restrictions On Birth-Curb Data; City Presses for Eased Birth Control | True | By Robert E. Dallos | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/italy-sees-report-on-china-by-july-hopes-to-have-study-for-un.html | ITALY SEES REPORT ON CHINA BY JULY; Hopes to Have Study for U.N. Before Assembly Reopens | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/howe-says-busing-of-pupils-is-not-being-pushed-by-us.html | Howe Says Busing of Pupils Is Not Being Pushed by U.S. | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/investment-bankers-chief-backs-stock-firms-on-margin-of-profit.html | Investment Bankers' Chief Backs Stock Firms on Margin of Profit; Pratt Urges U.S. Agencies Not to Squeeze Out Small Dealers in Securities SECURITIES FIRMS BACKED ON PROFIT | True | By John H. Allan Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/grivas-link-to-us-is-charged-at-trial.html | GRIVAS LINK TO U.S. IS CHARGED AT TRIAL | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/hornets-used-by-vietcong.html | Hornets Used by Vietcong | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/state-names-panel-for-heart-research.html | STATE NAMES PANEL FOR HEART RESEARCH | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/6000-visit-picasso-show-daily.html | 6,000 Visit Picasso Show Daily | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cahill-of-army-gets-first-vote-for-football-coach-of-the-year.html | Cahill of Army Gets First Vote For Football Coach of the Year | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/harrison-lincoln-center-designer-agrees-to-make-repairs.html | Harrison, Lincoln Center Designer, Agrees to Make Repairs | True | By Henry Raymont | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ford-plant-seizure-denied-by-egyptians.html | FORD PLANT SEIZURE DENIED BY EGYPTIANS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-pilot-describes-fiery-landing-us-pilot-tells-of-fiery-landing.html | U.S. Pilot Describes Fiery Landing; U.S. PILOT TELLS OF FIERY LANDING | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/defector-asserts-hanoi-role-is-vital.html | DEFECTOR ASSERTS HANOI ROLE IS VITAL | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/2-outside-arab-sources-linked-by-jordan-to-riots-jordan-charges.html | 2 'Outside Arab Sources' Linked by Jordan to Riots; JORDAN CHARGES HIRING OF RIOTERS | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/list-of-those-who-were-invited-to-the-party-at-the-plaza-hotel.html | List of Those Who Were Invited to the Party at the Plaza Hotel | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/store-center-in-dutchess-gets-loan-of-1million.html | Store Center in Dutchess Gets Loan of $1-Million | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/wisconsin-interviews-9-for-head-football-post.html | Wisconsin Interviews 9 For Head Football Post | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/swiss-defense-chief-to-quit.html | Swiss Defense Chief to Quit | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/the-arts-in-seattle-city-is-thoroughly-in-modern-spirit-and-so-are.html | The Arts in Seattle; City Is Thoroughly in Modern Spirit And So Are Its Cultural Institutions | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/south-vietnamese-escorting-ships-to-bar-aid-to-vietcong.html | South Vietnamese Escorting Ships to Bar Aid to Vietcong | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/carmichael-due-in-court.html | Carmichael Due in Court | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/son-to-mrs-herbert-green.html | Son to Mrs. Herbert Green | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/fda-sees-laxity-in-drug-industry-number-of-faulty-products.html | F.D.A. SEES LAXITY IN DRUG INDUSTRY; Number of Faulty Products 'Intolerable,' Aide Asserts | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/two-banks-in-us-in-bid-for-control-of-paris-unit.html | Two Banks in U.S. in Bid For Control of Paris Unit | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/two-in-rail-kickback-case-start-federal-prison-terms.html | Two in Rail Kickback Case Start Federal Prison Terms | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/bourguiba-visits-island-synagogue-praised-by-rabbi-as-winner-of.html | BOURGUIBA VISITS ISLAND SYNAGOGUE; Praised by Rabbi as Winner of Tunisian Jews' Liberty | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/banthebomb-proposal-shelved-by-un-committee.html | Ban-the-Bomb Proposal Shelved by U.N. Committee | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/air-canadas-operations-resuming-after-walkout.html | Air Canada's Operations Resuming After Walkout | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/output-diversification-sought-by-suit-and-coat-contractors-coat-men.html | Output Diversification Sought By Suit and Coat Contractors; COAT MEN SEEKING OUTPUT CHANGES | True | By Herbert Koshetz | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/eagle-clothes-selects-senior-vice-president.html | Eagle Clothes Selects Senior Vice President | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-bills-spurt-as-reserve-acts-buying-by-agency-spurs-a-strong-gain.html | U.S. BILLS SPURT AS RESERVE ACTS; Buying by Agency Spurs a Strong Gain in Market U.S. Treasury Bill Prices Spurt On Buying by Federal Reserve | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lisbon-aids-overseas-settlers.html | Lisbon Aids Overseas Settlers | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/boy-loses-driving-license-and-ends-life-with-a-shot.html | Boy Loses Driving License And Ends Life With a Shot | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/young-cast-brings-radiance-to-faust.html | YOUNG CAST BRINGS RADIANCE TO 'FAUST' | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/the-uso-symbol.html | The U.S.O. Symbol | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/the-theater-hail-scrawdyke-opens-david-halliwells-play-staged-by.html | The Theater: 'Hail Scrawdyke!' Opens; David Halliwell's Play Staged by Alan Arkin | True | By Walter Kerr | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cosmos-133-goes-into-orbit.html | Cosmos 133 Goes Into Orbit | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/science-isolates-an-insect-killer-identifies-substance-found-in.html | SCIENCE ISOLATES AN INSECT KILLER; Identifies Substance Found in American Newspapers | True | By Jane E. Brody | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/minister-is-shifted-by-danish-premier.html | MINISTER IS SHIFTED BY DANISH PREMIER | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/american-league.html | American League | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cambodia-denies-incursion.html | Cambodia Denies Incursion | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/parley-on-china-favored-by-kadar-hungarian-urges-a-large-conference.html | PARLEY ON CHINA FAVORED BY KADAR; Hungarian Urges a Large Conference of Red Parties to Discuss Peking's Line PARLEY ON CHINA FAVORED BY KADAR | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ford-rechecking-bronco-steering-another-survey-started-by.html | FORD RECHECKING BRONCO STEERING; Another Survey Started by International Harvester | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/acquisition-set-by-general-mills-food-maker-to-purchase-playskool.html | ACQUISITION SET BY GENERAL MILLS; Food Maker to Purchase Playskool With Stock MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/president-frees-mortgage-funds-250million-in-aid-voted-by-congress.html | PRESIDENT FREES MORTGAGE FUNDS; $250-Million in Aid Voted by Congress Is Released to Spur Housing Indusrad PRESIDENT FREES MORTGAGE FUNDS | True | By Eileen Shanahan Special to The New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/reluctant-three-agree-to-talk-in-mafia-inquiry-2-in-prison-move-to.html | Reluctant Three Agree to Talk in Mafia Inquiry; 2, in Prison, Move to Purge Themselves of Contempt-- 3d Complies With Order | True | By Edward Ranzal | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/a-lincoln-center-bus-bus-service-set-at-lincoln-center.html | A Lincoln Center Bus; BUS SERVICE SET AT LINCOLN CENTER | True | By Dan Sullivan | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-eases-income-tax-rule-for-officers-in-vietnam-war.html | U.S. Eases Income Tax Rule For Officers in Vietnam War | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/speck-jury-chosen-in-pretrial-hearing.html | SPECK JURY CHOSEN IN PRETRIAL HEARING | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/equity-gives-informal-staging-of-emily-dickinsons-writings.html | Equity Gives Informal Staging Of Emily Dickinson's Writings | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/nixon-shuns-politics-at-hoover-memorial-dedication.html | Nixon Shuns Politics at Hoover Memorial Dedication | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/richey-ill-may-quit-aussie-net-tourney.html | RICHEY, ILL, MAY QUIT AUSSIE NET TOURNEY | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/tucson-newspapers-struck-by-printers.html | TUCSON NEWSPAPERS STRUCK BY PRINTERS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/film-executive-heads-ball.html | Film Executive Heads Ball | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/wholesale-prices-unchanged-at-1058.html | WHOLESALE PRICES UNCHANGED AT 105.8 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/mayor-of-philadelphia-rejects-10000-raise.html | Mayor of Philadelphia Rejects $10,000 Raise | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/missionary-held-as-spy-is-released-in-cuba.html | Missionary Held as Spy Is Released in Cuba | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/eisenhower-urges-birth-control-data-be-available-to-all | Eisenhower Urges Birth Control Data Be Available to All | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/admiral-cuts-price-for-color-tv-here-admiral-reduces-colortv-prices.html | Admiral Cuts Price For Color TV Here; ADMIRAL REDUCES COLOR-TV PRICES | True | By William D. Smith | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/advertising-a-drink-for-people-under-21.html | Advertising: A Drink for People Under 21 | True | By Philip H. Dougherty | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/massachusetts-girl-murdered.html | Massachusetts Girl Murdered | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/elliott-sworn-in-as-planning-commission-chief-counsel-to-mayor.html | Elliott Sworn In as Planning Commission Chief; Counsel to Mayor Succeeds Ballard as Chairman Lindsay Reiterates Intention to Cut Unit's Power | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/bygone-eras-recalled-at-white-house-homecoming-new-mansion-book.html | Bygone Eras Recalled at White House Homecoming; New Mansion Book Draws Galaxy of Presidential Kin | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/firemens-fund-is-5447725.html | Firemen's Fund Is $544,725 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/stocks-rise-in-london-on-optimism-over-settlement-of-rhodesian.html | Stocks Rise in London on Optimism Over Settlement of Rhodesian Crisis; INDUSTRIAL GROUP SHOWS STRENGTH South African Copper and Gold Shares Also Climb --Paris Market Busy | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/romney-attacked-goldwater-race-as-keyed-to-south-letter-to-defeated.html | ROMNEY ATTACKED GOLDWATER RACE AS KEYED TO SOUTH; Letter to Defeated Nominee Gave Governor's Reason for Withholding Support ROMNEY ATTACKED GOLDWATER RACE | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/peking-sees-fall-of-soviet-rulers-paper-predicts-renegades-will-be.html | PEKING SEES FALL OF SOVIET RULERS; Paper Predicts 'Renegades' Will Be Overthrown | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lotos-club-honors-mayor.html | Lotos Club Honors Mayor | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/two-dc8s-for-finnair.html | Two DC-8's for Finnair | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-bill-rates-show-declines-at-weekly-sale-by-treasury.html | U.S. Bill Rates Show Declines At Weekly Sale by Treasury | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/holder-sues-to-bar-dwg-cigar-meeting.html | HOLDER SUES TO BAR DWG CIGAR MEETING | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/marketplace-the-chemicals-several-views.html | MarketPlace; The Chemicals: Several Views | True | By Robert Metz | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/communist-beats-off-youth.html | Communist Beats Off Youth | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/court-in-virginia-upholds-poll-tax-in-another-form.html | Court in Virginia Upholds Poll Tax In Another Form | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/london-court-fines-a-gallery-for-indecent-popart-display.html | London Court Fines a Gallery For 'Indecent' Pop-Art Display | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/books-of-the-times-father-and-son-puzzled-about-the-good-female.html | Books of The Times; Father and Son Puzzled About the Good Female Company Sought End Papers | True | By Thomas Lask | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/games-to-be-ended-by-safeway-stores.html | GAMES TO BE ENDED BY SAFEWAY STORES | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/banks-told-to-join-competitors-on-secondary-mortgage-system-bankers.html | Banks Told to Join Competitors On Secondary Mortgage System; BANKERS WARNED ON MORTGAGE UNIT | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/negro-wins-suit-over-burial.html | Negro Wins Suit Over Burial | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/actresss-son-faces-surgery.html | Actress's Son Faces Surgery | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/europe-space-unit-plans-alaska-base.html | EUROPE SPACE UNIT PLANS ALASKA BASE | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/underwriting-concern-selects-board-member.html | Underwriting Concern Selects Board Member | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cardone-increases-aqueduct-riding-lead-with-4-victors-3-in.html | Cardone Increases Aqueduct Riding Lead With 4 Victors, 3 in Succession; JERKENS SADDLES 3 WINNING MOUNTS Trainer's Charges Triumph Under Cardone, Who Rides 38th Victor | True | By Joe Nichols | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/li-negroes-decry-welfare-clients-new-cassel-residents-call.html | L.I. NEGROES DECRY WELFARE CLIENTS; New Cassel Residents Call Recipients 'Blight' on Area | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/central-fights-indemnity-plan-challenges-icc-on-move-to-reimburse.html | CENTRAL FIGHTS INDEMNITY PLAN; Challenges I.C.C. on Move to Reimburse Holders as Result of Merger 3 ROADS SEEK PROVISION Proposal Would Provide a Capital-Loss Payment in Event of Price Drop CENTRAL FIGHTS INDEMNITY PLAN | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/7-die-6-hurt-in-2car-crash.html | 7 Die, 6 Hurt in 2-Car Crash | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/jessees-aide-trinity-coach.html | Jessee's Aide Trinity Coach | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/board-likely-to-decide-on-clay-plea-this-week.html | Board Likely to Decide On Clay Plea This Week | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cokes-is-victor-keeps-his-title-outpoints-josselin-in-fierce.html | COKES IS VICTOR, KEEPS HIS TITLE; Outpoints Josselin in Fierce Welterweight Battle | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/pirates-buy-pizarro-from-white-sox.html | Pirates Buy Pizarro From White Sox | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/100-crossing-guards-sworn-in.html | 100 Crossing Guards Sworn In | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/youngstown-strike-of-teachers-ended.html | YOUNGSTOWN STRIKE OF TEACHERS ENDED | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ama-chief-urges-medical-slum-aid.html | A.M.A. CHIEF URGES MEDICAL SLUM AID | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/human-rights-speakers.html | Human Rights Speakers | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/stock-prices-slip-in-active-session-on-american-list.html | Stock Prices Slip In Active Session On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/brazil-chambers-president-resigns-in-deputies-ouster.html | Brazil Chamber's President Resigns in Deputies' Ouster | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/pound-sterling-slips-to-27903-canadian-dollar-drops-to-9237.html | Pound Sterling Slips to $2.7903; Canadian Dollar Drops to 92.37 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/taylor-to-coach-tcu-football-vanderbilt-and-hawaii-are-also.html | TAYLOR TO COACH T.C.U. FOOTBALL; Vanderbilt and Hawaii are Also Shuffling Staffs | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/garry-moore-seeks-release-from-cbs-contract.html | Garry Moore Seeks Release From C.B.S. Contract | True | By Val Adams | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/crosbys-had-a-coke-and-bought-a-house.html | Crosbys Had a Coke and Bought a House | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/coalition-is-gaining-seats-in-australia.html | COALITION IS GAINING SEATS IN AUSTRALIA | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/a-psychiatric-lag-found-by-israeli.html | A PSYCHIATRIC LAG FOUND BY ISRAELI | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/albania-says-moscow-jams-tiranas-radio.html | Albania Says Moscow Jams Tirana's Radio | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-units-deny-role-in-rio-grande-strike.html | U.S. UNITS DENY ROLE IN RIO GRANDE STRIKE | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/zinovi-pechkoff-general-82-dies-foreign-legionnaire-served-france.html | ZINOVI PECHKOFF, GENERAL, 82, DIES; Foreign Legionnaire Served France Also as Diplomat | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/hunter-may-get-bellevue-school-transfer-of-nursing-course-sought-by.html | HUNTER MAY GET BELLEVUE SCHOOL; Transfer of Nursing Course Sought by City University HUNTER MAY GET BELLEVUE SCHOOL | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/portugal-rebuffed-by-a-vote-in-unesco.html | PORTUGAL REBUFFED BY A VOTE IN UNESCO | True | Special to The New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/observer-yet-another-postelection-analysis.html | Observer: Yet Another Post-Election Analysis | True | By Russell Baker | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/court-orders-powell-arrested-any-day-of-week.html | Court Orders Powell Arrested 'Any Day of Week' | True | By Robert E. Tomasson | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/jordan-bedouins-offered-a-change-regime-is-trying-to-attract-them.html | JORDAN BEDOUINS OFFERED A CHANGE; Regime Is Trying to Attract Them to New Settlements | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/chuvalo-knocks-out-russell-in-second-round-in-canada.html | Chuvalo Knocks Out Russell In Second Round in Canada | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/11-on-colombia-plane-killed.html | 11 on Colombia Plane Killed | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/chicago-rights-aide-gets-3-month-term.html | CHICAGO RIGHTS AIDE GETS 3-MONTH TERM | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/indonesians-trial-begins-tomorrow.html | INDONESIAN'S TRIAL BEGINS TOMORROW | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/raymond-j-mlaughlin.html | RAYMOND J. M'LAUGHLIN | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/1967-social-register-bows-in-traditional-black-ensemble.html | 1967 'Social Register' Bows In Traditional Black Ensemble | True | By Farnsworth Fowle | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/a-paris-banker-with-tradition-a-paris-banker-with-tradition.html | A Paris Banker With Tradition; A PARIS BANKER WITH TRADITION | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lindsay-to-talk-at-princeton.html | Lindsay to Talk at Princeton | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/enterprising-educator-dumont-francis-kenny.html | Enterprising Educator; Dumont Francis Kenny | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/health-ship-hope-arriving-here-after-10-month-aid-to-nicaragua.html | Health Ship Hope Arriving Here After 10-Month Aid to Nicaragua; Thousands Treated on Her Fifth Voyage of Care to Developing Nations | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/new-life-for-uruguay.html | New Life for Uruguay | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/can-2-medical-students-live-as-cheaply-as-one.html | Can 2 Medical Students Live as Cheaply as One? | True | By Joan Cook | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/brooklyn-medical-center-gets-68million-plan.html | Brooklyn Medical Center Gets $68-Million Plan | True | By Martin Tolchin | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/caddies-getting-scholarship-push-108950-pledged-to-fund-by.html | CADDIES GETTING SCHOLARSHIP PUSH; $108,950 Pledged to Fund by Westchester Clubs | True | By Lincoln A. Werden | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/syracuse-voted-lambert-trophy-gettysburg-and-wilkes-also-win-east.html | SYRACUSE VOTED LAMBERT TROPHY; Gettysburg and Wilkes Also Win East Division Honors | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/russians-deride-report-on-border-deny-us-was-told-of-fear-about.html | RUSSIANS DERIDE REPORT ON BORDER; Deny U.S. Was Told of Fear About Chinese Frontier | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/vittorio-giannini-composer-found-dead-here-last-opera-will-have-its.html | Vittorio Giannini, Composer, Found Dead Here; Last Opera Will Have Its Premiere Next Spring Music Educator Was Head of New Carolina School | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/vietnam-war-bonus-sought.html | Vietnam War Bonus Sought | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/dr-george-amsden-a-psychiatrist-96.html | DR. GEORGE AMSDEN, A PSYCHIATRIST, 96 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/wilson-awaiting-rhodesia-move-he-holds-off-un-proposal-after-smith.html | WILSON AWAITING RHODESIA MOVE; He Holds Off U.N. Proposal After Smith Statement | True | By Anthony Lewis Special to The New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/new-bear-stearns-partner.html | New Bear, Stearns Partner | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/text-of-romneys-letter-to-goldwater-after-defeat-of-presidential.html | Text of Romney's Letter to Goldwater After Defeat of Presidential Nominee in '64 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/journalism-course-planned-for-training-in-the-orient.html | Journalism Course Planned For Training in the Orient | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/barbara-b-larsen-a-prospective-bride.html | Barbara B. Larsen A Prospective Bride | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/60-kenyans-say-they-fled-a-purge-in-tanzanian-port.html | 60 Kenyans Say They Fled A Purge in Tanzanian Port | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/jersey-vote-nears-on-education-bill.html | JERSEY VOTE NEARS ON EDUCATION BILL | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lester-c-ringe.html | LESTER C. RINGE | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/johnson-sets-waterfowl-day.html | Johnson Sets Waterfowl Day | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/median-wage-rise-up-sharply-to-38-in-major-contracts.html | Median Wage Rise Up Sharply to 3.8% In Major Contracts | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/condon-law-foes-ask-strike-rights-testify-as-legislative-panel.html | CONDON LAW FOES ASK STRIKE RIGHTS; Testify as Legislative Panel Holds a Hearing Here | True | By Damon Stetson | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/writers-allamerica.html | Writers All-America | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/state-waterways-group-chooses-new-president.html | State Waterways Group Chooses New President | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/15thcentury-chinese-flask-brings-70560-in-london.html | 15th-Century Chinese Flask Brings $70,560 in London | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/defense-talks-reopened-by-us-britain-and-bonn.html | Defense Talks Reopened By U.S., Britain and Bonn | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/trot-bettors-weather-the-form-at-westbury-rain-is-just-another.html | Trot Bettors Weather the Form at Westbury; Rain Is Just Another Condition to 11,217 Handicappers | True | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/christopher-white.html | CHRISTOPHER WHITE | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/paris-prizes-given-to-2-women-authors.html | PARIS PRIZES GIVEN TO 2 WOMEN AUTHORS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/champion-steer-selected.html | Champion Steer Selected | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/dr-mkenzie-leaves-broadway-church.html | DR. M'KENZIE LEAVES BROADWAY CHURCH | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/big-decision-coming-up-for-giants-should-they-gamble-on-spurrier-or.html | Big Decision Coming Up for Giants; Should They Gamble on Spurrier or Use Him for Trade? Cuozzo Is Separated as Filling Need for a Quarterback | True | By William N. Wallace | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/revitalizing-the-schools.html | Revitalizing the Schools | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/william-mattison-works-aide-dies-city-commissioner-stricken-at.html | WILLIAM MATTISON WORKS AIDE, DIES; City Commissioner Stricken at Contractors' Meeting | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/pro-football-owners-weigh-new-division-realignments.html | Pro Football Owners Weigh New Division Realignments | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/art-auction-yields-76775-for-wndt.html | ART AUCTION YIELDS $76,775 FOR WNDT | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/virgil-boyd-group-vice-president-will-get-job-chrysler-ready-to.html | Virgil Boyd, Group Vice President, Will Get Job; CHRYSLER READY TO PICK PRESIDENT | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/city-tells-garages-dont-use-streets-for-a-parking-lot.html | City Tells Garages: Don't Use Streets For a Parking Lot | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/store-sales-strong-retailers-show-rise-in-earnings.html | Store Sales Strong; RETAILERS SHOW RISE IN EARNINGS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-allocating-15-troop-vessels-8-lines-will-convert-o4s-into.html | U.S. ALLOCATING 15 TROOP VESSELS; 8 Lines Will Convert C-4's Into Commercial Ships | True | By Werner Bamberger | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/michaelian-veto-of-redistricting-plan-overriden-westchester-board.html | Michaelian Veto of Redistricting Plan Overriden; Westchester Board Will Push Referendum in '67 Despite Disapproval by Executive | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/broad-st-investing-corp-acquires-assets-of-fund.html | Broad St. Investing Corp. Acquires Assets of Fund | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/television.html | Television | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/astros-acquire-belinsky-and-reds-obtain-abernathy-in-baseball-draft.html | Astros Acquire Belinsky and Reds Obtain Abernathy in Baseball Draft; YANKEES CHOOSE TWO TEEN-AGERS Club Says Rebuilding Must Go On--Bart Shirley and 2 Others Taken by Mets | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/500000-bequest-unclaimed.html | $500,000 Bequest Unclaimed | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/sports-of-the-times-whats-the-score.html | Sports of The Times; What's the Score? | True | By Arthur Daley | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/garden-game-tonight.html | Garden Game Tonight | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/uruguay-drops-rule-by-council-picks-president-from-party-out-of.html | URUGUAY DROPS RULE BY COUNCIL; Picks President From Party Out of Power 8 Years | True | By Barnard L. Collier Special to the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/smallloan-policy-scored-by-sutton.html | SMALL-LOAN POLICY SCORED BY SUTTON | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/national-distillers-adds-to-board.html | National Distillers Adds to Board | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/behind-the-masks.html | Behind the Masks | True | By Enid Nemy | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/champion-had-a-flash-of-fear-as-foe-lay-motionless-at-end.html | Champion Had a Flash of Fear As Foe Lay Motionless at End | True | By Dave Anderson | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/utah-savings-turns-to-state.html | Utah Savings Turns to State | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/hospitals-report-public-unharmed-by-3-days-of-smog-no-significant.html | HOSPITALS REPORT PUBLIC UNHARMED BY 3 DAYS OF SMOG; No Significant Impact Is Expected, Commissioner Declares After Study CONTROL TO BE COSTLY Lindsay and Costello Note Incinerator Program May Raise Taxes and Rents PUBLIC'S HEALTH UNHURT BY SMOG | True | By Richard Reeves | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/landauer-associates-fill-a-vice-presidency.html | Landauer Associates Fill a Vice Presidency | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/chase-and-city-bank-select-new-senior-vice-presidents.html | Chase and City Bank Select New Senior Vice Presidents | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/fourth-quintuplet-dies-in-pittsburgh.html | FOURTH QUINTUPLET DIES IN PITTSBURGH | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/dance-chicagos-second-harper-festival-closes-able-performances-are.html | Dance: Chicago's Second Harper Festival Closes; Able Performances Are Largely Unnoticed Six Troupes Presented for a Week Apiece | True | By Clive Barnes Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/georgia-suit-asks-new-governor-vote.html | GEORGIA SUIT ASKS NEW GOVERNOR VOTE | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/test-for-the-kennedy-round.html | Test for the Kennedy Round | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/german-starfighter-crashes.html | German Starfighter Crashes | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cab-predicts-air-subsidy-drop-report-discerns-favorable-gains-for.html | C.A.B. PREDICTS AIR SUBSIDY DROP; Report Discerns Favorable Gains for Local Carriers | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/jehovahs-witness-jailed-for-refusing-civilian-duty.html | Jehovah's Witness Jailed For Refusing Civilian Duty | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/textile-volume-climbs-companies-issue-earnings-figures.html | Textile Volume Climbs; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/pike-challenges-prefab-answers-people-operate-from-facts-he-says-in.html | PIKE CHALLENGES 'PREFAB ANSWERS'; People Operate From Facts, He Says in Advent Talk | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/new-gilroy-play-listed-for-feb-28-author-of-the-subject-was-roses.html | NEW GILROY PLAY LISTED FOR FEB. 28; Author of 'The Subject Was Roses' Inspired by Legend | True | By Sam Zolotow | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/orioles-increasing-prices-next-season.html | ORIOLES INCREASING PRICES NEXT SEASON | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/buckpasser-in-a-walk-voted-horse-of-year.html | Buckpasser, in a Walk, Voted Horse of Year | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/former-pilot-in-vietnam-is-killed-in-auto-crash.html | Former Pilot in Vietnam Is Killed in Auto Crash | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lovett-in-polo-post.html | Lovett in Polo Post | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/spanish-pretender-is-firm-on-claim-pretender-firm-on-spanish-claim.html | Spanish Pretender Is Firm on Claim; PRETENDER FIRM ON SPANISH CLAIM | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/glasgow-u-to-test-carbon-14-for-peril.html | GLASGOW U. TO TEST CARBON 14 FOR PERIL | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/indian-minister-praises-beauty-queens-decision.html | Indian Minister Praises Beauty Queen's Decision | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/news-of-realty-building-awards-drop-in-housing-contracts-cuts.html | NEWS OF REALTY: BUILDING AWARDS; Drop in Housing Contracts Cuts October Total 6% | True | By Thomas W. Ennis | 1994-10-07 | RE0000674748 | B00000308836 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/archives/salute-to-hitler-sets-off-melee-5-in-cycle-club-arrested-in-los.html | SALUTE TO HITLER SETS OFF MELEE; 5 in Cycle Club Arrested in Los Angeles Jewish Area | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/archives/an-unsigned-bill-becomes-city-law-lindsay-fails-to-act-within.html | AN UNSIGNED BILL BECOMES CITY LAW; Lindsay Fails to Act Within Deadline on Mitchell-Lama | True | By Charles G. Bennett | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/archives/brandt-defending-coalition-move-seeks-to-blunt-nazi-issue.html | Brandt, Defending Coalition Move, Seeks to Blunt Nazi Issue | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/track-gets-court-extension.html | Track Gets Court Extension | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/college-and-conservatory-coordinate-music-courses.html | College and Conservatory Coordinate Music Courses | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/finnish-socialists-seek-soviet-amity.html | FINNISH SOCIALISTS SEEK SOVIET AMITY | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/msgr-joseph-a-smith-77-pastor-in-west-hempstead.html | Msgr. Joseph A. Smith, 77, Pastor in West Hempstead | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/continued-strike-voted-at-qantas-pilots-act-despite-warning-by.html | CONTINUED STRIKE VOTED AT QANTAS; Pilots Act Despite Warning by Australian Official | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lord-moran-sues-medical-society-churchills-doctor-charges-its.html | LORD MORAN SUES MEDICAL SOCIETY; Churchill's Doctor Charges Its Letter Libeled Him | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/a-kentucky-county-races-with-winter.html | A KENTUCKY COUNTY RACES WITH WINTER | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/socialists-make-no-gains-in-italy-reunified-partys-success-in-local.html | SOCIALISTS MAKE NO GAINS IN ITALY; Reunified Party's Success in Local Voting Slight | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/booksauthors-woes-of-fiction-prize-contests.html | Books--Authors; Woes of Fiction Prize Contests | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/notre-dame-and-michigan-state-named-joint-recipients-of-macarthur.html | Notre Dame and Michigan State Named Joint Recipients of MacArthur Bowl; SCHOOLS TO SHARE AWARD FOR YEAR Flip of a Coin Will Decide Which Team Gets Trophy From January to June | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/commodities-prices-of-wheat-futures-register-gains-on-reports-of.html | Commodities: Prices of Wheat Futures Register Gains on Reports of Dry Weather; CORN QUOTATIONS ALSO SHOW A RISE Soybeans Decline Slightly in Nearby Contracts-- Sugar Is Depressed | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/taxes-on-property-and-income-killed-in-nebraska-vote.html | Taxes on Property And Income Killed In Nebraska Vote | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/kings-point-five-lacks-height-cw-post-has-it-first-time.html | Kings Point Five Lacks Height; C.W. Post Has It First Time | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/freighter-runs-aground.html | Freighter Runs Aground | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/louis-e-weed-dies-savings-bank-head.html | LOUIS E. WEED DIES; SAVINGS BANK HEAD | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/western-unions-chief-selects-board-member.html | Western Union's Chief Selects Board Member | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/money.html | Money | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/woman-killed-driver-hurt-by-shots-from-second-car.html | Woman Killed, Driver Hurt By Shots From Second Car | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/harry-serper-63-city-judge-dies-exsanitation-aide-was-on-criminal.html | HARRY SERPER, 63, CITY JUDGE, DIES; Ex-Sanitation Aide Was on Criminal Bench Since '60 | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/met-and-musicians-agree-on-meetings.html | MET AND MUSICIANS AGREE ON MEETINGS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/truce-approval-by-us-expected-answer-to-vietcong-plan-is-due-in-day.html | TRUCE APPROVAL BY U.S. EXPECTED; Answer to Vietcong Plan Is Due in 'Day or So'--Talks With Saigon Go On TRUCE APPROVAL BY U.S. EXPECTED | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/594-rate-offered-on-canadian-bonds.html | 5.94% RATE OFFERED ON CANADIAN BONDS | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-29 | 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/sidney-a-mitchell-dies-at-71-banker-served-us-agencies.html | Sidney A. Mitchell Dies at 71; Banker Served U.S. Agencies | True | | 1994-10-07 | RE0000674748 | B00000308836 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/chesebroughponds-picks-vice-president.html | Chesebrough-Pond's Picks Vice President | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sports-of-the-times-barneys-toughest-foe.html | Sports of The Times; Barney's Toughest Foe | True | By Arthur Daley | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ford-aide-declares-cairo-agrees-to-lift-seizure.html | Ford Aide Declares Cairo Agrees to Lift Seizure | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/television.html | Television | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/columbias-five-loses-newmark-ailing-center-takes-leave-from-college.html | COLUMBIA'S FIVE LOSES NEWMARK; Ailing Center Takes Leave From College for a Year | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/general-phone-appoints.html | General Phone Appoints | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cities-may-get-us-parking-aid-roads-chief-hints-proposal-to-divert.html | CITIES MAY GET U.S. PARKING AID; Roads Chief Hints Proposal to Divert Highway Funds | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/robert-rankin-67-extexaco-official.html | ROBERT RANKIN, 67, EX-TEXACO OFFICIAL | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/heine-mss-bought-by-french-library.html | HEINE MSS. BOUGHT BY FRENCH LIBRARY | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/deborah-tisch-betrothed.html | Deborah Tisch Betrothed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/high-court-gets-negro-rape-test-case.html | High Court Gets Negro Rape Test Case | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/2-small-auto-thieves-had-a-system-until-.html | 2 Small Auto Thieves Had a System, Until ... | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/radio.html | Radio | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-wage-raise-of-45-is-asked-pay-board-plan-for-25000-breaches.html | U.S. WAGE RAISE OF 4.5% IS ASKED; Pay Board Plan for 25,000 Breaches Guideposts | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-welfare-aide-pledges-new-help-on-birth-control.html | U.S. Welfare Aide Pledges New Help On Birth Control | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/city-hall-football-game-raises-a-pollution-issue.html | City Hall Football Game Raises a Pollution Issue | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/watusi-reported-entering-rwanda-2-large-bands-move-is-said-to.html | WATUSI REPORTED ENTERING RWANDA; 2 Large Bands' Move Is Said to Precede Burundi Coup | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/public-relations-unit-elects.html | Public Relations Unit Elects | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/haitian-exiles-deny-having-major-base.html | HAITIAN EXILES DENY HAVING MAJOR BASE | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/text-of-speech-by-head-of-national-traffic-safety-agency-at-auto.html | Text of Speech by Head of National Traffic Safety Agency at Auto Industry Dinner | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/modification-urged-for-condonwadlin.html | MODIFICATION URGED FOR CONDON-WADLIN | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/gi-walks-20-miles-for-help.html | G.I. Walks 20 Miles For Help | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/a-mothers-prayer.html | A Mother's Prayer | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/johnson-announces-cuts-of-5billion-in-programs-johnson-slates.html | Johnson Announces Cuts Of $5-Billion in Programs; JOHNSON SLATES $5.3-BILLION CUTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/e-r-squibb-sons-names-vice-president.html | E. R. Squibb & Sons Names Vice President | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/city-quintet-has-early-goal-seeks-coachs-100th-victory-tomorrow.html | City Quintet Has Early Goal; Seeks Coach's 100th Victory Tomorrow Against Columbia | True | By Michael Strauss | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/broncos-sign-a-linebacker.html | Broncos Sign a Linebacker | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/art-james-wyeths-work-at-knoedler-illustrator-presented-as.html | Art: James Wyeth's Work at Knoedler; Illustrator Presented as Anti-Modernist | True | By Hilton Kramer | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/2-new-labs-idle-at-city-hospital-thaler-assails-equipment-practices.html | 2 NEW LABS IDLE AT CITY HOSPITAL; Thaler Assails Equipment Practices at Lincoln | True | By Martin Tolchin | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/satellite-relays-tv-to-japan-from-un.html | SATELLITE RELAYS TV TO JAPAN FROM U.N. | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/indonesian-trial-delayed.html | Indonesian Trial Delayed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/freeze-in-florida.html | Freeze in Florida | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/left-alone-at-home-3-youngsters-die-in-2-fires-in-city.html | Left Alone at Home, 3 Youngsters Die In 2 Fires in City | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/fashion-show-to-aid-boys-towns-of-italy.html | Fashion Show to Aid Boys Towns of Italy | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pappy-noel-photographer-dies-captured-by-chinese-in-korea-won-a.html | Pappy Noel, Photographer, Dies; Captured by Chinese in Korea; Won a Pulitzer Prize in 1942 for Picture of Thirsty Seaman in Boat Fleeing Singapore | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/georgy-girl-hearing-set-in-chicago-censor-suit.html | Georgy Girl Hearing Set In Chicago Censor Suit | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sarboe-named-sports-chief.html | Sarboe Named Sports Chief | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/jeffrey-aron-to-marry-miss-rita-afriedman.html | Jeffrey Aron to Marry Miss Rita A.Friedman | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/colombia-halts-dollar-trading-foreign-exchange-shortage-brings.html | COLOMBIA HALTS DOLLAR TRADING; Foreign Exchange Shortage Brings Currency Controls | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/jacobs-appears-giants-starter-sherman-hints-fullback-will-assume.html | JACOBS APPEARS GIANTS STARTER; Sherman Hints Fullback Will Assume Mercein's Place | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/commodities-prices-for-copper-futures-decline-sharply-in-an-active.html | Commodities: Prices for Copper Futures Decline Sharply in an Active Session; TALKS BY ZAMBIA TERMED A FACTOR Nation Seeks to Reconcile Differences With Rhodesia -- Deliveries Surging | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/case-against-3-negroes-dropped-in-pennsylvania.html | Case Against 3 Negroes Dropped in Pennsylvania | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/yale-student-fiance-of-karen-groenfeldt.html | Yale Student Fiance Of Karen Groenfeldt | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/woman-in-suffolk-sues-over-ddt-use-housewife-calls-insecticide.html | WOMAN IN SUFFOLK SUES OVER DDT USE; Housewife Calls Insecticide Danger to Environment | True | By Francis X. Clines Special To The New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/investors-company-elects.html | Investors Company Elects | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/whitewater-eleven-wins-and-gains-naia-final.html | Whitewater Eleven Wins And Gains N.A.I.A. Final | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/27-on-adelphi-faculty-file-suit-challenging-state-loyalty-oath.html | 27 on Adelphi Faculty File Suit Challenging State Loyalty Oath | True | By David Halberstam | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/1966-soo-tonnage-put-at-100-million.html | 1966 SOO TONNAGE PUT AT 100 MILLION | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/piano-recital-given-by-lois-whiteman.html | PIANO RECITAL GIVEN BY LOIS WHITEMAN | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/johnson-and-mexican-president-to-visit-rio-grande-dam-site-2.html | Johnson and Mexican President To Visit Rio Grande Dam Site; 2 Leaders to Meet Saturday at Amistad Flood-Control Project on Boundary | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/campaign-to-organize-tankermen-is-proposed.html | Campaign to Organize Tankermen Is Proposed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/church-lists-yankee-fair.html | Church Lists Yankee Fair | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/knicks-beat-lakers-118114-as-komives-sparks-surge-in-fourth-period.html | Knicks Beat Lakers, 118-114, as Komives Sparks Surge in Fourth Period; REED HELPS CLUB WITH 25 REBOUNDS Komives Scores 26 Points, 14 in Fourth Quarter-- Russell Tallies 14 | True | By Gordon S. White Jr. | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/home-aid-seen-as-key-way-to-delay-decline-of-the-aged.html | Home Aid Seen as Key Way To Delay Decline of the Aged | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/10-catskill-unions-back-hotels-in-opposing-higher-pay-for-service.html | 10 Catskill Unions Back Hotels in Opposing Higher Pay for Service Employes | True | By Peter Millones | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/police-win-cash-for-ideas.html | Police Win Cash for Ideas | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/new-rules-to-bar-sea-fires-adopted-64-maritime-nations-urge.html | NEW RULES TO BAR SEA FIRES ADOPTED; 64 Maritime Nations Urge Sweeping Revisions | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/poisoned-zoo-inmates-recovering-in-jersey.html | Poisoned Zoo Inmates Recovering in Jersey | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/middleman-cited-in-narcotics-case-bronx-senatorelect-tied-to.html | MIDDLEMAN CITED IN NARCOTICS CASE; Bronx Senator-Elect Tied to Rodriguez Inquiry | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wood-field-and-stream-arnold-palmer-turns-to-different-kind-of.html | Wood, Field and Stream; Arnold Palmer Turns to Different Kind of Shooting Iron to Get Birdies | True | By Oscar Godbout Special To the Few York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/9-top-leaders-quit-sato-party-in-japan.html | 9 TOP LEADERS QUIT SATO PARTY IN JAPAN | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/brezhnev-denies-aim-to-oust-china-from-red-camp.html | Brezhnev Denies Aim to Oust China From Red Camp | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/rev-mother-vincent.html | REV. MOTHER VINCENT | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/three-new-york-students-jailed-in-tampa-car-ring.html | Three New York Students Jailed in Tampa Car Ring | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/vandals-desecrate-a-dachau-memorial.html | VANDALS DESECRATE A DACHAU MEMORIAL | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/carmichael-gets-60day-sentence-he-is-convicted-of-inciting-riot-at.html | CARMICHAEL GETS 60-DAY SENTENCE; He Is Convicted of Inciting Riot at Selma Protest | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ortiz-challenges-2-other-champions.html | ORTIZ CHALLENGES 2 OTHER CHAMPIONS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/liquor-price-war-is-widening-here-liquor-price-war-is-widening-here.html | Liquor Price War Is Widening Here; LIQUOR PRICE WAR IS WIDENING HERE | True | By James J. Nagle | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/romney-regrets-letters-release-wires-goldwater-publication-of-it.html | ROMNEY REGRETS LETTER'S RELEASE; Wires Goldwater Publication of It Came as Surprise | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tra-selects-bold-bidder-as-top-older-horse-of-66.html | T.R.A. Selects Bold Bidder As Top Older Horse of '66 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/if-fashion-were-sensible-it-wouldnt-be-any-fun.html | If Fashion Were Sensible, It Wouldn't Be Any Fun | True | By Bernadine Morris | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/eastern-life-reports-record.html | Eastern Life Reports Record | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/suit-against-bmi-is-settled-by-us-music-licenser-agrees-to-halt.html | SUIT AGAINST B.M.I. IS SETTLED BY U.S.; Music Licenser Agrees to Halt Certain Practices | True | By Eileen Shanahan Special to The New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/south-vietnamese-escorting-ships-to-bar-aid-to-vietcong.html | South Vietnamese Escorting Ships to Bar Aid to Vietcong | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/new-york-foggy-bottom-and-the-garment-district.html | New York: Foggy Bottom and the Garment District | True | By James Reston | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/jay-rockefeller-fiance-of-miss-sharon-lee-percy-nephew-of-governor.html | Jay Rockefeller Fiance of Miss Sharon Lee Percy; Nephew of Governor and Senator-Elect's Daughter to Wed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/brown-head-warns-on-student-strife.html | BROWN HEAD WARNS ON STUDENT STRIFE | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/alice-barnow-engagd-to-dr-jesse-weinger.html | Alice Barnow Engaged To Dr. Jesse Weinger | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/freud-and-bullitt-book-assails-woodrow-wilson-volume-to-be.html | Freud and Bullitt Book Assails Woodrow Wilson; Volume to Be Published Soon Says Personality Problems Were Bar to Peace Effort | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/christmases-pastand-present-giant-tree-far-cry-from-real-first-at.html | Christmases Past—and Present; Giant Tree Far Cry From 'Real First' at Rockefeller Plaza | True | By Jacques Nevard | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cleveland-votes-income-tax.html | Cleveland Votes Income Tax | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/barbados-joining-independent-nations-barbados-begins-independent.html | Barbados Joining Independent Nations; BARBADOS BEGINS INDEPENDENT ERI | True | By Paul L. Montgomery Special to The New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/documentary-movie-show-will-aid-newark-project.html | Documentary Movie Show Will Aid Newark Project | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/transport-news-pier-hiring-rises-october-jobs-up-slightly.html | TRANSPORT NEWS: PIER HIRING RISES; October Jobs Up Slightly — Mitsubishi Service Plan | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/commons-is-given-bill-to-reform-criminal-law-british-proposal-would.html | Commons Is Given Bill to Reform Criminal Law; British Proposal Would End Need for Jury Unanimity to Find Accused Guilty | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/connor-christens-hydrographic-ship.html | CONNOR CHRISTENS HYDROGRAPHIC SHIP | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pension-costs-market-place-new-rules-out.html | Pension Costs: Market Place: New Rules Out | True | By Robert Metz | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/3-steel-companies-to-merge-in-britain.html | 3 STEEL COMPANIES TO MERGE IN BRITAIN | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/saturn-5-rocket-test-today.html | Saturn 5 Rocket Test Today | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/british-defense-chief-named.html | British Defense Chief Named | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/reidmanweinstein.html | Reidman--Weinstein | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/colorado-party-to-control-both-houses-in-uruguay.html | Colorado Party to Control Both Houses in Uruguay | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/texans-win-in-meat-judging.html | Texans Win in Meat Judging | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/luncheonboutique-at-plaza-on-monday-to-benefit-job.html | Luncheon-Boutique at Plaza On Monday to Benefit J.O.B. | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/president-forms-strike-study-unit-set-up-quietly-before.html | PRESIDENT FORMS STRIKE STUDY UNIT; Panel Set Up Quietly Before Election Seeks to Curb Any Peril to Nation's Welfare | True | By David R.jones Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nickelalloy-price-raised.html | Nickel-Alloy Price Raised | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tv-viewers-still-not-wearied-of-heavy-diet-of-pro-football.html | TV Viewers Still Not Wearied Of Heavy Diet of Pro Football | True | By William N. Wallace | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/paramount-to-make-film-of-dr-sheppards-story.html | Paramount to Make Film Of Dr. Sheppard's Story | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/partial-agreement-for-iran-oil-seen-some-agreement-on-iran-oil-seen.html | Partial Agreement For Iran Oil Seen; SOME AGREEMENT ON IRAN OIL SEEN | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/instant-room-installed-through-the-roof-experiment-testing-new.html | 'Instant Room' Installed Through the Roof; Experiment Testing New Rehabilitation Methods Here | True | By Steven V.roberts | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-aid-to-avert-airport-strangulation-urged.html | U.S. Aid to Avert Airport 'Strangulation' Urged | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/channel-13-drops-show-it-had-taped.html | Channel 13 Drops Show It Had Taped | True | By George Gent | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/british-pound-dips-below-279-canadian-dollar-falls-to-9231.html | British Pound Dips Below $2.79; Canadian Dollar Falls to 92.31 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/2-west-germans-agree-on-cabinet-kiesingerbrandt-accord-needs.html | 2 WEST GERMANS AGREE ON CABINET; Kiesinger-Brandt Accord Needs Parties' Approval | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/dressmaker-here-pays-union-32000-damages-for-imports.html | Dressmaker Here Pays Union $32,000 Damages for Imports | True | By Damon Stetson | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/accounting-rule-sought-by-sec-role-in-disclosure-at-issue-in-yale.html | ACCOUNTING RULE SOUGHT BY S.E.C.; Role in Disclosure at Issue in Yale Express Case | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/santa-fe-railway-selects-chairman.html | SANTA FE RAILWAY SELECTS CHAIRMAN | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/central-gulf-steamship-fills-posts.html | Central Gulf Steamship Fills Posts | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/principals-in-yesterdays-shift-between-the-dodgers-and-the-mets.html | Principals in Yesterday's Shift Between the Dodgers and the Mets | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/canada-satellite-hailed.html | Canada Satellite Hailed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/new-guineans-seek-vietnam-war-role.html | NEW GUINEANS SEEK VIETNAM WAR ROLE | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/immobilism-in-vatican-there-are-forces-of-change-but-pope-seems-to.html | Immobilism in Vatican; There Are Forces of Change; but Pope Seems to Be Putting Damper on Them | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wilson-sees-a-small-movement-by-rhodesians-he-says-in-parliament.html | Wilson Sees a 'Small Movement' by Rhodesians; He Says in Parliament That Eased Stand Is Caused by Imminent Deadline | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cassidy-outpoints-lott.html | Cassidy Outpoints Lott | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/virginia-a-van-ess-prospective-bride.html | Virginia A. Van Ess Prospective Bride | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cynthia-parrott-1965-debutante-plans-marriage-former-briarcliff.html | Cynthia Parrott, 1965 Debutante, Plans Marriage; Former Briarcliff Girl Betrothed to Andrew Pierce MacNair | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/firemens-windows-to-sue-landlords.html | FIREMEN'S WINDOWS TO SUE LANDLORDS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nebraska-legislators-bar-special-session-on-taxes.html | Nebraska Legislators Bar Special Session on Taxes | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tolls-of-unions-rise-by-a-million-aflcio-tells-of-gains-puts-total.html | ROLLS OF UNIONS RISE BY A MILLION; A.F.L.-C.I.O. Tells of Gains, Puts Total at 13.5 Million | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/4-banks-backed-on-holding-group-state-approves-unit-headed-by.html | 4 BANKS BACKED ON HOLDING GROUP; State Approves Unit Headed by Lincoln Rochester and Three Others Upstate FURTHER MOVES HINTED Another Combination Seen Possible in Syracuse, Albany and Buffalo | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/merchants-decry-welfare-city-council-told-some-stores-lean-on.html | MERCHANTS DECRY 'WELFARE CITY'; Council Told Some Stores Lean on Suburban Outlets | True | By Charles G. Bennett | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/seton-hall-is-game-site.html | Seton Hall Is Game Site | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/high-school-pupil-in-jersey-expelled-for-his-long-hair.html | High School Pupil in Jersey Expelled For His Long Hair | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-says-chinese-plan-atomic-test-nuclear-blast-expected-in-few-days.html | U.S. SAYS CHINESE PLAN ATOMIC TEST; Nuclear Blast, Expected in Few Days, May Be Step Toward the H-Bomb | True | By John W.finney Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/warning-from-sec-cohen-serves-notice-that-upheaval-is-impending-in.html | Warning From S.E.C.; Cohen Serves Notice That Upheaval Is Impending in Securities Industry | True | By M. J. Rossant Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/negro-girl-blinded-in-eye-by-gunshot.html | NEGRO GIRL BLINDED IN EYE BY GUNSHOT | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pattern-of-lulls-in-fighting-is-noted-in-vietnam-combat-appears-to.html | Pattern of Lulls in Fighting Is Noted in Vietnam; Combat Appears to Drop Off Every 4 to 6 Weeks | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/index-of-commodity-prices-maintains-level-at-1029.html | Index of Commodity Prices Maintains Level at 102.9 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/booksauthors-bookstore-is-expanding.html | Books--Authors; Bookstore Is Expanding | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/senate-hawk-may-lose-seat-on-fulbright-panel-mcgee-faces-ouster-in.html | Senate 'Hawk' May Lose Seat on Fulbright Panel; McGee Faces Ouster in Shift to Reflect G.O.P. Gains | True | By E. W. Kenworthy Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/aliceg-masaryk-czech-patriot-87-presidents-daughter-dies-aided.html | ALICEG. MASARYK, CZECH PATRIOT, 87; President's Daughter Dies -- Aided Refugees in U.S. | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/france-proposes-broad-gold-study-urges-full-review-by-imf-at.html | FRANCE PROPOSES BROAD GOLD STUDY; Urges Full Review by I.M.F. at Washington Talks | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-denies-rusk-minimized-seato-comment-follows-report-of.html | U.S. DENIES RUSK MINIMIZED SEATO; Comment Follows Report of Contradiction in Testimony | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/animal-feed-makers-asked-to-eliminate-salmonella.html | Animal Feed Makers Asked To Eliminate Salmonella | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ohio-nurses-reject-offer.html | Ohio Nurses Reject Offer | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/advertising-first-aid-by-vintage-tarzan.html | Advertising First Aid By Vintage Tarzan | True | By Philip H.dougherty | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/visible-satellite.html | Visible Satellite | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/flier-off-to-take-climbers-to-a-peak-in-antarctica.html | Flier Off to Take Climbers To a Peak in Antarctica | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/kennedy-fulbright-backers-get-campus-offers-of-help.html | Kennedy-Fulbright Backers Get Campus Offers of Help | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/76ers-set-back-hawks-137116-chamberlain-scores-25-to-pass.html | 76ERS SET BACK HAWKS, 137-116; Chamberlain Scores 25 to Pass 22,000-Point Mark | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/head-of-school-study-rejects-examiners-charge.html | Head of School Study Rejects Examiners' Charge | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/lord-snowdon-not-well-after-operation-in-london.html | Lord Snowdon 'Not Well' After Operation in London | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/leavenworth-paper-sold.html | Leavenworth Paper Sold | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/city-to-act-today-on-pan-am-permit-official-says-nothing-new-has.html | CITY TO ACT TODAY ON PAN AM PERMIT; Official Says Nothing New Has Appeared That Would Bar Heliport Renewal | True | By Martin Gansberg | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/russians-plan-show-of-styles-of-many-lands.html | Russians Plan Show of Styles Of Many Lands | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/army-must-defend-action-on-objector.html | ARMY MUST DEFEND ACTION ON OBJECTOR | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/jewish-employes-of-bank-lose-religious-holiday-pay.html | Jewish Employes of Bank Lose Religious Holiday Pay | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sec-chief-asks-faster-reforms-points-to-commissions-as-area-in-need.html | S.E.C CHIEF ASKS FASTER REFORMS; Points to Commissions as Area in Need of Attention in Address to I.B.A. | True | By John H. Allan Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/loft-candy-elects.html | Loft Candy Elects | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/un-defeats-move-to-seat-red-china-and-oust-taiwan-opposition-to.html | U.N. DEFEATS MOVE TO SEAT RED CHINA AND OUST TAIWAN; Opposition to Peking Entry Gains—Vote Is 46 For, 57 Against Admission U.S. POLICY SUPPORTED Delegates' Misgivings Over Red Guard Upheaval Is Seen as a Factor | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/notre-dame-no-1-michigan-state-no-2-with-coaches-and-writers.html | Notre Dame No. 1, Michigan State No. 2 With Coaches and Writers; ALABAMA RANKED THIRD IN 2 POLLS Irish Acclaimed Champions in Coaches' Final Ratings—Writers to Vote Again | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/rockefeller-race-cost-5million-final-report-indicates-state-record.html | ROCKEFELLER RACE COST $5-MILLION; Final Report Indicates State Record for a Campaign | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/lindsay-calls-a-ticket-keyed-to-cities-best-gop-68-hope-says-is-in.html | Lindsay Calls a Ticket Keyed To Cities Best G.O.P. '68 Hope; Says in Wide-Ranging News Session He Is Not Thinking About the Presidency | True | By Clayton Knowles | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/janita-and-james-byars-bow-in-clarinet-and-oboe-program.html | Janita and James Byars Bow In Clarinet and Oboe Program | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/record-price-for-rembrandt-print-paid-in-london.html | Record Price for Rembrandt Print Paid in London | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/teachers-in-ohio-end-walkout-with-a-wage-rise.html | Teachers in Ohio End Walkout With a Wage Rise | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/foreigners-win-2-french-prizes-american-novelist-takes-award-for.html | FOREIGNERS WIN 2 FRENCH PRIZES; American Novelist Takes Award for Literature | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/los-angeles-hits-news-curb-suit-opposes-pretrial-action-by-the.html | LOS ANGELES HITS NEWS CURB SUIT; Opposes Pretrial Action by the Civil Liberties Union | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/howard-brinton-of-phelps-dodge-exhead-of-copper-company-division.html | HOWARD BRINTON OF PHELPS DODGE; Ex-Head of Copper Company Division Dies at 69 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/argentina-orders-union-chief-seized.html | ARGENTINA ORDERS UNION CHIEF SEIZED | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ending-europes-partition.html | Ending Europe's Partition | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/jersey-stool-pigeons-are-raising-their-price.html | Jersey Stool Pigeons Are Raising Their Price | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/3-are-found-guilty-in-sticker-protest.html | 3 ARE FOUND GUILTY IN STICKER PROTEST | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/world-air-aide-renamed.html | World Air Aide Renamed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/carte-blanche-head-named.html | Carte Blanche Head Named | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/prison-industrial-area-in-ohio-destroyed-by-fire.html | Prison Industrial Area In Ohio Destroyed by Fire | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/private-attack-on-slums-backed-senate-panel-endorses-bid-for-heavy.html | PRIVATE ATTACK ON SLUMS BACKED; Senate Panel Endorses Bid for Heavy Investment | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/closed-door-for-china.html | Closed Door For China | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/mansfield-boy-has-surgery.html | Mansfield Boy Has Surgery | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/council-appeals-to-thant-to-stay-delay-in-his-announcement-raises.html | COUNCIL APPEALS TO THANT TO STAY; Delay in His Announcement Raises New Hopes | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/brewer-to-get-100000-for-injury-in-60-fight.html | Brewer to Get $100,000 For Injury in '60 Fight | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cemeteries.html | CEMETERIES | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/1500-stage-sitin-at-u-of-michigan-they-demand-greater-voice-in.html | 1,500 STAGE SIT-IN AT U. OF MICHIGAN; They Demand Greater Voice in University Decisions | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/glen-alden-appoints-new-vice-president.html | Glen Alden Appoints New Vice President | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/la-manchas-don-to-sing-in-hebrew.html | La Mancha's Don to Sing in Hebrew | True | By Sam Zolotow | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-help-is-urged-in-clean-air-fight-costello-cites-the-increasing.html | U.S. HELP IS URGED IN CLEAN AIR FIGHT; Costello Cites the Increasing Costs of Waste Disposal | True | By Paul Hoffman | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/stocks-on-the-amex-show-mixed-trend-in-a-busy-session.html | Stocks on the Amex Show Mixed Trend In a Busy Session | True | By Alexander R. Hammer | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wife-of-american-accused-in-israel-of-a-copper-plot.html | Wife of American Accused In Israel of a Copper Plot | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/union-carbide-uses-hydrazine-to-run-new-motorbike-fuel-cells-run.html | Union Carbide Uses Hydrazine to Run New Motorbike; FUEL CELLS RUN MOTORBIKE HERE | True | By Gene Smith | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/state-democrats-will-meet-to-pick-up-the-pieces-a-dump-zaretzki.html | State Democrats Will Meet to Pick Up the Pieces; A 'Dump Zaretzki' Thrust Is Among Likely Moves as Party Plans Its Future | True | By Richard Witkin | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/brown-names-warrens-son-to-sacramento-judgeship.html | Brown Names Warren's Son To Sacramento Judgeship | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/trieste-vote-seen-as-rebuff-to-rome.html | TRIESTE VOTE SEEN AS REBUFF TO ROME | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ralph-peo-dies-industrialist-69-built-houdaille-into-a-major.html | RALPH PEO DIES; INDUSTRIALIST, 69; Built Houdaille Into a Major Diversified Corporation | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/president-uses-his-new-10room-office-in-austin.html | President Uses His New 10-Room Office in Austin | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/yakut-premier-retires.html | Yakut Premier Retires | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wills-may-retire-if-he-dislikes-deal.html | WILLS MAY RETIRE IF HE DISLIKES DEAL | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/todd-products-to-move-office.html | Todd Products to Move Office | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/record-of-votes-in-un-on-peking.html | Record of Votes in U.N. on Peking | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/bonds-reception-is-mixed-to-reofferings-of-large-new-issues.html | Bonds: Reception Is Mixed to Reofferings of Large New Issues; TREASURY GROUP ADVANCES AGAIN Yields on Bills Decline as Inventories Are Reduced—Corporates Mixed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tank-blast-in-louisiana.html | Tank Blast in Louisiana | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/the-cost-of-sunday-dinner.html | The Cost of Sunday Dinner | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/patton-lineman-of-week.html | Patton Lineman of Week | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/poverty-study-scholarship-created.html | Poverty-Study Scholarship Created | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/judge-upholds-ban-on-arlington-burial-of-convicted-hero.html | Judge Upholds Ban On Arlington Burial Of Convicted Hero | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/mishap-kills-mouse-hunter.html | Mishap Kills Mouse Hunter | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/20-mostly-mozart-is-given-at-hunter.html | 20 'MOSTLY MOZART' IS GIVEN AT HUNTER | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/printers-strike-in-tucson-but-both-papers-publish.html | Printers Strike in Tucson. But Both Papers Publish | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/chiefs-offense-is-no1-in-loop-kansas-city-leads-in-total.html | CHIEFS' OFFENSE IS NO.1 IN LOOP; Kansas City Leads in Total and Rushing Statistics | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/23-safety-rules-for-all-68-cars-drafted-by-us-proposed-standards.html | 23 SAFETY RULES FOR ALL '68 CARS DRAFTED BY U.S.; Proposed Standards Listed for Auto Leaders by Head of New Traffic Agency SOME JUDGMENT IS IN USE Industry Can Ask Changes -- Final Requirements to Be Issued on Jan.31 | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/theater-patience-at-the-city-center-play-kept-fresh-by-its.html | Theater: 'Patience' at the City Center; Play Kept Fresh by Its Still-Timely Theme | True | By Dan Sullivan | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nassau-speed-week-shaping-up-as-finale-for-canadaus-cup.html | Nassau Speed Week Shaping Up As Finale for Canada-U.S. Cup | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/draft-again-cuts-mental-standard-24-million-men-rejected-in-past.html | DRAFT AGAIN CUTS MENTAL STANDARD; 2.4 Million Men Rejected in Past Face Rescreening | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/music-clinical-approach-lorin-maazel-conducts-the-philadelphia-here.html | Music: Clinical Approach; Lorin Maazel Conducts the Philadelphia Here | True | By Harold C. Schonberg | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/blue-ridge-fund-names-ei-du-pont-president.html | Blue Ridge Fund Names E.I. du Pont President | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/columbia-pictures-postpones-meeting-meeting-put-off-by-film-company.html | Columbia Pictures Postpones Meeting MEETING PUT OFF BY FILM COMPANY | True | By Clare M. Reckert | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/black-power-held-harmful-by-brooke.html | 'BLACK POWER' HELD HARMFUL BY BROOKE | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/the-unwanted-children.html | The Unwanted Children | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/singapore-to-begin-draft.html | Singapore to Begin Draft | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/profits-stepped-up-by-smaller-chains-in-retail-industry-retailers.html | Profits Stepped Up By Smaller Chains In Retail Industry; RETAILERS REPORT EARNINGS FIGURES | True | By David Dworsky | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/books-of-the-times-style-and-substance.html | Books of The Times; Style and Substance | True | By Thomas Lask | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/israeli-jet-downs-2-egyptian-migs-near-sinai-border-breach-laid-to.html | ISRAELI JET DOWNS 2 EGYPTIAN MIG'S NEAR SINAI BORDER; Breach Laid to Soviet-Built Craft-- Encounter Viewed as an Isolated Incident | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/mediators-try-to-avoid-2-strikes-here.html | Mediators Try to Avoid 2 Strikes Here | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/president-is-selected-by-ny-credit-group.html | President Is Selected By N.Y. Credit Group | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/state-adoption-laws-under-review-as-a-result-of-uproar-over-liuni.html | State Adoption Laws Under Review as a Result of Uproar Over Liuni Case | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sauna-baths-warm-up-horses-at-westbury-two-pacers-dispense-with.html | Sauna Baths Warm Up Horses at Westbury; Two Pacers Dispense With Workouts and Qualify for Race | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/some-good-gifts-in-small-appliances.html | Some Good Gifts in Small Appliances | True | By Nan Ickeringill | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/new-dutch-premier-plans-200million-tax-increase.html | New Dutch Premier Plans $200-Million Tax Increase | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/truces-announced-for-three-holidays-by-allied-forces-ceasefires-for.html | Truces Announced For Three Holidays by Allied Forces; Cease-Fires for 3 Holidays Announced by Allies | True | By R. W. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/bridge-kaplan-and-3-philadelphians-win-reisinger-team-event.html | Bridge: Kaplan and 3 Philadelphians Win Reisinger Team Event | True | By Alan Truscott | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sac-exercise-on-friday.html | SAC Exercise on Friday | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/atlanta-jail-cruelty-inquiry.html | Atlanta Jail Cruelty Inquiry | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-delay-on-food-is-assailed-in-india-us-grain-delay-assailed-in-in.html | U.S. Delay on Food Is Assailed in India; U.S. GRAIN DELAY ASSAILED IN INDIA | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pan-am-is-facing-a-strike-friday-two-seeks-gains-above-those-in-us.html | PAN AM IS FACING A STRIKE FRIDAY; T.W.U. Seeks Gains Above Those in U.S. Report | True | By Edward Hudson | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/johnson-threatener-jailed.html | Johnson Threatener Jailed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/little-clarkeilg-alleast-2d-time.html | LITTLE, CLARKE,ILG ALL-EAST 2D TIME | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ramp-to-link-east-river-drive-with-brooklyn-bridge.html | Ramp to Link East River Drive With Brooklyn Bridge | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/isabella-home-to-gain.html | Isabella Home to Gain | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/police-fail-to-find-clues-in-si-killing.html | POLICE FAIL TO FIND CLUES IN S.I. KILLING | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/westchester-philharmonic-to-present-local-soloists.html | Westchester Philharmonic To Present Local Soloists | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/home-mortgage-interest-rates-show-a-sharp-rise-for-october-home.html | Home Mortgage Interest Rates Show a Sharp Rise for October; Home Mortgage Interest Rates Show a Sharp Rise for October | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/atlantic-richfield-lists-north-sea-find.html | ATLANTIC RICHFIELD LISTS NORTH SEA FIND | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/docking-doubtful-johnson-could-win-kansas-vote-today.html | Docking Doubtful Johnson Could Win Kansas Vote Today | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/richeys-are-out-of-aussie-tennis-nancy-loses-to-miss-tegart-illness.html | RICHEYS ARE OUT OF AUSSIE TENNIS; Nancy Loses to Miss Tegart --Illness Halts Cliff | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/4-die-after-gas-well-blast.html | 4 Die After Gas Well Blast | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/how-lucky-can-a-wife-get.html | How Lucky Can a Wife Get? | True | By Lisa Hammel | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/search-is-begun-for-eckert-aide-sisler-soriano-and-mchale-named-as.html | SEARCH IS BEGUN FOR ECKERT AIDE; Sisler, Soriano and McHale Named as Candidates | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/barbara-vivea-tyson-fiancee-of-army-man.html | Barbara Vivea Tyson Fiancee of Army Man | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/fox-plans-films-by-new-writers-original-scripts-sought-for-lowcost.html | FOX PLANS FILMS BY NEW WRITERS; Original Scripts Sought for Low-Cost Movies Here | True | By Vincent Canby | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/dinner-friday-for-spurrier.html | Dinner Friday for Spurrier | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/thieves-enter-capital-home-of-a-roosevelt-daughter.html | Thieves Enter Capital Home Of a Roosevelt Daughter | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/two-rail-executives-retire.html | Two Rail Executives Retire | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/hearing-slated-in-crimmins-case-queens-grand-jury-to-meet-on.html | HEARING SLATED IN CRIMMINS CASE; Queens Grand Jury to Meet on Children's Deaths | True | By Emanuel Perlmutter | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/amusements-are-suggested-for-children-in-the-city-films.html | Amusements Are Suggested for Children in the City; FILMS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pcmi-process-can-store-up-to-3200-images-on-sheet-new-unit-devised.html | PCMI Process Can Store Up to 3,200 Images on Sheet; NEW UNIT DEVISED FOR MICROFILM | True | By William D. Smith | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sex-education-on-campus.html | Sex Education on Campus | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/can-you-get-a-taxi.html | Can You Get a Taxi? | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nba-scoring-leaders.html | N.B.A. Scoring Leaders | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/margaret-cohen-to-wed.html | Margaret Cohen to Wed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wright-trophy-to-trippe.html | Wright Trophy to Trippe | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/failures-rise-slightly.html | Failures Rise Slightly | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nine-insurers-sued-by-georgia-concern-on-group-policies-9-insurers.html | Nine Insurers Sued By Georgia Concern On Group Policies; 9 INSURERS SUED ON GROUP PLANS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/181day-record-set-by-frenchmen-in-cave.html | 181-Day Record Set By Frenchmen in Cave | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/rocket-shot-out-of-a-tube-in-efficient-new-technique.html | Rocket Shot Out of a Tube In Efficient New Technique | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/ban-on-parking-due-in-2-paris-squares-to-recover-charm.html | Ban on Parking Due In 2 Paris Squares To 'Recover Charm' | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/alcoa-is-cleared-of-fixing-prices.html | ALCOA IS CLEARED OF FIXING PRICES | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/clete-boyer-of-yanks-is-traded-to-braves-for-robinson-rookie.html | Clete Boyer of Yanks Is Traded To Braves for Robinson, Rookie | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/court-quashes-libel-suit-of-2-queens-professors.html | Court Quashes Libel Suit Of 2 Queens Professors | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/movie-contest-in-belgium-will-prepare-films-free.html | Movie Contest in Belgium Will Prepare Films Free | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/copter-plucks-8-off-ship-in-snow-rescues-germans-as-vessel-splits.html | COPTER PLUCKS 8 OFF SHIP IN SNOW; Rescues Germans as Vessel Splits Up in Lake Huron | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wrestling-coaches-named-for-us-olympic-team.html | Wrestling Coaches Named For U.S. Olympic Team | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/aberfan-panel-hears-cableway-could-have-averted-landslide.html | Aberfan Panel Hears Cableway Could Have Averted Landslide | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-charges-four-with-evading-tax-on-foreign-stocks-us-indicts-four.html | U.S. Charges Four With Evading Tax On Foreign Stocks; U.S. INDICTS FOUR ON INTEREST TAX | True | By Edward Rangal | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/miss-world-wants-to-visit-vietnam-if-india-permits.html | Miss World Wants to Visit Vietnam If India Permits | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/heavenly-rests-school-will-benefit-on-friday.html | Heavenly Rest's School Will Benefit on Friday | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/news-of-realty-downtown-lease-merrill-lynch-takes-four-floors-at-59.html | NEWS OF REALTY: DOWNTOWN LEASE; Merrill Lynch Takes Four Floors at 59 Maiden Lane | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/vaticanisraeli-ties-urged.html | Vatican-Israeli Ties Urged | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tuesdays-racer-assures-aqueduct-an-old-old-look.html | Tuesday's Racer Assures Aqueduct An Old, Old Look | True | By Steve Cady | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/steer-sold-for-15750.html | Steer Sold for $15,750 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/doctor-testifies-on-specks-state-suspect-said-to-recall-going-blank.html | DOCTOR TESTIFIES ON SPECK'S STATE; Suspect Said to Recall Going Blank on Drink and Drug | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/a-tireless-leader.html | A Tireless Leader | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/6-die-in-philadelphia-fire.html | 6 Die in Philadelphia Fire | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/norval-baptie-skater-87-dies-appeared-in-early-ice-shows.html | Norval Baptie, Skater, 87 Dies; Appeared in Early Ice Shows | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/kennedy-assails-surrogate-court-tells-state-panel-patronage-abuses.html | KENNEDY ASSAILS SURROGATE COURT; Tells State Panel Patronage Abuses Should Be Ended —Others Back System | True | By Homer Bigart | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/leader-of-barbados-errol-walton-barrow.html | Leader of Barbados; Errol Walton Barrow | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/foreign-affairs-the-big-think.html | Foreign Affairs: The Big Think | True | By C. L. Sulzberger | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/merger-arranged-for-savings-units.html | MERGER ARRANGED FOR SAVINGS UNITS | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/grace-names-research-head.html | Grace Names Research Head | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/stock-quotations-on-the-london-exchange-turn-irregular-at-the-close.html | Stock Quotations on the London Exchange Turn Irregular at the Close of Trading; STEEL ISSUES RISE ON MERGER NEWS Electronics and Department Stores Register Decline —Paris Prices Mixed | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/two-secondary-offerings-of-listed-shares-made.html | Two Secondary Offerings Of Listed Shares Made | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/hockey-leagues-review-expansion-merger-plans.html | Hockey Leagues Review Expansion, Merger Plans | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/dominic-j-spagnoli.html | DOMINIC J. SPAGNOLI | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/schriever-warns-of-space-threats-says-us-must-not-ignore-possible.html | SCHRIEVER WARNS OF SPACE THREATS; Says U.S. Must Not Ignore Possible Soviet Attacks | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pacific-concern-ousts-its-chief-president-is-removed-by-producer-of.html | PACIFIC CONCERN OUSTS ITS CHIEF; President Is 'Removed' by Producer of Components | True | By Richard Phalon | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/mets-trade-hunt-hickman-to-dodgers-for-tommy-davis-griffith-local.html | Mets Trade Hunt, Hickman to Dodgers for Tommy Davis, Griffith; LOCAL TEAM GETS A CLEAN-UP HITTER Davis Will Play Left Field-- Hunt's Arrival to Bring Shifts at Los Angeles | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/thurmond-off-to-vietnam.html | Thurmond Off to Vietnam | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cornells-sextet-defeats-clarkson-in-overtime-32.html | Cornell's Sextet Defeats Clarkson in Overtime, 3-2 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/three-die-in-gas-well-fire.html | Three Die in Gas Well Fire | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/siamese-twins-satisfactory.html | Siamese Twins Satisfactory | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/stock-prices-slip-at-sluggish-pace-market-drifts-downward-closing.html | STOCK PRICES SLIP AT SLUGGISH PACE; Market Drifts Downward, Closing Near the Lowest Levels of the Session GLOOMY NEWS IS CITED Declines Outpace Advances by 650 to 491-- Averages Reflect the Downturn | | By John J. Abele | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/the-fight-on-air-pollution.html | The Fight on Air Pollution | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pekings-messages-omit-lius-name.html | Peking's Messages Omit Liu's Name | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/campbell-soup-has-dip-in-profit-net-declines-2c-a-share-in-quarter.html | CAMPBELL SOUP HAS DIP IN PROFIT; Net Declines 2c a Share in Quarter as Sales Climb | | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/last-quintuplet-develops-jaundice-but-is-doing-well.html | Last Quintuplet Develops Jaundice but Is Doing Well | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/upstate-nursing-home-due.html | Upstate Nursing Home Due | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/governor-avoids-taxrise-pledge-but-he-says-hell-do-all-he-can-to.html | GOVERNOR AVOIDS TAX-RISE PLEDGE; But He Says He'll Do All He Can to Hold Expenses | | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/marriage-planned-by-miss-mclennan.html | Marriage Planned By Miss McLennan | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pope-to-broadcast-on-dec-22.html | Pope to Broadcast on Dec. 22 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/berlin-to-reinvestigate-reichstag-fire-of-1933.html | Berlin to Reinvestigate Reichstag Fire of 1933 | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/singers-named-for-finals-from-150-in-varady-contest.html | Singers Named for Finals From 150 in Varady Contest | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/a-new-statistic-dinner-on-sunday-us-lists-cost-of-meal-for-4-to.html | A NEW STATISTIC: DINNER ON SUNDAY; U.S. Lists Cost of Meal for 4 to Show Index Changes | | By Douglas Robinson | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cattrano-is-billiards-victor.html | Cattrano Is Billiards Victor | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/heads-amusement-park-unit.html | Heads Amusement Park Unit | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-11-30 | 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/extra-dividend-is-declared-by-new-yorker-magazine.html | Extra Dividend Is Declared By New Yorker Magazine | True | | 1994-10-07 | RE0000674753 | B00000308841 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/elias-to-be-kept-by-navy-despite-his-losing-record.html | Elias to Be Kept by Navy Despite His Losing Record | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/utility-planning-70million-deal-telephone-holding-concern-seeks.html | UTILITY PLANNING $70-MILLION DEAL; Telephone Holding Concern Seeks Florida Concern | True | By Clare M. Reckert | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/electricity-output-rose-74-in-week.html | ELECTRICITY OUTPUT ROSE 7.4% IN WEEK | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/smallcollege-football.html | Small-College Football | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/9-junior-colleges-struck-in-chicago.html | 9 JUNIOR COLLEGES STRUCK IN CHICAGO | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/republic-sees-big-gains.html | Republic Sees Big Gains | True | Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/tarleton-accepts-bowl-bid.html | Tarleton Accepts Bowl Bid | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/surrogates-court.html | Surrogate's Court | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/uruguayan-drafts-program-as-he-prepares-to-take-over-the-presidency.html | Uruguayan Drafts Program as He Prepares to Take Over the Presidency on March 1; Colorados in Majority | True | By Barnard L. Collier Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/erhard-delivers-farewell-speech-asks-support-for-kiesinger-who.html | ERHARD DELIVERS FAREWELL SPEECH; Asks Support for Kiesinger, Who Takes Over Today | True | By Thomas J. Hamilton Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/transcontinental-gas-selects-senior-officer.html | Transcontinental Gas Selects Senior Officer | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-approval-due-this-week-for-interim-food-aid-to-india.html | U.S. Approval Due This Week For Interim Food Aid to India | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/foundations-urge-more-satellites-for-cultural-tv.html | Foundations Urge More Satellites For Cultural TV | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/barnet-ross-finds-his-friends-dont-forget-ailing-exchampion-is.html | Barnet Ross Finds His Friends Don't Forget; Ailing Ex-Champion Is Hailed at Event at Queens Arena | True | By Joe Nichols | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/wirtz-arrives-in-israel.html | Wirtz Arrives in Israel | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/usgerman-contract-awarded-for-a-vertical-takeoff-fighter-usgerman.html | U.S.-German Contract Awarded For a Vertical Take-Off Fighter; U.S.-German Contract Let for New Fighter Plane | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/nephew-of-eisenhower-cleared-in-check-case.html | Nephew of Eisenhower Cleared in Check Case | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/a-benefit-lunch-given-by-friends-of-philharmonic-1200-guests-at.html | A Benefit Lunch Given by Friends Of Philharmonic; 1,200 Guests at Grand Ballroom of Waldorf—Firkusny Plays | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/news-of-realty-li-store-center-frank-properties-erecting-retail.html | NEWS OF REALTY: L.I. STORE CENTER; Frank Properties Erecting Retail Shops at Patchogue | True | By Lawrence O'Kane | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/presidents-aides-forecast-budget-near-140billion-estimate-for-the.html | PRESIDENT'S AIDES FORECAST BUDGET NEAR $140-BILLION; Estimate for the Next Fiscal Year Called 'Speculative,' But Rise Seems Certain TAX PROSPECT UNCLEAR Spending in Current Period Is Expected to Increase to About $127-Billion | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/students-and-policemen-clash-at-berkeley-antimilitary-sitin.html | Students and Policemen Clash At Berkeley Antimilitary Sit-In; Officers Use Nightsticks | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-haven-deficit-deepens.html | New Haven Deficit Deepens | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ship-revenue-up-560000.html | Ship Revenue Up $560,000 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/job-corps-articles-on-sex-canceled-topic-too-complex.html | Job Corps' Articles On Sex Canceled; Topic 'Too Complex' | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/husband-accused-of-slaying-his-wife-in-jersey-feb-24-husband.html | Husband Accused Of Slaying His Wife In Jersey Feb. 24; HUSBAND ACCUSED OF SLAYING WIFE | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stocks-of-fund-managments-sag-as-sec-report-looms-near-lower.html | Stocks of Fund Managments Sag as S.E.C. Report Looms; Near Lower Limits | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/11000-in-pentagon-given-44-raise-others-may-follow.html | 11,000 in Pentagon Given 4.4% Raise; Others May Follow | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/observer-this-time-dr-freud-youve-gone-too-far-without-his.html | Observer: This Time, Dr. Freud, You've Gone Too Far; Without His Knowledge | True | By Russell Baker | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/city-approves-use-of-pan-am-heliport-for-another-year.html | City Approves Use Of Pan Am Heliport For Another Year | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hospital-fund-advances.html | Hospital Fund Advances | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/news-curb-plan-held-moderate-head-of-bar-panel-defends-its.html | NEWS CURB PLAN HELD 'MODERATE'; Head of Bar Panel Defends Its Fair-Trial Proposal | True | By Homer Bigart | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/tv-marilyn-monroe-abc-documentary-finds-nothing-new-to-sayhuston.html | TV: Marilyn Monroe; A.B.C. Documentary Finds Nothing New To Say—Huston Narrates Legend Well | True | By Jack Gould | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/romneys-charge-called-baloney-burch-rejects-idea-of-racist-appeal.html | ROMNEY'S CHARGE CALLED 'BALONEY'; Burch Rejects Idea of Racist Appeal by Goldwater | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/two-capital-papers-face-strike-today.html | TWO CAPITAL PAPERS FACE STRIKE TODAY | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/pace-of-pacification-near-saigon-is-only-a-crawl-program-still.html | Pace of Pacification Near Saigon Is Only a Crawl; Program Still Faltering | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/reagan-says-a-tax-rise-appears-to-be-unavoidable.html | Reagan Says a Tax Rise Appears to Be Unavoidable | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ben-barka-defendant-says-he-lied-about-police-aide.html | Ben Barka Defendant Says He Lied About Police Aide | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-eases-stand-on-rail-merger-justice-department-ending-its.html | U.S. EASES STAND ON RAIL MERGER; Justice Department Ending Its Outright Opposition to Penney-Central Plan URGES STEPS BY I.C.C. Asks High Court to Delay the Merger Until Smaller Lines Are Protected | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/books-of-the-times-yachtweary-worldlings-and-anarchys-troubadours.html | Books of The Times; Yacht-Weary Worldlings and Anarchy's Troubadours | True | By Charles Poore | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/european-soccer-results.html | European Soccer Results | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/a-90second-depot-for-containerships-studied-city-seeks-10story.html | A 90-Second Depot for Containerships Studied; City Seeks 10-Story Centers at Piers That Would Store Cargo Boxes Automatically | True | By Werner Bamberger | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/they-refuse-to-believe-that-its-a-mans-world.html | They Refuse to Believe That It's a Man's World | True | By Allyn Baum | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/wood-field-and-stream-about-the-palmer-method-golf-pro-takes-shot.html | Wood, Field and Stream; About the Palmer Method; Golf Pro Takes Shot at Quail and Gets Holes-in-One | True | By Oscar Godbout Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/englewood-educator-named-head-of-philadelphia-schools.html | Englewood Educator Named Head of Philadelphia Schools | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/carolina-cuts-off-liquor-for-setups-court-bans-brown-bagging-hotel.html | CAROLINA CUTS OFF LIQUOR FOR SETUPS; Court Bans 'Brown Bagging' -- Hotel Men Glum | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/personal-finance-consumers-find-guide-often-needed-through-maze-of.html | Personal Finance; Consumers Find Guide Often Needed Through Maze of Christmas Shopping | True | By Leonard Sloane | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/optimism-marks-monetary-talks-general-line-of-new-reserve-plan.html | OPTIMISM MARKS MONETARY TALKS; General Line of New Reserve Plan Expected for Meeting Next Fall in Brazil | True | By Eileen Shanahan Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/vfw-to-recall-pearl-harbor.html | V.F.W. to Recall Pearl Harbor | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jerseys-legislature-urged-to-indemnify-criminals-victims.html | Jersey's Legislature Urged to Indemnify Criminals' Victims | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/cost-of-new-rule-to-line-estimated-cunard-expected-to-spend-280000.html | COST OF NEW RULE TO LINE ESTIMATED; Cunard Expected to Spend $280,000 for Safety | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3-draft-card-burners-get-6month-sentences.html | 3 Draft Card Burners Get 6-Month Sentences | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ban-by-unesco-is-assailed-by-portuguese-as-illegal.html | Ban by UNESCO Is Assailed By Portuguese as Illegal | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/letters-to-the-editor-of-the-times-comsat-for-housing.html | Letters to the Editor of The Times; Comsat for Housing | True | TIMOTHY J. COONEY | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jordan-will-get-refurbished-jets-she-wanted-new-us-craft-flow.html | JORDAN WILL GET REFURBISHED JETS; She Wanted New U.S. Craft -- Flow Starts in Mid-1967 | True | By John W. Finney Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-mufflers-to-cut-smoke-to-be-tried-out-on-buses.html | New Mufflers to Cut Smoke To Be Tried Out on Buses | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/treasury-planing-800million-issue.html | TREASURY PLANING $800-MILLION ISSUE | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/wellesley-fund-to-gain.html | Wellesley Fund to Gain | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bonn-talks-fail-on-allies-costs-3d-round-ends-with-army-payment.html | BONN TALKS FAIL ON ALLIES' COSTS; 3d Round Ends With Army Payment Issue Unsolved | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/most-cutbacks-are-delays.html | Most Cutbacks Are Delays | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/copper-fabricators-sued-by-24-utilities.html | COPPER FABRICATORS SUED BY 24 UTILITIES | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3-priests-accuse-st-louis-prelate-say-he-transferred-them-because.html | 3 PRIESTS ACCUSE ST. LOUIS PRELATE; Say He Transferred Them Because of Liberalism | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/french-hospitals-bazaar.html | French Hospital's Bazaar | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mrs-rosenstiel-wins-support-nizers-fee-360000-mexican-aspects.html | Mrs. Rosenstiel Wins Support; Nizer's Fee $360,000; Mexican Aspects | True | By Sidney E. Zion | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dave-rochon-former-head-of-boxing-association-70.html | Dave Rochon, Former Head Of Boxing Association, 70 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/un-rollcalls-on-china-issue-on-twothirds-vote.html | U.N. Roll-Calls On China Issue; On Two-Thirds Vote | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/and-even-the-wines-were-from-australia-air-mail-dinner.html | And Even the Wines Were From Australia; Air Mail Dinner | True | By Craig Claiborne | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/americans-bail-set-at-11000-in-soviet.html | AMERICAN'S BAIL SET AT $11,000 IN SOVIET | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fpc-hears-expert-on-storm-king-lines.html | F.P.C. HEARS EXPERT ON STORM KING LINES | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chicago-jury-finds-speck-fit-for-trial.html | CHICAGO JURY FINDS SPECK FIT FOR TRIAL | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/four-deck-barges-ordered.html | Four Deck Barges Ordered | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/rise-in-consumer-goods-in-soviet-promised-for-67.html | Rise in Consumer Goods In Soviet Promised for '67 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/edward-kennedy-sees-raided-town-hussein-takes-americans-in-copter.html | EDWARD KENNEDY SEES RAIDED TOWN; Hussein Takes Americans in Copter Over Es Samu | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dongha-defense-strengthened.html | Dongha Defense Strengthened | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/the-dance-george-balanchine-and-the-city-ballet-two-programs-show-a.html | The Dance: George Balanchine and the City Ballet; Two Programs Show a Master's Range | True | By Clive Barnes | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/writers-discuss-status-of-poetry-quatrain-of-poets-explores.html | WRITERS DISCUSS STATUS OF POETRY; Quatrain of Poets Explores Question of Audience | True | By Thomas Lask | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bathgate-sent-to-pittsburgh.html | Bathgate Sent to Pittsburgh | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jesuits-here-get-young-provincial-father-mitchell-at-40-will-direct.html | JESUITS HERE GET YOUNG PROVINCIAL; Father Mitchell at 40 Will Direct Wide Activity | True | By George Dugan | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/cold-war-in-the-middle-east.html | Cold War in the Middle East | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chess-top-women-players-compete-for-right-to-play-champion.html | Chess:; Top Women Players Compete For Right to Play Champion | True | By Al Horowitz | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bonds-demand-brisk-as-investors-bid-up-prices-of-us-securities-new.html | Bonds: Demand Brisk as Investors Bid Up Prices of U.S. Securities; NEW UTILITY ISSUE SOLD OUT QUICKLY $10-Million Offering Placed for New England Power --Municipals Popular | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/boy-burned-vermont-church.html | Boy Burned Vermont Church | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/namath-is-nearing-jet-records-by-air.html | Namath Is Nearing Jet Records by Air | True | By Frank Litsky | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/audrey-schipper-is-married-here-to-bernt-balchen-executive-of.html | Audrey Schipper Is Married Here To Bernt Balchen; Executive of Fairfield Publications Wed to Flier and Explorer | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/theater-blitzstein-words-and-music-portrait-of-composer-offered-in.html | Theater: Blitzstein Words and Music; Portrait of Composer Offered in 'Village' | True | By Dan Sullivan | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/poll-finds-public-backs-space-effort.html | POLL FINDS PUBLIC BACKS SPACE EFFORT | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/columbia-warns-on-use-of-drugs-dean-in-letter-to-students.html | COLUMBIA WARNS ON USE OF DRUGS; Dean, in Letter to Students, Emphasizes the Potential Danger of Nonnarcotics URGES PSYCHIATRIC AID A Special Medical Report on the Problem Is Sent to All Enrolled in the College | True | By Stuart H. Loory | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/soldier-gets-his-wish.html | Soldier Gets His Wish | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/kaiser-steel-celebrates-silver-anniversary.html | Kaiser Steel Celebrates Silver Anniversary | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Al Levine | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fathers-criticism-of-police-followed-by-arrest-of-son.html | Father's Criticism of Police Followed by Arrest of Son | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/highspeed-trains-tested-at-152mph.html | HIGH-SPEED TRAINS TESTED AT 152 M.P.H. | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/holly-ball-on-saturday.html | Holly Ball on Saturday | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/price-drop-of-3-on-farm-products-reported-by-us.html | Price Drop of 3% On Farm Products Reported by U.S. | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/manila-to-improve-airport.html | Manila to Improve Airport | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/lake-huron-ship-goes-down-12-die-the-search-for-survivors-goes-on.html | LAKE HURON SHIP GOES DOWN, 12 DIE; The Search for Survivors Goes On | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/advertising-from-naacp-to-an-agency-dash-dashes.html | Advertising: From N.A.A.C.P. to an Agency; Dash Dashes | True | By Philip H. Dougherty | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/joseph-w-gottlieb.html | JOSEPH W. GOTTLIEB | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/antidefamation-group-asks-us-to-act-in-arab-boycott.html | Anti-Defamation Group Asks U.S to Act in Arab Boycott | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/virginia-residents-warned-after-10-prisoners-escape.html | Virginia Residents Warned After 10 Prisoners Escape | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/appalachian-group-elects.html | Appalachian Group Elects | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/delaware-hudson-adds-to-dividend-and-votes-extra.html | Delaware & Hudson Adds To Dividend and Votes Extra | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/caruso-123pounder-big-man-on-lehighs-mat-ncaa-champion-has-lost.html | Caruso, 123-Pounder, Big Man on Lehigh's Mat; N.C.A.A. Champion Has Lost One of 38 Matches | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/residents-leave-10-sinking-houses-builder-of-bronx-homes-is.html | RESIDENTS LEAVE 10 SINKING HOUSES; Builder of Bronx Homes is Bankrupt-- Two Families Remain Despite Danger BUILT ON A GARBAGE PIT City Orders That Buildings Be Demolished--Owners Must Pay for Razing | True | By Steven V. Roberts | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/shriver-sees-threat-to-precollege-aid.html | SHRIVER SEES THREAT TO PRE-COLLEGE AID | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mrs-reithoffer-has-son.html | Mrs. Reithoffer Has Son | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/celanese-adds-a-banker-to-board.html | Celanese Adds a Banker to Board | True | Conway | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/in-the-nation-waiting-for-lurleen-strength-and-repose.html | In The Nation: Waiting for Lurleen; Strength and Repose | True | By Tom Wicker | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/giacomin-stops-32-shots-as-rangers-top-hawks-50-for-4th-victory-in.html | Giacomin Stops 32 Shots as Rangers Top Hawks, 5-0, for 4th Victory in Row; BLUES ONE POINT AWAY FROM LEAD Shutout Is Second Straight --Fleming Gets 2 Goals, Marshall Nets No. 10 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/cruise-ship-nili-to-be-auctioned-vessel-tied-up-in-miami-by-israeli.html | CRUISE SHIP NILI TO BE AUCTIONED; Vessel Tied Up in Miami by Israeli Bankruptcy Claim | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/two-shows-defer-openings.html | Two Shows Defer Openings | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3year-pact-averts-a-laundry-strike-prices-due-to-rise.html | 3-Year Pact Averts A Laundry Strike; Prices Due to Rise | True | By Peter Millones | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/perkins-lopopolo-fight-off.html | Perkins, Lopopolo Fight Off | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bank-reverses-its-ban-on-jewish-holiday-pay.html | Bank Reverses Its Ban On Jewish Holiday Pay | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/clifford-a-bender-dies-taught-at-city-college.html | Clifford A. Bender Dies; Taught at City College | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sailing-tests-delayed-for-the-constellation.html | Sailing Tests Delayed For the Constellation | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-snags-seen-in-tariff-talks-us-and-other-nations-flex-muscles-to.html | NEW SNAGS SEEN IN TARIFF TALKS; U.S. and Other Nations Flex Muscles to Show Strength | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/steiner-school-fair-saturday-to-benefit-scholarship-fund.html | Steiner School Fair Saturday To Benefit Scholarship Fund | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/miss-fitz-randolphs-troth.html | Miss Fitz Randolph's Troth | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/nigerian-ruler-vows-to-preserve-nations-unity-lists-his-aims.html | Nigerian Ruler Vows to Preserve Nation's Unity; Lists His Aims | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/councilmanto-be-admits-he-goofed-kochs-expense-fund-totals-3000-not.html | COUNCILMAN-TO-BE ADMITS HE GOOFED; Koch's Expense Fund Totals $3,000, Not $5,000 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/49ers-sign-kentucky-end.html | 49ers Sign Kentucky End | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/temple-team-takes-laurels-in-soccer.html | TEMPLE TEAM TAKES LAURELS IN SOCCER | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/two-secondary-offerings-of-listed-shares-made.html | Two Secondary Offerings Of Listed shares Made | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/aqueduct-race-chart-fall-meeting.html | Aqueduct Race Chart; FALL MEETING | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/lucinda-hollingsworth-will-be-a-bride-jan-19.html | Lucinda Hollingsworth Will Be a Bride Jan. 19 | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bernard-newman-is-dead-at-63-designer-for-bergdorf-goodman.html | Bernard Newman Is Dead at 63; Designer for Bergdorf Goodman | True | John Engstead | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/antiknock-compound-price.html | Antiknock Compound Price | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/va-honors-physician.html | V.A. Honors Physician | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chelsea-girls-in-midtown-test-warhol-underground-film-gets.html | 'CHELSEA GIRLS IN MIDTOWN TEST; Warhol 'Underground' Film Gets Commercial Booking | True | By Vincent Canby | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bbc-buys-movie-on-warren-panel-pays-40000-for-lane-film-will-show.html | B.B.C. BUYS MOVIE ON WARREN PANEL; Pays $40,000 for Lane Film--Will Show it Jan. 29 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mayor-sees-gain-for-negro-youths-says-at-princeton-revolt-at.html | MAYOR SEES GAIN FOR NEGRO YOUTHS; Says at Princeton Revolt at Berkeley Offered Hope | True | By Ronald Sullivan Special to the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/water-supplies-up-in-northeast-but-us-agency-is-unsure-if-drought.html | WATER SUPPLIES UP IN NORTHEAST; But U.S. Agency Is Unsure if Drought is Broken | True | By William M. Blair Special to the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bridge-dummy-can-be-entryless-despite-king-and-two-aces.html | Bridge; Dummy Can Be Entryless Despite King and Two Aces | True | By Alan Truscott | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/va-cites-palo-alto-doctor.html | V.A. Cites Palo Alto Doctor | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dudley-j-croft.html | DUDLEY J. CROFT | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/he-never-coasts-franz-josef-strauss.html | He Never Coasts; Franz Josef Strauss | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/thant-agreement-to-stay-expected-change-of-mind-is-reported.html | THANT AGREEMENT TO STAY EXPECTED; Change of Mind Is Reported Conditional on Peace Role and U.N. Financial Aid | True | By Drew Middleton Special to the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mansfield-boy-fairly-good.html | Mansfield Boy 'Fairly Good' | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/2d-stage-of-moon-rocket-fired-successfully-in-test.html | 2d Stage of Moon Rocket Fired Successfully in Test | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-jury-here-indicts-six-on-land-fraud-charges.html | U.S. Jury Here Indicts Six On Land Fraud Charges | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/joseph-schneider.html | JOSEPH SCHNEIDER | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ingrid-s-russell-debutante-of-58-planning-bridal-finch-alumna.html | Ingrid S. Russell, Debutante of '58, Planning Bridal; Finch Alumna Engaged to Merrell Saunders, Graduate of Ferris | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/its-christmas-seal-month.html | It's Christmas Seal Month | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/upsala-building-around-2-players-mahland-and-dolinoy-back-from-last.html | UPSALA BUILDING AROUND 2 PLAYERS; Mahland and Dolinoy Back From Last Season | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chickens-in-the-park.html | Chickens in the Park | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-york-times-co-to-split-stock-51.html | NEW YORK TIMES CO. TO SPLIT STOCK 5-1 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/st-andrews-society-pays-fealty-to-its-patron-saint.html | St. Andrew's Society Pays Fealty to Its Patron Saint | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/senators-send-lock-to-phils-for-reliever.html | Senators Send Lock To Phils for Reliever | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mrs-wolf-brown.html | MRS. WOLF BROWN | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hooker-doolittle-former-diplomat-exminister-dies-in-tangier-left.html | HOOKER DOOLITTLE, FORMER DIPLOMAT; Ex-Minister Dies in Tangier --Left Service in 1950 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-reorganizing-prisons-to-bolster-rehabilitation-plan-us.html | U.S. Reorganizing Prisons to Bolster Rehabilitation Plan; U.S. REORGANIZES PRISONS SYSTEMS | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stocks-are-mixed-in-active-trading-on-american-list.html | Stocks Are Mixed In Active Trading On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-troops-step-up-action-near-saigon-after-lull-civilians-are.html | U.S. Troops Step Up Action Near Saigon After Lull; Civilians Are Casualties | True | By Jonathan Randal Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/city-laying-plans-on-carting-strike-to-make-refuse-pickups-if.html | CITY LAYING PLANS ON CARTING STRIKE; To Make Refuse Pickups if Hazards Are Found | True | By Damon Stetson | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/young-peoples-theater-lists-its-winter-repertory.html | Young People's Theater Lists Its Winter Repertory | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/commodities-end-of-meatless-fridays-for-catholics-seen-affecting.html | Commodities: End of Meatless Fridays for Catholics Seen Affecting Beef Prices; DEMAND IN CATTLE REMAINS STRONG Supply Estimates Indicate Decline for Next Year-- Sugar Futures Active | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/leslie-trager-to-wed-miss-marian-hudson.html | Leslie Trager to Wed Miss Marian Hudson | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/airline-tees-off-with-rodriguez-golf-star-once-against-flying-joins.html | AIRLINE TEES OFF WITH RODRIGUEZ; Golf Star, Once Against Flying, Joins Eastern | True | By Lincoln A. Werden | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-gold-stock-dips-45million-decline-in-october-erases-advance-of.html | U.S. Gold Stock Dips $45-Million; Decline in October Erases Advance of September | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jersey-mayor-suspends-police-chief-on-38-counts.html | Jersey Mayor Suspends Police Chief on 38 Counts | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/customs-in-fight-over-hanoi-books-provietcong-artist-scores-seizure.html | CUSTOMS IN FIGHT OVER HANOI BOOKS; Pro-Vietcong Artist Scores Seizure of Shipment | True | By John Sibley | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-fertility-drug-is-reported-to-avoid-multiple-pregnancies-fda.html | New Fertility Drug Is Reported To Avoid Multiple Pregnancies; F.D.A. Comment Declined | True | By Jane E. Brody | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/negroes-increase-southern-exodus-us-studies-show-majority-may-be-in.html | NEGROES INCREASE SOUTHERN EXODUS; U.S. Studies Show Majority May Be in North by 1970 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/orbiter-2-transmits-spectacular-closeup-of-moon-orbiter-2-transmits.html | Orbiter 2 Transmits Spectacular Close-up of Moon; Orbiter 2 Transmits Spectacular Photographic Close-up of Crater on the Moon | True | The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/computer-prints-new-phone-book-staten-island-directory-is-first-set.html | COMPUTER PRINTS NEW PHONE BOOK; Staten Island Directory Is First Set by Electronics | True | By Gene Smith | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chargers-get-fullback.html | Chargers Get Fullback | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/battle-is-renewed-on-queens-housing.html | BATTLE IS RENEWED ON QUEENS HOUSING | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/a-new-look-for-de-pinnas.html | A New Look for De Pinna's | True | By Joan Cook | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/rodriguez-loses-motion-to-bar-tapes-at-bribe-trial.html | Rodriguez Loses Motion to Bar Tapes at Bribe Trial | True | By Alfred E. Clark | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/shelties-and-collies-are-praised-as-watchdogs.html | Shelties and Collies Are Praised as Watchdogs | True | By John Rendel | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/philadelphia-paper-chain-sold.html | Philadelphia Paper Chain Sold | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/elizabeth-macready-is-planning-nuptials.html | Elizabeth Macready Is Planning Nuptials | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/psychiatrist-stresses-trauma-of-nazi-camps.html | Psychiatrist Stresses Trauma of Nazi Camps | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/nfl-sets-up-four-divisions-of-four-teams-each-in-realignment-for-67.html | N.F.L. Sets Up Four Divisions of Four Teams Each in Realignment for '67; FORMAT REVISED FOR TITLE GAME Division Winners to Meet in Semi-Finals--Giants Join Cards, Browns, Steelers | True | By William N. Wallace | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/rockefeller-center-elects-top-executive-officers.html | Rockefeller Center Elects Top Executive Officers | True | Impact | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/levi-price.html | LEVI PRICE | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stronger-europe-urged-by-wilson-as-offset-to-us-britons-position-is.html | STRONGER EUROPE URGED BY WILSON AS OFFSET TO U.S.; Briton's Position Is Viewed as a Gesture to de Gaulle on the Common Market A REPLY TO CRITICISM Prime Minister Seems to Be Pushing His New Approach to Membership in Bloc | True | By Anthony Lewis Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dwg-stockholders-back-wilson-deal-holders-of-dwg-back-acquisition.html | DWG Stockholders Back Wilson Deal; HOLDERS OF DWG BACK ACQUISITION | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/emerson-escapes-an-upset-in-tennis.html | EMERSON ESCAPES AN UPSET IN TENNIS | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/kentuckian-buys-jolie-laide-british-mare-for-35800.html | Kentuckian Buys Jolie Laide, British Mare, for $35,800 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/skloverspielman.html | Sklovenn--Spielman | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/pound-sterling-rises-to-27897-canadian-dollar-falls-to-9223.html | Pound Sterling Rises to $2.7897; Canadian Dollar Falls to 92.23 | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/defense-department-orders-for-arms-exceed-101million.html | Defense Department Orders For Arms Exceed 101-Million | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/smith-is-on-way-to-meet-wilson-rhodesian-will-join-briton-for-talks.html | SMITH IS ON WAY TO MEET WILSON; Rhodesian Will Join Briton for Talks at Secret Site | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ayub-leaves-for-pakistan-after-getting-french-aid.html | Ayub Leaves for Pakistan After Getting French Aid | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/contract-award.html | CONTRACT AWARD | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/reuben-r-bennett.html | REUBEN R. BENNETT | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/listing-of-new-books-fiction.html | Listing of New Books; Fiction | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/paris-prepares-welcome-for-kosygin-arrival-today.html | Paris Prepares Welcome For Kosygin Arrival Today | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/artists-exhibit-their-lighter-sides-at-gallery.html | Artists Exhibit Their Lighter Sides at Gallery | True | By Lisa Hammel | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/report-to-johnson-finds-aid-projects-for-poor-pupils-flawed-finds.html | Report to Johnson Finds Aid Projects for Poor Pupils Flawed; Finds Projects Fragmented | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/seoul-tells-navy-to-sink-north-korean-attackers.html | Seoul Tells Navy to Sink North Korean Attackers | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/paley-defends-election-coverage-by-networks-against-biennial.html | Paley Defends Election Coverage by Networks; Against 'Biennial Thrills' | True | By Val Adams | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3-makers-to-cut-appliance-output-cutbacks-laid-to-special.html | 3 MAKERS TO CUT APPLIANCE OUTPUT; Cutbacks Laid to Special Situations--Sales Strong | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fire-in-gold-rush-town.html | Fire in Gold Rush Town | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dirksen-in-debut-as-record-artist-senator-waxes-eloquently-on-disk.html | DIRKSEN IN DEBUT AS RECORD ARTIST; Senator Waxes Eloquently on Disk Saluting Patriots | True | By Nan Robertson Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/opera-moses-and-aaron-schoenbergs-opera-given-us-premiere-in.html | Opera: 'Moses and Aaron'; Schoenberg's Opera Given U.S. Premiere In Boston--Lack of Action a Drawback | True | By Harold C. Schonberg Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fasting-holy-man-dies-in-new-delhi-foes-of-cow-slaughter-and-police.html | FASTING HOLY MAN DIES IN NEW DELHI; Foes of Cow Slaughter and Police Dispute Over Rites | True | By J. Anthony Lukas Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/market-place-prefund-bond-what-it-does.html | Market Place; 'Prefund' Bond: What It Does | True | By Robert Metz | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/police-chiefs-feel-top-crime-problem-is-lack-of-support.html | Police Chiefs Feel Top Crime Problem Is Lack of Support | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fight-in-congress-to-bar-powell-planned-by-california-democrat.html | Fight in Congress to Bar Powell Planned by California Democrat; POWELL MAY FACE FIGHT IN CONGRESS | True | By Joseph A. Loftus Special to the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/a-short-circuit-delays-big-price-operators-mistake-fouls-mutuels-at.html | A SHORT CIRCUIT DELAYS BIG PRICE; Operator's Mistake Fouls Mutuels at Aqueduct | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/wilkins-deplores-any-urban-aid-cut-problems-of-u.s.-cities-viewed.html | WILKINS DEPLORES ANY URBAN AID CUT; Problems of U.S. Cities Viewed | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ford-sued-by-speeder-who-lost-his-license.html | Ford Sued by Speeder Who Lost His License | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hearing-opens-on-alabama-guidelines.html | Hearing Opens on Alabama Guidelines | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/last-controls-on-israeli-arabs-taken-from-hands-of-military-little.html | Last Controls on Israeli Arabs Taken From Hands of Military; Little Effect Expected | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/pearl-harbor-commemoration.html | Pearl Harbor Commemoration | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/station-in-st-louis-to-build-fm-outlet.html | STATION IN ST. LOUIS TO BUILD FM OUTLET | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/boston-university-sextet-turns-back-rpi-7-to-1.html | Boston University Sextet Turns Back R.P.I., 7 to 1 | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hazel-bishop-officer-appointed-a-director.html | Hazel Bishop Officer Appointed a Director | True | George Jervas | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/compromise-voted-in-the-un-on-force.html | COMPROMISE VOTED IN THE U.N. ON FORCE | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/talks-gain-little-in-pan-am-dispute-threat-of-strike-continues-with.html | TALKS GAIN LITTLE IN PAN AM DISPUTE; Threat of Strike Continues With Many Issues Open | True | By Edward Hudson | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/capture-of-rebel-leader-in-guatemala-is-reported.html | Capture of Rebel Leader In Guatemala Is Reported | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/newly-independent-barbados-vows-ties-with-democracies.html | Newly Independent Barbados Vows Ties With Democracies | True | By Paul L. Montgomery Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/future-investment-for-football-the-data-bank-an-expert-proposes-systems.html | Future Investment for Football: The Data Bank; An Expert Proposes Systems Analysis as Coaching Aid | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ban-on-soldiers-in-politics-is-sought-in-saigon-assembly-adopts.html | Ban on Soldiers in Politics Is Sought in Saigon; Assembly Adopts Stand but Definitions for Constitution Are Not Made Clear | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/talks-resume-at-ge-plant.html | Talks Resume at G.E. Plant | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/thomas-kenny-2d-is-fiance-of-miss-elizabeth-tracy-bean.html | Thomas Kenny 2d Is Fiance Of Miss Elizabeth Tracy Bean | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3-countries-will-publish-ayub-khans-autobiography.html | 3 Countries Will Publish Ayub Khan's Autobiography | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/shoemaker-drops-in-at-aqueduct-and-guides-damascus-to-stakes.html | Shoemaker Drops In at Aqueduct and Guides Damascus to Stakes Victory; RIDER FLIES HERE TO APPRAISE COLT After Triumph in Remsen, He Leaves for Coast-- Mutuels Break Down | True | By Steve Cady | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stopping-emergency-strikes.html | Stopping Emergency Strikes.... | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/rally-helps-trim-slump-in-market-upturn-in-closing-halfhour-of.html | RALLY HELPS TRIM SLUMP IN MARKET; Upturn in Closing Half-Hour of Session Cuts Impact of Another Weak Day INDICATORS ARE MIXED Pace of Trading Slackens -- Most Blue-Chip Issues End in Loss Column | True | By John J. Abele | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stanley-weiss-70-of-schiaparelli-inc.html | STANLEY WEISS, 70, OF SCHIAPARELLI, INC. | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/benefits-up-for-retired-gis.html | Benefits Up for Retired G.I.'s | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/christianmarxist-dialogue-urged-by-frenchman-he-notes-changes.html | Christian-Marxist Dialogue Urged by Frenchman; He Notes Changes | True | By Edward B. Fiske | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/elmer-h-hall.html | ELMER H. HALL | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/oconnor-outlay-far-below-gops-opponents-of-review-board-said-to.html | O'CONNOR OUTLAY FAR BELOW G.O.P.'S; Opponents of Review Board Said to Spend $550,000 | True | By Richard L. Madden Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/negro-named-new-head-of-reformatory-in-ohio.html | Negro Named New Head Of Reformatory in Ohio | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/f-m-schaefer-picks-three-vice-presidents.html | F.& M. Schaefer Picks Three Vice Presidents | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fords-equipment-released-by-cairo.html | FORD'S EQUIPMENT RELEASED BY CAIRO | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/lindell-back-of-week.html | Lindell Back of Week | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sparkman-raises-the-possibility-of-curbs-on-wages-and-prices.html | Sparkman Raises the Possibility Of Curbs on Wages and Prices; Escalation of Vietnam Action Might Necessitate Curbs, Alabama Senator States | True | By John H. Allan Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/columbia-to-end-bellevue-service-medical-unit-to-use-harlem.html | COLUMBIA TO END BELLEVUE SERVICE; Medical Unit to Use Harlem Hospital for Teaching | True | By Martin Tolchin | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hanoi-charges-massacre-of-south-vietnam-civilians.html | Hanoi Charges 'Massacre' Of South Vietnam Civilians | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/time-signal-station-moved.html | Time Signal Station Moved | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stocks-are-mixed-on-london-board-copper-climbs-on-reports-of.html | STOCKS ARE MIXED ON LONDON BOARD; Copper Climbs on Reports of Zambian Rail Talks | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sports-of-the-times-dividing-the-spoils.html | Sports of The Times; Dividing the Spoils | True | By Arthur Daley | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-group-grants-florence-80000-restoration-of-art-damaged-in-flood.html | U.S. GROUP GRANTS FLORENCE $80,000; Restoration of Art Damaged in Flood is Planned | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dolores-gray-cast-in-sherry.html | Dolores Gray Cast in 'Sherry' | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/caratelli-offers-three-new-works.html | CARATELLI OFFERS THREE NEW WORKS | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/discovery-off-greece-stirring-hope-in-quest-for-ancient-city-sonic.html | Discovery Off Greece Stirring Hope in Quest for Ancient City; Sonic Device Suggests Site of Helice Is Under Mud in the Gulf of Corinth | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/17-picassos-bring-600000-in-paris.html | 17 PICASSOS BRING $600,000 IN PARIS | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/us-reviews-cases-in-bugging-quest-justice-department-seeking-any.html | U.S. REVIEWS CASES IN BUGGING QUEST; Justice Department Seeking Any Evidence Obtained by Eavesdropping Means | True | By Fred P. Graham Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/television.html | Television | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/george-neikrug-cellist-opens-an-oberlin-celebration-in-city.html | George Neikrug, Cellist, Opens An Oberlin Celebration in City | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/wolfson-venue-shift-reviewed-by-court-wolfson-seeking-change-of.html | Wolfson Venue Shift Reviewed by Court; WOLFSON SEEKING CHANGE OF VENUE | True | By Richard Phalon | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/two-executives-are-given-top-posts-at-telasign.html | Two Executives Are Given Top Posts at Tel-A-Sign | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mother-and-four-die-in-fire.html | Mother and Four Die in Fire | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ivan-s-malyshev.html | IVAN S. MALYSHEV | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mozart-in-las-vegas-when-sun-comes-up-in-sin-city-the-action-often.html | Mozart in Las Vegas; When Sun Comes Up in 'Sin City,' The Action Often Turns to Culture | True | By Howard Taubman Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/contract-for-olinmathieson.html | Contract for Olin-Mathieson | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/quare-fellow-british-film-opens-a-return-run-here.html | 'Quare Fellow,' British Film, Opens a Return Run Here | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/major-league-players-seeking-annual-minimum-of-10000-a-tiring.html | Major League Players Seeking Annual Minimum of $10,000; A Tiring Procedure | True | By Joseph Durso Special To The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/nuclear-captain-retiring.html | Nuclear Captain Retiring | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/soviet-six-beats-sweden.html | Soviet Six Beats Sweden | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/japan-liberaldemocrats-reelect-sato-party-chief.html | Japan Liberal-Democrats Re-Elect Sato Party Chief | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hagan-is-picked-as-coach-of-rice-assistant-to-succeed-neely-in.html | HAGAN IS PICKED AS COACH OF RICE; Assistant to Succeed Neely in Houston Football Post | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/music-chamber-concerto-lees-work-written-for-philadelphia-group.html | Music: Chamber Concerto; Lees Work Written for Philadelphia Group | True | By Howard Klein | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/arabs-to-shun-nobel-fete.html | Arabs to Shun Nobel Fete | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/snowfall-deep-in-new-england-cold-wave-and-high-winds-sweep-midland.html | SNOWFALL DEEP IN NEW ENGLAND; Cold Wave and High Winds Sweep Midland States | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/philadelphia-asks-airport-aid.html | Philadelphia Asks Airport Aid | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hunger-strike-reported.html | Hunger Strike Reported | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/copters-urged-to-unsnarl-cars-the-idea-is-to-pluck-stalled-vehicles.html | COPTERS URGED TO UNSNARL CARS; The Idea Is to Pluck Stalled Vehicles From Highways | True | By Francis X. Clines Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/post-filled-in-apollo-project.html | Post Filled in Apollo Project | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/and-civil-service-walkouts.html | ...and Civil Service Walkouts | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/westchester-bus-workers-reach-a-settlement.html | Westchester Bus Workers Reach a Settlement | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/pan-am-profits-fell-in-october-level-totaled-27c-a-share-operating.html | PAN AM PROFITS FELL IN OCTOBER; Level Totaled 27c a Share --Operating Costs Rose | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/for-parisians-le-toboggan-is-a-mixed-blessing.html | For Parisians, 'le Toboggan' Is a Mixed Blessing | True | By John Canaday Special To the New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-laws-sought-for-small-business.html | NEW LAWS SOUGHT FOR SMALL BUSINESS | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/col-walter-benjamin-52-of-air-force-dies-in-korea.html | Col. Walter Benjamin, 52, Of Air Force Dies in Korea | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/british-fine-2d-pirate-station.html | British Fine 2d Pirate Station | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hospital-ship-hope-arrives-open-to-public-on-weekend.html | Hospital Ship Hope Arrives; Open to Public on Weekend | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/10-die-shoveling-snow.html | 10 Die Shoveling Snow | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/george-kern-dies-exadvertising-aide.html | GEORGE KERN DIES; EX-ADVERTISING AIDE | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/semimonthly-filing-of-taxes-asked-of-small-businesses.html | Semimonthly Filing of Taxes Asked of Small Businesses | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/guatemala-bus-plunges.html | Guatemala Bus Plunges | True | | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/schor-testimony-called-evasive-court-says-judge-was-not-frank-to.html | SCHOR TESTIMONY CALLED EVASIVE; Court Says Judge Was Not Frank to Grand Jury | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-book-on-skiing-delightful-volume-on-sports-history.html | New Book on Skiing Delightful Volume On Sport's History | True | By Michael Strauss | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-01 | 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/capacity-estimates-revised-downward.html | CAPACITY ESTIMATES REVISED DOWNWARD | True | Special to The New York Times | 1994-10-07 | RE0000675730 | B00000308851 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/blake-asks-interchurch-study-of-peace-as-he-takes-council-post.html | Blake Asks Interchurch Study of Peace as He Takes Council Post; Would Encourage Discussion | True | Special to The New York TimesThe New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/2-veterans-join-comedians.html | 2 Veterans Join 'Comedians' | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/horses-lure-japanese-to-britain.html | Horses Lure Japanese to Britain | True | Pictorial Parade | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/steinberg-leads-the-philharmonic-in-schoolmaster.html | Steinberg Leads The Philharmonic In 'Schoolmaster' | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/grizzard-stars-in-water.html | Grizzard Stars in 'Water' | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/retiring-williams-to-net-42000-for-title-bout.html | Retiring Williams to Net $42,000 for Title Bout | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/general-phone-seeks-hawaiian-utility-mergers-slated-by-corporations.html | General Phone Seeks Hawaiian Utility; MERGERS SLATED BY CORPORATIONS | True | By Gene SmithFabian Bachrach | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/tess-mase-correspondent-for-brazilian-papers-75.html | Tess Mase, Correspondent For Brazilian Papers, 75 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mrs-gandhi-urges-end-to-cowslaughter-fasts.html | Mrs. Gandhi Urges End To Cow-Slaughter Fasts | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/u-of-texas-to-build-library-for-johnsons-papers.html | U. of Texas to Build Library for Johnson's Papers | True | Special to The New York TimesUnited Press International Telephoto | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/gulf-oil-secondary-set.html | Gulf Oil Secondary Set | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/surviving-quints-chances-of-living-are-called-poor.html | Surviving Quint's Chances Of Living Are Called Poor | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/times-mirror-co-elects.html | Times Mirror Co. Elects | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/jordan-and-syria-trading-charges-amman-asserts-saboteurs-crossed.html | JORDAN AND SYRIA TRADING CHARGES; Amman Asserts Saboteurs Crossed Line--Dissidents Shot, Damascus Says | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/sports-of-the-times-man-with-a-golden-glove-a-certain-superfluity.html | Sports of The Times; Man With a Golden Glove A Certain Superfluity Idle Speculation | True | By Arthur Daley the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/investment-banker-looks-ahead-investment-man-looks-to-future.html | Investment Banker Looks Ahead; INVESTMENT MAN LOOKS TO FUTURE | True | By John H. Allan Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/miss-maryjo-cohoon-jones-married-to-peter-townsend.html | Miss Mary-Jo Cohoon Jones Married to Peter Townsend | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/british-pound-rate-advances-canadian-dollar-also-climbs.html | British Pound Rate Advances; Canadian Dollar Also Climbs | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kennedy-favors-charter-accord-seeks-bipartisan-approach-to.html | KENNEDY FAVORS CHARTER ACCORD; Seeks Bipartisan Approach to Organizing Convention | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/calls-money-market-the-key-factor-in-outlook-for-1967-sales-and.html | Calls Money Market the Key Factor in Outlook for 1967 Sales and Warns Tax Rise Would Depress Buying; New Chrysler President Says 9-Million-Car Year Is Possible | True | By William D. Smith | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/controversial-passion-play-changes-producers-in-britain.html | Controversial Passion Play Changes Producers in Britain | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dodgers-trade-wills-to-pirates-for-bailey-and-michael-involved-in.html | Dodgers Trade Wills to Pirates for Bailey and Michael; Involved in Trade | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brazil-is-reducing-coffee-production.html | BRAZIL IS REDUCING COFFEE PRODUCTION | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ethel-tschida.html | ETHEL TSCHIDA | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/haitis-economy-in-dismal-shape-prospects-of-improvement-dim-under.html | HAITI'S ECONOMY IN DISMAL SHAPE; Prospects of Improvement Dim Under Duvalier $73 Per Person 'No Partisans, Only Mercenaries' U.S. Halts Aid Small Group at Top | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/terrorist-suspect-seized.html | Terrorist Suspect Seized | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/stocks-show-drop-in-heavy-trading-on-american-list.html | Stocks Show Drop In Heavy Trading On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/rail-ton-mileage-rose-66-in-week-truck-volume-climbed-18-from-last.html | RAIL TON-MILEAGE ROSE 6.6% IN WEEK; Truck Volume Climbed 1.8% From Last Year's Level Loadings in Detail | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/roosevelt-raceway-entries-american-hockey-league.html | Roosevelt Raceway Entries; AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ucla-team-suspends-lynn.html | U.C.L.A. Team Suspends Lynn | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/twins-to-osmundsens.html | Twins to Osmundsens | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/news-of-realty-industrial-lease-jersey-plant-to-be-built-for.html | NEWS OF REALTY; INDUSTRIAL LEASE; Jersey Plant to Be Built for Brunswick Corporation Leonia Plant Is Leased Industrial Site Bought Palm Beach Estate Sold Tarrytown Property Bought | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pa-brogan-will-wed-miss-catherine-l-feola.html | P.A. Brogan Will Wed Miss Catherine L. Feola | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/st-johns-warned-its-accreditation-may-be-revoked-university-told-by.html | ST. JOHN'S WARNED ITS ACCREDITATION MAY BE REVOKED; University Told by Academic Association to Correct Its 'Institutional Weakness' THE REPROOF IS SEVERE School in Queens Must Bring Itself 'Up to Date by End of Next Year | True | By Gene Currivan Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dartmouth-4540-victor.html | Dartmouth 45-40 Victor | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/city-officials-pay-mattison-tribute.html | CITY OFFICIALS PAY MATTISON TRIBUTE | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/churchman-in-plea-on-truce.html | Churchman in Plea on Truce | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/backers-of-maddox-accused-by-rivals.html | BACKERS OF MADDOX ACCUSED BY RIVALS | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mdonnell-adds-douglas-shares-company-confirms-buying-back-into.html | M'DONNELL ADDS DOUGLAS SHARES; Company Confirms Buying Back Into Aircraft Unit | True | By Richard Phalon | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/uruguay-gives-heber-leave.html | Uruguay Gives Heber Leave | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/canadian-pacific-airlines-seeks-lower-group-fares.html | Canadian Pacific Airlines Seeks Lower Group Fares | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/freudbullitt-book-on-wilson-assailed.html | FREUD-BULLITT BOOK ON WILSON ASSAILED | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-will-try-out-a-new-tax-form-1040q-a-questionnaire-to-be-tested.html | U.S. WILL TRY OUT A NEW TAX FORM; 1040Q, a Questionnaire, to Be Tested in Eight States | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/hotel-owner-in-haiti-sues-cbs-over-invasion-report.html | Hotel Owner in Haiti Sues C.B.S. Over Invasion Report | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/johnson-spends-day-doing-routine-jobs.html | JOHNSON SPENDS DAY DOING ROUTINE JOBS | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/new-ray-may-help-end-broken-eggs.html | New Ray May Help End Broken Eggs | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/funds-to-fight-slums.html | Funds to Fight Slums | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/time-inc-acquires-fineart-publisher-time-inc-buys-graphic-society.html | Time, Inc., Acquires Fine-Art Publisher; TIME, INC., BUYS GRAPHIC SOCIETY | True | By Harry Gilroy | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dr-joseph-novotny-led-relief-agencies.html | DR. JOSEPH NOVOTNY, LED RELIEF AGENCIES | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/spurrier-gets-heisman-trophy-award-to-be-turned-over-to-the-state.html | Spurrier Gets Heisman Trophy; Award to Be Turned Over to the State of Florida | True | By Frank Litsky | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/vstol-aircraft-backed-in-study-report-to-faa-predicts-fast-public.html | V-STOL AIRCRAFT BACKED IN STUDY; Report to F.A.A. Predicts Fast Public Acceptance | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dale-kramer-55-biographer-dead-war-correspondent-wrote-books-on.html | DALE KRAMER, 55, BIOGRAPHER, DEAD; War Correspondent Wrote Books on Broun and Ross | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/contraceptive-bill-proposed-in-france.html | CONTRACEPTIVE BILL PROPOSED IN FRANCE | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/oog-fh-falkner-engineer-in-hawaii.html | COG. F.H. FALKNER, ENGINEER IN HAWAII | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/businessmen-ask-tax-rise-big-enough-to-allow-3billion-budget.html | Businessmen Ask Tax Rise Big Enough to Allow $3-Billion Budget Surplus | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/saigon-said-to-speed-oil-to-cambodia-despite-mutual-hostility.html | Saigon Said to Speed Oil to Cambodia Despite Mutual Hostility | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/booksauthors-abridged-histories.html | Books--Authors; Abridged Histories | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-plans-to-orbit-world-weather-eye-and-1st-biosatellite-boon-to.html | U.S. Plans to Orbit World Weather Eye And 1st Biosatellite; Boon to Weathermen | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/28-feared-dead-in-huron-sinking-20-bodies-from-ore-ships-crew.html | 28 FEARED DEAD IN HURON SINKING; 20 Bodies From Ore Ship's Crew Recovered on Lake | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/tenants-protest-over-conditions-in-apartment-house-chalk-owns.html | Tenants Protest Over Conditions In Apartment House Chalk Owns | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/l-i-u-and-san-francisco-gain-soccer-final-corner-kick-gives.html | L. I. U. and San Francisco Gain Soccer Final; CORNER KICK GIVES BLACKBIRDS EDGE L.I.U. Ousts Michigan State in 4 Overtimes--Army Loses to Dons, 2-0 | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/lindsay-honors-jan-peerce.html | Lindsay Honors Jan Peerce | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/new-phillipsvan-heusen-director.html | New Phillips-Van Heusen Director | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/karmen-filmmaker-named-a-peoples-artist-by-soviet.html | Karmen, Filmmaker, Named A People's Artist by Soviet | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/indonesia-is-told-to-limit-imports-world-bank-experts-urge-requests.html | INDONESIA IS TOLD TO LIMIT IMPORTS; World Bank Experts Urge Requests Be Cut by Half Quick Return Stressed Repair Program Urged | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/johnsons-invite-arts-council.html | Johnsons Invite Arts Council | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bridge-revival-club-at-y-finds-players-for-the-partnerless.html | Bridge;; Revived Club at 'Y' Finds Players for the Partnerless | True | By Alan Truscott | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/speck-wins-shift-in-site-of-trial-judge-approves-request-to-move.html | SPECK WINS SHIFT IN SITE OF TRIAL; Judge Approves Request to Move Case From Chicago Judge May Still Preside The State's Reason | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/wilson-and-smith-confer-on-ship-in-mediterranean-secluded.html | Wilson and Smith Confer On Ship in Mediterranean; Secluded Conference Wilson and Smith Meet on Ship in Mediterranean Tories Cheer Wilson | True | By United Press Internationally Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/nuclear-test-set-for-monday.html | Nuclear Test Set for Monday | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/yale-five-routs-colgate-10874-breaks-team-mark-of-105-princeton.html | YALE FIVE ROUTS COLGATE, 108-74; Breaks Team Mark of 105 --Princeton Wins, 108-59 | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/hartt-group-plays-avantgarde-music.html | HARTT GROUP PLAYS AVANT-GARDE MUSIC | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/liu-is-rated-at-top-again-st-francis-outlook-brighter.html | L.I.U. Is Rated at Top Again; St. Francis Outlook Brighter | True | By Michael Strauss | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/powell-jail-term-upheld-on-appeal-30-days-for-civil-contempt-backed.html | POWELL JAIL TERM UPHELD ON APPEAL; 30 Days for Civil Contempt Backed by Top State Court Ruling Called Academic Clarification Held Vital | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/broadcast-technicians-union-told-to-lower-initiation-fees-excessive.html | Broadcast Technicians' Union Told to Lower Initiation Fees; Excessive Fee Prohibited Lawyer Cites Other Fees | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kiesinger-named-bonn-chancellor-socialists-divide-new-leaders-in.html | KIESINGER NAMED BONN CHANCELLOR; SOCIALISTS DIVIDE; New Leaders in West Germany Take Oaths of Office | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/lewis-to-pilot-thunderbolt-in-race-today-turbine-powerboat-to-miss.html | Lewis to Pilot Thunderbolt in Race Today; Turbine Powerboat to Miss Florida's 180-Mile Event | True | By Steve Cadypictorial Parade | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/eugene-bird-coler-honored.html | Eugene Bird Coler Honored | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/is-small-size-just-a-state-of-mind-wishful-thinking.html | Is Small Size Just a State of Mind?; Wishful Thinking | True | The New York Times (by Edward Hausner) | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dr-timothy-leary-is-barred-by-philadelphia-tv-station.html | Dr. Timothy Leary is Barred By Philadelphia TV Station | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/jack-roper-fought-joe-louis-for-title.html | JACK ROPER, FOUGHT JOE LOUIS FOR TITLE | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/andy-warhols-chelsea-girls-at-the-cinema-rendezvous.html | Andy Warhol's 'Chelsea Girls' at the Cinema Rendezvous | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/de-gaulle-tells-kosygin-of-hope-for-greater-ties.html | De Gaulle Tells Kosygin of Hope for Greater Ties | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/toll-rise-opposed-for-st-lawrence-waterways-should-be-free-toledo.html | TOLL RISE OPPOSED FOR ST. LAWRENCE; Waterways Should Be Free, Toledo Port Aide Says | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/governor-planning-strikes-bill-fight.html | GOVERNOR PLANNING STRIKES BILL FIGHT | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/directory-to-dining.html | Directory To Dining | True | By Craig Claiborne | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/2-hospitals-in-ohio-struck-by-nurses.html | 2 HOSPITALS IN OHIO STRUCK BY NURSES | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bronx-pupils-get-a-behindthescenes-view-of-station-house-life.html | Bronx Pupils Get a Behind-the-Scenes View of Station House Life | True | The New York Times (by Patrick A. Burns) | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/keith-s-wellin-40-is-elected-president-of-ef-hutton-co-coleman-to.html | Keith S. Wellin, 40, Is Elected President of E.F. Hutton & Co.; Coleman to Remain Chairman and Chief Executive- -New Position for Wigley | True | Fabian Bachrach | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bail-for-american-is-posted-in-soviet.html | BAIL FOR AMERICAN IS POSTED IN SOVIET | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/manhattan-five-beats-post-8280-baietti-and-omalley-with-20-points.html | MANHATTAN FIVE BEATS POST, 82-80; Baietti and O'Malley, With 20 Points, High for Jaspers Kings Point Tops Hunter | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dollarpeso-ratio-fixed-in-colombia.html | DOLLAR-PESO RATIO FIXED IN COLOMBIA | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bonns-grand-coalition.html | Bonn's 'Grand Coalition' | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/savingsandloans-shown-a-small-gain-in-deposits.html | Savings-and-Loans Shown A Small Gain in Deposits | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-headquarters-merged.html | U.S. Headquarters Merged | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/charles-campbell.html | CHARLES CAMPBELL | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/seton-hall-takes-opener-texas-western-five-wins.html | Seton Hall Takes Opener; Texas Western Five Wins | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/nursery-school-to-gain.html | Nursery School to Gain | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/art-a-feeble-try-at-showing-dada-paris-exhibition-fails-to-enliven.html | Art: A Feeble Try at Showing Dada; Paris Exhibition Fails to Enliven Stale Jokes | True | By John Canaday Special To The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/lyceum-attracts-students.html | Lyceum Attracts Students | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/computers-assist-a-brooklyn-birth-2-electronic-systems-used-to-aid.html | COMPUTERS ASSIST A BROOKLYN BIRTH; 2 Electronic Systems Used to Aid Care of Patients in $25-Million Hospital Hospital Opened Yesterday Mistakes Are Human | True | By Martin Tolchin | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pakistani-minister-resigns.html | Pakistani Minister Resigns | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kuchel-silent-on-how-he-voted-in-california-race-for-governor.html | Kuchel Silent on How He Voted In California Race for Governor | True | By Ben A. Franklin Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mrs-jessup-has-child.html | Mrs. Jessup Has Child | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/washington-the-american-economic-invasion-the-political-effects.html | Washington: The American Economic Invasion; The Political Effects Dollar Technology: A Code Is Needed The Legal Complications | True | By James Reston | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/rutgers-tops-penn-8068-cornell-triumphs-9880.html | Rutgers Tops Penn, 80-68; Cornell Triumphs, 98-80 | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/snow-weapon-beats-first-offence-by-head-at-aqueduct-ycaza-is-aboard.html | Snow Weapon Beats First Offence by Head at Aqueduct; YCAZA IS ABOARD KING RANCH RACER Snow Weapon Takes Mile and Pays $26--Terentia, 4-5, Finishes Fifth | True | By Joe Nichols | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ralph-s-henderson.html | RALPH S. HENDERSON | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/richard-s-dillon-and-susan-holt-engaged-to-wed-medical-researcher.html | Richard S. Dillon And Susan Holt Engaged to Wed; Medical Researcher to Marry Therapist on West Coast Jan. 7 | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/market-place-a-rockefeller-and-tax-rise-defensive-issues-large.html | Market Place; A Rockefeller And Tax Rise Defensive Issues Large Blocks Active Occidental S.E.C. Report Out Today | True | By Robert Metz | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/marshal-zhukov-70-gets-order-of-lenin.html | Marshal Zhukov, 70, Gets Order of Lenin | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/betty-schaum-fiancee-of-mark-edward-nadel.html | Betty Schaum Fiancee Of Mark Edward Nadel | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/chinatown-celebrates-cycle-city-plans-for-housing.html | Chinatown Celebrates Cycle; City Plans for Housing | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dynamics-to-drop-its-dioxide-unit-plan-of-divestiture-approved.html | DYNAMICS TO DROP ITS DIOXIDE UNIT; Plan of Divestiture Approved After Antitrust Action Sales Gains Cited DYNAMICS TO DROP ITS DIOXIDE UNIT | True | By Edward Ranzal | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/miss-carolyn-ernst-becomes-affianced.html | Miss Carolyn Ernst Becomes Affianced | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/start-on-auto-safety.html | Start on Auto Safety | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/a-christmas-sale-will-assist-boys-at-kips-bay-club-boutique-items.html | A Christmas Sale Will Assist Boys At Kips Bay Club; Boutique Items Donated for Annual Event to Be Held Monday | True | Mort Kaye | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/alabama-rebuts-guidelines-suits-2-schoolmen-say-they-will-obey-only.html | ALABAMA REBUTS GUIDELINES SUITS; 2 Schoolmen Say They Will Obey Only a Court Order | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/less-tightness-seen-for-money-sources-close-to-reserve-find-all.html | LESS TIGHTNESS SEEN FOR MONEY; Sources Close to Reserve Find All Indicators Point to Easing in the Market 1-BILLION CREDIT ADDED Banks' Net Reserve Deficit Narrows 4th Week in Row --Large C.D.'s Decline Other Developments Bill Holdings Increase LESS TIGHTNESS SEEN FOR MONEY | True | By H. Erich Heinemann | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/twins-to-mark-200-years.html | Twins to Mark 200 Years | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/4-identified-at-texas-trial-on-drug-smuggling-charges.html | 4 Identified at Texas Trial On Drug Smuggling Charges | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/wr-grace-fills-2-board-seats.html | W.R. Grace Fills 2 Board Seats | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/sugar-producers-increase-prices-15c-rise-a-hundred-pounds-led-by.html | SUGAR PRODUCERS INCREASE PRICES; 15c Rise a Hundred Pounds Led by National Refining Steady Climb SUGAR PRODUCERS INCREASE PRICES Other Price Shifts | True | By James J. Nagle | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/burundi-may-allow-chinese-reds-back-military-chief-says.html | Burundi May Allow Chinese Reds Back, Military Chief Says | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/censure-saddens-st-johns-campus-but-students-are-relieved-as.html | CENSURE SADDENS ST. JOHN'S CAMPUS; But Students Are Relieved as Accreditation Is Kept | True | By Alfred E. Clark | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/camelot-filming-to-start-premiere-set-for-next-fall.html | Camelot' Filming to Start; Premiere Set for Next Fall | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/majors-to-keep-ban-on-spitball-change-is-made-in-rule-on-qualifying.html | MAJORS TO KEEP BAN ON SPITBALL; Change Is Made in Rule on Qualifying for Batting Title | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dominican-debt-forgiveness.html | Dominican Debt Forgiveness | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/election-of-thant-with-wider-role-in-un-due-today-acceptance-of.html | ELECTION OF THANT WITH WIDER ROLE IN U.N. DUE TODAY; Acceptance of Council Plan to Let Him Act for Peace in New Term Reported | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/2-changes-in-rates-urged-by-a-t-t-for-wide-area-use-examination.html | 2 Changes in Rates Urged by A. T. & T. For Wide Area Use; Examination Planned | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/blast-opens-5mile-long-tunnel-under-narrows-to-staten-island.html | Blast Opens 5-Mile Long Tunnel Under Narrows to Staten Island; Workmen Burrow Route for Water From Brooklyn | True | By John C. Devlinthe New York Times (BY MEYER LIEBOWITZ) | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/32-civic-leaders-back-ombudsman.html | 32 CIVIC LEADERS BACK OMBUDSMAN | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bigger-role-urged-for-ccny-student.html | BIGGER ROLE URGED FOR C.C.N.Y. STUDENT | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/charles-s-gardner-dies-exprofessor-at-harvard.html | Charles S. Gardner Dies; Ex-Professor at Harvard | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dance-la-guirlande-de-campra-by-john-taras-a-good-performance-of-a.html | Dance: 'La Guirlande de Campra' by John Taras; A Good Performance of a Weak Ballet | True | By Clive Barnes | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/5000-at-berkeley-boycott-classes-police-are-scored-response-is.html | 5,000 at Berkeley Boycott Classes; Police Are Scored; Response Is Restrained | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/a-rothschild-sells-his-art-treasures.html | A ROTHSCHILD SELLS HIS ART TREASURES | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/letters-to-the-editor-of-the-times-bavarian-elections-health.html | Letters to the Editor of The Times; Bavarian Elections Health Department's Preventive Medicine Advertising Mail's Role Undertakings in Haiti Subway Loud Speakers | True | WERNER LEVIDONALD C. MEYER, D.D.S.DANIEL B. BREWSTERHOWARD E. QUIRKLEON ADLER | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/court-reinstates-retired-teacher.html | COURT REINSTATES 'RETIRED TEACHER | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/city-plans-to-sue-a-catv-company-comtel-is-operating-without.html | CITY PLANS TO SUE A CATV COMPANY; Comtel Is Operating Without Franchise, Paying No Tax — Leases Phone Cables Suit Expected Franchise Holders Protest CITY PLANS TO SUE A CATV COMPANY | True | By Clayton Knowles | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/new-mission-for-sac-vietnam-war-points-up-the-utilization-of-heavy.html | New Mission for SAC; Vietnam War Points Up the Utilization Of Heavy Bomber in Guerrilla Action | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brandts-deputy-a-pastor-is-west-berlin-acting-mayor.html | Brandt's Deputy, a Pastor, Is West Berlin Acting Mayor | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/an-accord-averts-city-refuse-tieup-teamsters-and-employers-agree-on.html | AN ACCORD AVERTS CITY REFUSE TIE-UP; Teamsters and Employers Agree on a Contract | True | By Damon Stetson | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/britain-is-seeking-to-spur-economy-2-new-moves-aim-at-rise-in.html | BRITAIN IS SEEKING TO SPUR ECONOMY; 2 New Moves Aim at Rise in Investment and Exports | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/president-of-whitney-david-morris-solinger-new-program-of-service.html | President of Whitney; David Morris Solinger New Program of Service Collector Since '37 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/papers-and-union-open-talks-dec-9.html | PAPERS AND UNION OPEN TALKS DEC. 9 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/4th-jerseyan-held-in-murder-accused-of-obstructing-justice.html | 4th Jerseyan Held in Murder; Accused of Obstructing Justice | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bonds-continue-on-upward-path-government-and-corporate-issues.html | BONDS CONTINUE ON UPWARD PATH; Government and Corporate Issues Gain—Municipal Offerings Marketed | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pfeiffer-quits-party-post-headed-rockefeller-drive.html | Pfeiffer Quits Party Post; Headed Rockefeller Drive | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/spain-rejects-opposition-plea-for-delay-in-charter-referendum-form.html | Spain Rejects Opposition Plea for Delay in Charter Referendum; Form Termed Improper | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ryun-ailing-with-bronchitis.html | Ryun Ailing With Bronchitis | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/op-art-posters-at-vanishing-point.html | Op Art Posters at Vanishing Point | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-urging-peking-to-exchange-seeds-washington-suggests-exchange-of.html | U.S. Urging Peking To Exchange Seeds; Washington Suggests Exchange Of Seeds With Peking Regime | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/wood-field-and-stream-palmers-efforts-in-quail-hunting-show.html | Wood, Field and Stream; Palmer's Efforts in Quail Hunting Show Coordination and Speed of Reflexes | True | By Oscar Godbout | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/world-jurist-group-asserts-argentina-drops-rule-of-law.html | World Jurist Group Asserts Argentina Drops Rule of Law | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mao-said-to-lose-favor.html | Mao Said to Lose Favor | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/expiano-prodigy-has-come-of-age-marilyn-neeley-emerges-as-a-fine.html | EX-PIANO PRODIGY HAS COME OF AGE; Marilyn Neeley Emerges as a Fine Mature Artist | True | By Raymond Ericson | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/vinyl-maker-adds-knit-fabric-seeks-its-use-in-apparel-new-fabric.html | Vinyl Maker Adds Knit Fabric, Seeks Its Use in Apparel; NEW FABRIC MADE OF KNITTED VINYL Material Sliced and Knitted | True | By Herbert Koshetz | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/los-angeles-coliseum-is-picked-as-site-of-super-bowl-game.html | Los Angeles Coliseum Is Picked As Site of Super Bowl Game | True | By William N. Wallace | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/baseball-pension-fund-is-increased.html | Baseball Pension Fund Is Increased | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/city-college-surge-in-2d-half-defeats-columbia-5048-in-opener-pearl.html | City College Surge in 2d Half Defeats Columbia, 50-48, in Opener; PEARL, VALLANCE PACE BEAVER FIVE Knel Also Excels for City --Lions, Minus Newmark, Are Led by Hoffman Target Work Weak Wagner Triumphs, 72-63 | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/the-screen-follow-me-boys-opensfred-macmurray-is-the-scoutmaster.html | The Screen: 'Follow Me, Boys!' Opens:Fred MacMurray Is the Scoutmaster | True | By Bosley Crowther | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/foreign-affairs-the-wall-tumbler-part-of-a-plan-some-disappointments.html | Foreign Affairs: The Wall-- Tumbler; Part of a Plan Some Disappointments Peace Through Association | True | By C.I. Sulzberger | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/advertising-pacifist-in-a-gasstation-war-dispute-on-vigor-norman.html | Advertising: Pacifist in a Gas-Station War; Dispute on Vigor Norman, Craig Gets Billings Outdoor Groups Elect Pinkerton's in Promotion Accounts People Addenda | True | By Philip H. Dougherty | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/rally-by-clarkson-sextet-turns-back-queens-7-to-5.html | Rally by Clarkson Sextet Turns Back Queens, 7 to 5 | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/technology-study-set.html | Technology Study Set | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dorion-picker-affianced.html | Dorion Picker Affianced | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/2-kansas-city-food-chains-will-end-customer-games.html | 2 Kansas City Food Chains Will End Customer Games | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/lift-span-stays-in-air-for-nearly-two-hours.html | Lift Span Stays in Air For Nearly Two Hours | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/argentine-workers-to-strike.html | Argentine Workers to Strike | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/8-emmy-awards-presented-here-wndt-takes-most-honors-mayor-also.html | 8 EMMY AWARDS PRESENTED HERE; WNDT Takes Most Honors --Mayor Also Cited Understanding McLuhan Hands Acorss the Sea | True | By Val Adams | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/minnesota-will-contested.html | Minnesota Will Contested | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-to-study-125-freight-rate-rise.html | U.S to Study 12.5% Freight Rate Rise | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/2-negroes-cited-for-slum-work-lane-bryant-awards-go-to-midwest-man.html | 2 NEGROES CITED FOR SLUM WORK; Lane Bryant Awards Go to Midwest Man and Woman | True | By Edith Evans Asbury | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kearing-appoints-top-investigator-state-police-capt-croswell.html | KEARING APPOINTS TOP INVESTIGATOR; State Police Capt. Croswell, Apalachin Raider, to Head City Sanitation Office | True | By Henry Raymont | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/listing-of-new-books-fiction.html | Listing of New Books; Fiction | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/angels-hire-keane-for-special-scouting.html | Angels Hire Keane For Special Scouting | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/spains-constitution-may-help-economy-spain-pins-hopes-on.html | Spain's Constitution May Help Economy; SPAIN PINS HOPES ON CONSTITUTION | True | By Gerd Wilcke | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/food-for-peace-chief-resigns-in-a-dispute-food-for-peace-chief.html | Food for Peace Chief Resigns in a Dispute; Food for Peace Chief Resigns in Agency Dispute | True | By Felix Belair Jr. Special To the New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brazilian-attacker-sentenced.html | Brazilian Attacker Sentenced | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kuwait-financing-intras-reopening-largest-bank-in-lebanon-signs.html | KUWAIT FINANCING INTRA'S REOPENING; Largest Bank in Lebanon Signs Agreement to Accept Aid to Restore Services Auditor to Be Enlisted Will Aid Overseas Branches State Not Told of Plan | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/soviet-wins-delay-in-un-on-peacekeeping-finances.html | Soviet Wins Delay in U.N. On Peace-Keeping Finances | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/snow-cover-is-skimpy-in-northeast-ski-areas.html | Snow Cover Is Skimpy In Northeast Ski Areas | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/77-ships-still-in-seaway.html | 77 Ships Still in Seaway | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/edward-kennedys-see-israel-shrine.html | EDWARD KENNEDYS SEE ISRAEL SHRINE | True | Special to The New York Times | RE0000675723 | B00000308843 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/gales-sweep-britain.html | Gales Sweep Britain | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/benefit-bazaar-planned-for-hospital-in-denver.html | Benefit Bazaar Planned For Hospital in Denver | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/woman-student-at-104-to-be-honored-in-texas.html | Woman Student, at 104, To Be Honored in Texas | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/water-perils-curacao-link.html | Water Perils Curacao Link | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mrs-roy-hofheinz.html | MRS. ROY HOFHEINZ | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/red-cross-budget-put-at-119million-for-coming-year.html | Red Cross Budget Put at $119-Million For Coming Year | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/cuban-airlift-begins-2d-year-as-175-arrive.html | Cuban Airlift Begins 2d Year as 175 Arrive | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/cancer-test-shows-cobalt-aid-is-low.html | CANCER TEST SHOWS COBALT AID IS LOW | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/school-breakfast-program-to-be-started-after-jan-1.html | School Breakfast Program To Be Started After Jan. 1 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/between-cradle-and-antiques-teenagers-go-for-painted-furniture-bunk.html | Between Cradle and Antiques, Teen-Agers Go For Painted Furniture; Bunk Bed and Ladder | True | By Rita Reif | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/judge-starts-christmas-giving.html | Judge Starts Christmas Giving | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/phyllis-wang-betrothed.html | Phyllis Wang Betrothed | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/250-bus-line-employes-win-raise-in-westchester.html | 250 Bus Line Employes Win Raise in Westchester | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/100mph-winds-cause-destruction-at-town-in-alaska.html | 100-M.P.H. Winds Cause Destruction At Town in Alaska | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/geographic-society-gives-awards-to-4.html | GEOGRAPHIC SOCIETY GIVES AWARDS TO 4 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brownsville-tailor-stabbed-to-death-after-4-robbery.html | Brownsville Tailor Stabbed to Death After $4 Robbery | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/television.html | Television | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/childrens-outing-set-for-tomorrow.html | Children's Outing Set for Tomorrow | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/nassau-car-races-due-to-start-today-sharp-in-fast-trial.html | Nassau Car Races Due to Start Today; Sharp in Fast Trial | True | By Frank M. Blunk Special To The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mayors-conference-calls-on-president-to-reconsider-cuts.html | Mayors Conference Calls on President To Reconsider Cuts | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/move-by-johnson-to-right-foreseen-goldwater-group-predicts-he-will.html | MOVE BY JOHNSON TO RIGHT FORESEEN; Goldwater Group Predicts He Will 'Go Conservative' 'Not Enough to Be Agin' | True | By John Herbers Special To The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brezhnev-pledge-more-family-cars-tells-hungarians-output-of.html | BREZHNEV PLEDGE MORE FAMILY CARS; Tells Hungarians Output of Automobiles Will Double | True | By David Binder Special To The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-teenager-rated-favorite-in-masters-amateur-bowling-works-in.html | U.S. Teen-Ager Rated Favorite In Masters Amateur Bowling; Works in Bowling Alley | True | By Lincoln A. Werden | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/citys-reservoirs-gain-by-400million-gallons.html | City's Reservoirs Gain By 400-Million Gallons | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/sale-of-pallas-approved.html | Sale of Pallas Approved | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/books-of-the-times-a-parnell-of-art.html | Books of The Times; 'A Parnell of Art' | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/federation-of-western-reserve-and-case-institute-suggested-one.html | Federation of Western Reserve And Case Institute Suggested; One Million Volumes | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ford-bank-accounts-are-freed-by-cairo.html | FORD BANK ACCOUNTS ARE FREED BY CAIRO | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/police-act-to-speed-response-to-calls-on-emergency-line.html | Police Act to Speed Response to Calls On Emergency Line | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/shearson-hammill-expands.html | Shearson, Hammill Expands | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/marat-to-reopen-jan-3.html | 'Marat' to Reopen Jan. 3 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/tigers-set-scoring-mark.html | Tigers Set Scoring Mark | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/representative-from-new-york.html | Representative From New York | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bakerrockefeller.html | Baker--Rockefeller | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-seeks-to-use-aerospace-knowhow-in-medical-research-results.html | U.S. Seeks to Use Aerospace Know-How in Medical Research; Results Projected | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/robert-scott-to-wed-patricia-hammond.html | Robert Scott to Wed Patricia Hammond | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/hugh-farley-52-church-aide-dies-director-of-world-service-a-relief.html | HUGH FARLEY, 52, CHURCH AIDE, DIES; Director of World Service, a Relief Agency, Until '65 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/for-these-2-show-business-is-just-a-beastly-rush.html | For These 2, Show Business Is Just a Beastly Rush | True | The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bahamas-will-vote-jan-10.html | Bahamas Will Vote Jan. 10 | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/freeman-gives-up-post-at-paramount.html | FREEMAN GIVES UP POST AT PARAMOUNT | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/garden-and-clay-wind-up-fighting-champion-reported-ready-to-face.html | GARDEN AND CLAY WIND UP FIGHTING; Champion Reported Ready to Face Terrell in Houston Herbert Drives Bargain | True | By Gerald Eskenazi | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/judge-silvermans-margin-over-klein-is-increased.html | Judge Silverman's Margin Over Klein is Increased | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/gregory-and-wife-guilty-in-indian-fishing-protests.html | Gregory and Wife Guilty In Indian Fishing Protests | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/stocks-in-london-register-upturn-list-shows-gain-as-wilson-and.html | STOCKS IN LONDON REGISTER UPTURN; List Shows Gain as Wilson and Smith Leave to Meet for Talks at Sea Amsterdam Issues Quiet | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/las-vegas-reports-howard-hughes-ill-at-the-desert-inn.html | Las Vegas Reports Howard Hughes Ill At the Desert Inn | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/expansion-permits-asked-by-utilities.html | EXPANSION PERMITS ASKED BY UTILITIES | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/marine-insurers-reelect.html | Marine Insurers Re-elect | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/vice-presidency-filled-by-shroder-company.html | Vice Presidency Filled By Shroder Company | True | J. Alex Langley | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/chairman-is-selected-by-cleveland-trust-co.html | Chairman Is Selected By Cleveland Trust Co. | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/armour-earnings-highest-since-47-sales-reach-company-peak.html | ARMOUR EARNINGS HIGHEST SINCE '47; Sales Reach Company Peak -- Modernization Pressed | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures Twelve Federal Reserve Banks Combined Assets and Liabilities in Reserve Cities Individual Reserve Banks Maturity Distribution of Loans and Securities Basic Reserve Position 8 Major N.Y. Banks | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/liquor-too-easy-to-get-under-new-law-harlem-hearing-told.html | Liquor Too Easy to Get Under New Law, Harlem Hearing Told | True | By David Halberstam | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/christmas-buying-is-dampened-a-bit-by-november-rain-christmas-sales.html | Christmas Buying Is Dampened a Bit By November Rain; CHRISTMAS SALES LAGGING SLIGHTLY | True | By Isadore Barmash | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/oppenheimer-fund-elects.html | Oppenheimer Fund Elects | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bomb-placed-in-jet-is-safely-removed.html | 'BOMB PLACED IN JET IS SAFELY REMOVED | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dr-francis-e-ray-cancer-authority.html | DR. FRANCIS E. RAY, CANCER AUTHORITY | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/second-superjet-is-being-planned-johnson-order-is-held-near-on.html | SECOND SUPERJET IS BEING PLANNED; Johnson Order Is Held Near on Transoceanic Version and Domestic Model | True | By Evert Clark Special to the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/indiana-student-to-be-a-chief.html | Indiana Student to Be a Chief | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/wagner-sees-party-hope-for-future-in-samuels.html | Wagner Sees Party Hope For Future in Samuels | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/welcome-to-barbados.html | Welcome to Barbados | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/desertion-record-set-by-vietcong-2505-defected-in-month-us.html | DESERTION RECORD SET BY VIETCONG; 2,505 Defected in Month -- U.S. Casualties Rise | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/two-thais-describe-work-as-red-agents.html | TWO THAIS DESCRIBE WORK AS RED AGENTS | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/peking-says-soviet-secretly-supported-us-on-vote-in-un.html | Peking Says Soviet Secretly Supported U.S. on Vote in U.N. | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/college-democrats-chief-protests-over-an-ouster.html | College Democrats' Chief Protests Over an Ouster | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/no-state-tax-increase-in-1967-travia-predicts-zaretzki-foes-stymied.html | No State Tax Increase in 1967, Travia Predicts; Zaretzki Foes Stymied | True | By Richard L. Madden Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/contract-ratified-at-washington-post.html | CONTRACT RATIFIED AT WASHINGTON POST | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/tea-dance-is-benefit-for-russian-nobility.html | Tea Dance Is Benefit For Russian Nobility | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/talks-held-in-teacher-strike.html | Talks Held in Teacher Strike | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/us-may-supply-israel-and-arabs-with-electronic-gear-to-curb.html | U.S. May Supply Israel and Arabs With Electronic Gear to Curb Infiltration; Israelis Sought Equipment Working Behind the Scenes $1-Million a Mile Generous Terms Foreseen Israelis Cool to Thant Plan | True | By Benjamin Welles Special to The New York Timesspecial To the New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pan-am-talks-go-on-as-deadline-nears-mediators-press-for-pan-am.html | Pan Am Talks Go On As Deadline Nears; MEDIATORS PRESS FOR PAN AM TRUCE | True | By Edward Hudson | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/protection-urged-for-home-buyers-security-is-sought-here-to-cover.html | PROTECTION URGED FOR HOME BUYERS; Security Is Sought Here to Cover the Losses Suffered From Defective Houses Posting of Bond Urged Most Were Puerto Ricans | True | By Steven V. Roberts | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/american-girls-lose-in-doubles-misses-richey-and-casals-upset-in-3.html | AMERICAN GIRLS LOSE IN DOUBLES; Misses Richey and Casals Upset in 3 Sets | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/threat-is-reported-picture-of-gun-taken.html | Threat Is Reported; Picture of Gun Taken | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/samuel-r-lurio.html | SAMUEL R. LURIO | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/post-for-container-expert.html | Post for Container Expert | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/the-new-cabinet-in-bonn.html | The New Cabinet in Bonn | True | Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/a-show-that-might-ignite-sparks.html | A Show That Might Ignite Sparks | True | By Bernadine Morristhe New York Times (BY NEAL BOENZI) | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/auto-safety-plan-detailed-by-us-proposed-standards-differ-from-gsa.html | AUTO SAFETY PLAN DETAILED BY U.S.; Proposed Standards Differ From G.S.A. Regulations Winged Wheel Nuts Out Increase in Protection | True | By John D. Morris Special to The New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/gust-of-selling-buffets-market-stocks-end-in-loss-column-for-fourth.html | GUST OF SELLING BUFFETS MARKET; Stocks End in Loss Column for Fourth Day in a Row as Trading Quickens DECLINES EXCEED GAINS Key Averages Show Drop After Earlier Advances-- Glamour List Lags | True | By John J. Abele | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/four-groups-sue-to-bar-aid-for-parochial-schools-civil-liberties.html | Four Groups Sue to Bar Aid for Parochial Schools; Civil Liberties Union, Jewish Congress, Parents and Teachers Join in Move, Citing State-Church Separation FOUR GROUPS SUE ON PAROCHIAL AID Confident of Dismissal | True | By Leonard Buderthe New York Times | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/commodities-copper-and-sugar-prices-drop-as-both-react-to-supply.html | Commodities: Copper and Sugar Prices Drop as Both React to Supply Reports; RHODESIA TALKS MAIN INFLUENCE Accord Between Salisbury and London Could Speed Movement of Goods | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bridge-theater-is-cleared-in-flagburning-complaint.html | Bridge Theater Is Cleared In Flag-Burning Complaint | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/wings-score-41-end-losing-string-gain-first-victory-in-seven-games.html | WINGS SCORE, 4-1, END LOSING STRING; Gain First Victory in Seven Games by Halting Bruins | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/award-is-given-to-mrs-johnson-spellman-is-also-honored-will-go-to.html | AWARD IS GIVEN TO MRS. JOHNSON; Spellman Is Also Honored --Will Go to Vietnam | True | | 1994-10-07 | RE0000675723 | B00000308843 | | | |
| 1966-12-02 | 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/li-club-owner-denies-hes-front-no-other-owners-the-sla-is-told-at.html | L.I. CLUB OWNER DENIES HE'S FRONT; No Other Owners, the S.L.A. Is Told at Hearing | True | By Charles Grutzner | 1994-10-07 | RE0000675723 | B00000308843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/the-western-railroads.html | The Western Railroads | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/auto-sales-show-another-decline-volume-for-november-rises-but.html | AUTO SALES SHOW ANOTHER DECLINE; Volume for November Rises but Per-Day Rates Lag Behind 1965 Period | True | By William M. Freeman | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/princess-radziwill-to-play-a-stage-role-agent-says.html | Princess Radziwill to Play A Stage Role, Agent Says | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/18-employes-suspended-in-new-sanitation-scandal-prosecutor-to-get.html | 18 Employes Suspended In New Sanitation Scandal; Prosecutor to Get Data | True | By Robert J. Dallos | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/strike-at-pan-am-averted-by-pact-twu-accepts-offer-after-series-of.html | STRIKE AT PAN AM AVERTED BY PACT; T.W.U. Accepts Offer After Series of Postponements | True | By Edward Hudson | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/pope-urges-mideast-peace.html | Pope Urges Mideast Peace | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/autopsy-confirms-negros-injuries-alabama-reports-prisoner-died-of.html | AUTOPSY CONFIRMS NEGRO'S INJURIES; Alabama Reports Prisoner Died of Brain Damage | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-contract-set-by-cotton-exchange.html | NEW CONTRACT SET BY COTTON EXCHANGE | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gleason-seeks-reelection-as-president-of-ila-local.html | Gleason Seeks Re-Election As President of I.L.A. Local | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/funds-investing-in-others-scored-laws-to-prevent-operation-of.html | FUNDS INVESTING IN OTHERS SCORED; Laws to Prevent Operation of Holding Groups Urged | True | By Richard Phalon Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/grace-and-ruberoid-resume-100million-merger-talks-ruberoid-stock.html | Grace and Ruberoid Resume $100-Million Merger Talks; Ruberoid Stock Gains | True | By Clare M. Reckert | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rate-on-british-pound-drops-canadian-dollar-also-declines.html | Rate on British Pound Drops; Canadian Dollar Also Declines | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/cost-of-cuban-funerals-cut.html | Cost of Cuban Funerals Cut | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/yule-bonus-at-ford-is-over-7million.html | YULE BONUS AT FORD IS OVER $7-MILLION | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rca-declares-a-dividend-of-2-its-stock-closes-unchanged-despite.html | R.C.A. DECLARES A DIVIDEND OF 2%; Its Stock Closes Unchanged Despite Board Move | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/still-on-the-job-thant.html | Still on the Job; Thant | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/2d-school-dispute-plagues-harlem-parents-demanding-voice-in.html | 2D SCHOOL DISPUTE PLAGUES HARLEM; Parents Demanding Voice in Operations on 123d St. | True | The New York Times (by Neal Boenzi) | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wholesale-prices-unchanged-at-1058.html | WHOLESALE PRICES UNCHANGED AT 105.8 | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/churchstate-clarity.html | Church-State Clarity | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gomez-blanked-at-mexico-city.html | Gomez Blanked at Mexico City | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/kansas-city-kroger-joins-chains-in-ending-contests.html | Kansas City Kroger Joins Chains in Ending Contests | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mercury-dips-here-upstate-areas-get-a-blanket-of-snow.html | Mercury Dips Here; Upstate Areas Get A Blanket of Snow | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/aniline-director-retires.html | Aniline Director Retires | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/panel-approves-housing-in-queens-planners-use-blunt-terms-in.html | PANEL APPROVES HOUSING IN QUEENS; Planners Use Blunt Terms in Endorsing Project | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lumber-production-dips-188-in-week.html | LUMBER PRODUCTION DIPS 18.8% IN WEEK | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/topics-the-central-park-memorial-cemetery-memorials-everywhere.html | Topics: The Central Park Memorial Cemetery; Memorials Everywhere | True | By Henry Hope Reed | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/barbara-smith-fiancee-of-homer-sheffield-jr.html | Barbara Smith Fiancee Of Homer Sheffield Jr. | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/methodist-editor-criticizes-church-scores-procedure-on-union-with.html | METHODIST EDITOR CRITICIZES CHURCH; Scores Procedure on Union With United Brethren | True | By George Dugan | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/a-glossary-of-fund-terms.html | A Glossary of Fund Terms | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/britain-acquires-rejected-rubens-judgment-of-paris-unsold-at.html | BRITAIN ACQUIRES REJECTED RUBENS; 'Judgment of Paris,' Unsold at Auction, Bought Privately | True | By W. Granger Blair Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/medical-ship-sails.html | Medical Ship Sails | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/antiques-capsule-history-of-chinese-art-on-view-institutes-survey.html | Antiques: Capsule History of Chinese Art on View; Institute's Survey Goes Back to Neolithic Era | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/crimmins-couple-decline-to-talk-parents-of-slain-children-plead.html | CRIMMINS COUPLE DECLINE TO TALK; Parents of Slain Children Plead Fifth Amendment | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/emily-montgomery-wed-to-john-lynch.html | Emily Montgomery Wed to John Lynch | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/study-finds-birth-control-used-by-most-catholic-wives-1839-study.html | Study Finds Birth Control Used By Most Catholic Wives 18-39; Study Finds Rise in Birth Control Use | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/childrens-aid-trustee-named.html | Children's Aid Trustee Named | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mutual-funds-have-registered-substantial-growth-since-1940-surge-in.html | Mutual Funds Have Registered Substantial Growth Since 1940; Surge in Their Assets and in Popularity Is Traced to Investment Company Act --3.5 Million Are Now Shareowners | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/cities-service-and-hugoton-cancel-merger-agreement.html | Cities Service and Hugoton Cancel Merger Agreement | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/eckert-will-investigate-giles-role-in-wills-deal.html | Eckert Will Investigate Giles Role in Wills Deal | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/yorty-denounces-a-kennedy-letter-senator-wrote-to-woman-on-los.html | YORTY DENOUNCES A KENNEDY LETTER; Senator Wrote to Woman on Los Angeles Hearing | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/burmese-black-market-scarce-goods-finding-their-way-from-fixedprice.html | Burmese Black Market; Scarce Goods Finding Their Way From Fixed-Price People's Stores | True | By Joseph Lelyveld Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/economist-sees-risk-in-tax-rise-a-slower-pace-of-expansion-called.html | Economist Sees Risk in Tax Rise; A Slower Pace of Expansion Called Likely Result | True | By H. Erich Heinemann | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/decline-is-the-4th-consecutive-policy-on-gold-appears-to-be-the-4th-.html | Decline Is the 4th Consecutive --Policy on Gold Appears to Be Undergoing Shift; FRENCH RESERVES DIP FOR 4TH MONTH | True | By Richard E. Mooney Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/associate-fashion-names-new-member-to-its-board.html | Associate Fashion Names New Member to Its Board | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bridge.html | Bridge: | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/outlook-is-dark-for-iona-quintet-lack-of-experience-is-cited-wagner.html | OUTLOOK IS DARK FOR IONA QUINTET; Lack of Experience Is Cited --Wagner Is Hopeful | True | By Deane McGowen | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lincoln-towers-wins-on-bedsheet-tenants.html | Lincoln Towers Wins On Bedsheet Tenants | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/angels-trade-chance-to-twins-and-get-hall-mincher-and-a-relief.html | Angels Trade Chance to Twins and Get Hall, Mincher and a Relief Pitcher; COAST CLUB ADDS BATTING STRENGTH Twins Will Also Receive Another Infielder From Angels' Farm in Deal | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/giant-mutual-fund-industry-to-fight-tough-reform-measures-sought-by.html | Giant Mutual Fund Industry to Fight Tough Reform Measures Sought by S.E.C.; ONE KEY PROPOSAL CALLED EXTREME Bid to Ban 'Front-End Load' Described by Sellers as 'Not in Public Interest' | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/student-strike-at-berkeley-is-growing-larger-faculty-support-of.html | Student Strike at Berkeley Is Growing Larger; Faculty Support of Protest on Arrests Increases-- Both Sides Adamant | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/estate-of-gangford-friend-freed-of-back-tax-claim.html | Estate of Gangford Friend Freed of Back Tax Claim | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/nyu-five-to-face-seton-hall-tonight.html | N.Y.U. FIVE TO FACE SETON HALL TONIGHT | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/martin-finn-to-wed-bonaventura-devine.html | Martin Finn to Wed Bonaventura Devine | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/view-from-bridge-to-close.html | 'View From Bridge' to Close | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/at-birmingham-ala.html | At Birmingham, Ala. | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/greek-doctors-and-dentists-on-24hour-strike-over-pay.html | Greek Doctors and Dentists On 24-Hour Strike Over Pay | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/at-the-empire-room-making-music-if-not-money.html | At the Empire Room: Making Music, if Not Money | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/tv-review-arthur-miller-version-of-ibsen-revived.html | TV Review; Arthur Miller Version of Ibsen Revived | True | By Jack Gould | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/storms-lash-europe.html | Storms Lash Europe | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/service-league-will-be-assisted-by-plaza-dance-gold-and-silver-ball.html | Service League Will Be Assisted By Plaza Dance; Gold and Silver Ball on Dec. 29 Is a Benefit for Teen-Agers | True | D'Arlene | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/president-is-told-inflation-threat-will-ease-in-1967-aides-see-more.html | PRESIDENT IS TOLD INFLATION THREAT WILL EASE IN 1967; Aides See More Moderate Growth and No Reasonable Prospect of a Recession | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rockefeller-ends-his-plan-for-bull-work-on-a-fallout-shelter.html | ROCKEFELLER ENDS HIS PLAN FOR BALL; Work on a Fallout Shelter Thwarts Inaugural Gala | True | By Richard L. Madden Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/officials-say-fbi-has-bugged-dominican-embassy-since-50s-dominican.html | Officials Say F.B.I. Has Bugged Dominican Embassy Since 50's; Dominican Embassy Bugged by F.B.I. Since 50's | True | By E.w. Kenworthy Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/armstrong-cork-elects.html | Armstrong Cork Elects | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ribicoff-attacks-us-on-cities-aid-says-the-executive-branch-is.html | RIBICOFF ATTACKS U.S. ON CITIES' AID; Says the Executive Branch Is 'Afraid of New Ideas' | True | By Robert B. Semple Jr. Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/state-is-warned-on-grand-juries-selection-rules-questioned-by-us.html | STATE IS WARNED ON GRAND JURIES; Selection Rules Questioned by U.S. Appeals Court | True | By Sidney E. Zion | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-books-general.html | New Books; General | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/singers-flee-barbados-crowd.html | Singers Flee Barbados Crowd | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/britains-gold-and-foreign-currency-reserves.html | BRITAIN'S GOLD AND FOREIGN CURRENCY RESERVES | True | The New York Times Dec. 3, 1966 | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/flood-role-fells-florence-mayor-collapses-from-exhaustion-rain.html | FLOOD ROLE FELLS FLORENCE MAYOR; Collapses From Exhaustion -- Rain Raises New Fears | True | By Robert C. Doty Special to the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/stock-prices-dip-on-london-board-trading-light-as-investors-await.html | STOCK PRICES DIP ON LONDON BOARD; Trading Light as Investors Await Word on Rhodesia | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/twa-executive-urges-us-to-press-supersonic-airliner-three-years.html | T.W.A. Executive Urges U.S. to Press Supersonic Airliner; Three Years Behind | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/4year-college-rule-adopted-as-baseball-meetings-wind-up.html | 4-Year College Rule Adopted As Baseball Meetings Wind Up | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/allegheny-ludlum-raises-price.html | Allegheny Ludlum Raises Price | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/schools-in-brussels-get-language-curb.html | SCHOOLS IN BRUSSELS GET LANGUAGE CURB | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/booksauthors-patchens-picturepoems.html | Books--Authors; Patchen's Picture-Poems | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/award-for-helen-hayes.html | Award for Helen Hayes | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/market-place-sears-previews-1967s-economy.html | Market Place.; Sears Previews 1967's Economy | True | By Robert Metz | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/eaton-yale-towne-names-new-director.html | Eaton Yale & Towne Names New Director | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/senator-hill-scores-school-guidelines.html | Senator Hill Scores School Guidelines | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/nature-620-captures-sprint-at-aqueduct-and-gives-turcotte-a-triple.html | Nature, $6.20, Captures Sprint at Aqueduct and Gives Turcotte a Triple; MIRAMAR CARIBE FINISHES SECOND Petite Rouge, Favorite, 5th --Gallant Romeo Is 2-1 In Stuyvesant Today | True | By Joe Nichols | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/2-bobbies-do-their-duty-and-are-told-not-again.html | 2 Bobbies Do Their Duty And Are Told, Not Again | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/roquepine-is-first-in-grand-prix-trot.html | ROQUEPINE IS FIRST IN GRAND PRIX TROT | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/2-hotel-employes-save-guest-50-in-fire-here.html | 2 Hotel Employes Save Guest, 50, in Fire Here | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-steel-to-expand-plant.html | U.S. Steel to Expand Plant | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dartmouth-led-by-smoyer-beats-bowdoin-six-7-to-2.html | Dartmouth, Led by Smoyer, Beats Bowdoin Six, 7 to 2 | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/arlans-sales-up-but-profits-drop-department-store-chain-lays-loss.html | ARLAN'S SALES UP, BUT PROFITS DROP; Department Store Chain Lays Loss to Weather | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/meredith-assailant-starts-twoyear-term-in-prison.html | Meredith Assailant Starts Two-Year Term in Prison | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/peking-accuses-historian-of-fomenting-opposition.html | Peking Accuses Historian of Fomenting Opposition | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/17-hospitals-face-us-funds-cutoff-facilities-in-five-southern.html | 17 HOSPITALS FACE U.S. FUNDS CUTOFF; Facilities in Five Southern States Offered Hearings on Rights Compliance | True | By Harold M. Schmeck Jr. Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wilson-and-smith-talk-on-ship-off-gibraltar.html | Wilson and Smith Talk On Ship Off Gibraltar | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/flier-dies-as-2-jets-crash.html | Flier Dies as 2 Jets Crash | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mister-donut-fills-posts.html | Mister Donut Fills Posts | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/johnson-and-mexican-chief-to-meet-at-bridge-today.html | Johnson and Mexican Chief To Meet at Bridge Today | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/pfizer-ordered-to-license-drug-ftc-finds-patent-office-was-misled.html | PFIZER ORDERED TO LICENSE DRUG; F.T.C. Finds Patent Office Was Misled on Antibiotic | True | By Gerd Wilcke | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/race-opens-in-laos-for-jan1-election.html | RACE OPENS IN LAOS FOR JAN. 1 ELECTION | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/77-vessels-work-to-clear-the-seaway-by-midnight.html | 77 Vessels Work to Clear The Seaway by Midnight | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/tensile-tower-hangs-floors-as-it-rises-precast-slabs-lifted-and.html | 'Tensile Tower' Hangs Floors as It Rises; Precast Slabs Lifted and Then Attached to Proper Level | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/drama-group-elects-officers.html | Drama Group Elects Officers | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wharton-study-of-1962-is-sec-springboard.html | Wharton Study of 1962 Is S.E.C. Springboard | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/janet-baker-sings-memorably-in-her-first-town-hall-recital.html | Janet Baker Sings Memorably In Her First Town Hall Recital; Mezzo-Soprano Is Radiant, Vocally and Dramatically, in Varied Program | True | By Howard Klein | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/excerpts-from-summary-by-sec-of-its-report-on-the-mutual-fund.html | Excerpts From Summary by S.E.C. of Its Report on the Mutual Fund Business; Regulatory Problems | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/kaye-and-cbs-will-part-ways-comedians-variety-show-in-4th-year-hurt.html | KAYE AND C.B.S. WILL PART WAYS; Comedian's Variety Show, in 4th Year, Hurt by Ratings | True | By George Gent | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/delta-ministry-trims-spending-church-councils-rights-unit-now.html | DELTA MINISTRY TRIMS SPENDING; Church Council's Rights Unit Now Balancing Its Budget | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bishop-reports-he-visited-wyszynski-but-not-officials.html | Bishop Reports He Visited Wyszynski but Not Officials | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dressing-down-us-men-kibosh-on-convention.html | Dressing Down U.S. Men; 'Kibosh' on Convention | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/montecatini-edison-holds-talks-with-firestone-tire.html | Montecatini-Edison Holds Talks With Firestone Tire | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/last-quintuplet-dies-six-days-after-birth.html | Last Quintuplet Dies Six Days After Birth | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mayor-to-reduce-use-of-city-cars-he-hopes-to-cut-need-for-specially.html | MAYOR TO REDUCE USE OF CITY CARS; He Hopes to Cut Need for Specially Assigned Autos | True | By Charles G. Bennett | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/11-unhurt-in-mexican-crash.html | 11 Unhurt in Mexican Crash | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/stock-prices-decline-on-amex-for-5th-day-as-trading-slumps-exchange.html | Stock Prices Decline on Amex For 5th Day as Trading Slumps; Exchange Index Rises | True | By Alexander R. Hammer | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bridge-european-experts-to-play-roth-and-kaplan-pairs-here.html | Bridge; European Experts to Play Roth and Kaplan Pairs Here | True | By Alan Truscott | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/art-balthus-giacometti-and-the-french-tradition-a-welcome-event-at.html | Art: Balthus, Giacometti and the French Tradition; A Welcome Event at Loeb and Krugier's | True | By Hilton Kramer | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/yaffis-resignation-accepted-in-beirut.html | YAFFIS RESIGNATION ACCEPTED IN BEIRUT | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/barnard-school-bazaar.html | Barnard School Bazaar | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/television.html | Television | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/british-order-for-boeing.html | British Order for Boeing | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/neither-sleet-nor-rain-nor-vietnamese-jungles.html | Neither Sleet Nor Rain Nor Vietnamese Jungles... | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-panel-urges-patent-reforms-makes-proposals-aimed-at-cutting-time.html | U.S. PANEL URGES PATENT REFORMS; Makes Proposals Aimed at Cutting Time and Expense | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/arts-seminars-set-by-fashion-school.html | ARTS SEMINARS SET BY FASHION SCHOOL | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/february-draft-call-cut-back-to-provide-training-to-reserve.html | February Draft Call Cut Back to Provide Training to Reserve | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-forrester-macdonald-home-economics-teacher.html | Mrs. Forrester Macdonald, Home Economics Teacher | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-jones-scovern.html | MRS. JONES SCOVERN | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hernandez-us-outpointed-by-benvenuti-in-rome-bout.html | Hernandez, U.S., Outpointed By Benvenuti in Rome Bout | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hunter-who-shot-mare-is-target-of-a-search.html | Hunter Who Shot Mare Is Target of a Search | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rise-is-3d-in-succession-250million-line-of-credit-is-allowed-to.html | Rise Is 3d in Succession--$250-Million Line of Credit Is Allowed to Lapse; BRITISH RESERVES RISE FOR 3D MONTH | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/106yearold-school-is-a-little-melting-pot-chinese-and-others-mark.html | 106-Year-Old School Is a Little Melting Pot; Chinese and Others Mark Nearly All Ethnic Holidays | True | By Paul Hofmann | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ky-says-us-combat-troops-will-go-into-delta-mekong-region-now-is.html | Ky Says U.S. Combat Troops Will Go Into Delta; Mekong Region Now Is Under South Vietnamese Army-- Shift Due This Month | True | By Jonathan Randal Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/katharine-colt-is-bride-of-constantin-r-boden.html | Katharine Colt Is Bride Of Constantin R. Boden | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/exchanges-urged-to-adjust-rates-sec-asks-steps-to-permit-use-of.html | EXCHANGES URGED TO ADJUST RATES; S.E.C. Asks Steps to Permit Use of Volume Discounts | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/unbeaten-alabama-will-play-auburn-in-66-finale-today.html | Unbeaten Alabama Will Play Auburn In '66 Finale Today | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/finance-company-chief-seized-on-6-charges-in-ontario-inquiry.html | Finance Company Chief Seized On 6 Charges in Ontario Inquiry; FINANCIER SEIZED IN CANADA INQUIRY | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/u-thant-stays.html | U Thant Stays | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-planes-strike-hanois-outskirts-5-miles-from-city-hitky.html | U.S. PLANES STRIKE HANOI'S OUTSKIRTS; Targets 5 Miles From City Hit--Ky Says G.I.'s Will Go to Mekong Delta | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wynne-gains-world-offshore-title-takes-158mile-race-wishnick-second.html | Wynne Gains World Offshore Title; Takes 158-Mile Race -- Wishnick Second, M. Lewis Sixth | True | United Press International Telephoto | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sec-says-mutual-funds-charge-excessive-fees-asks-congress-for-curbs.html | S.E.C. SAYS MUTUAL FUNDS CHARGE EXCESSIVE FEES; ASKS CONGRESS FOR CURBS; SALES COST CITED Protection of Public Stressed-- Industry Cool to Changes | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/saigon-generals-insist-on-a-veto-went-drop-power-to-block-parts-of.html | SAIGON GENERALS INSIST ON A VETO; Won't Drop Power to Block Parts of a Constitution | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-nassau-budget-scored-at-hearing.html | NEW NASSAU BUDGET SCORED AT HEARING | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dr-francis-sweeny-physician-to-football-giants-dead-at-72-fiery.html | Dr. Francis Sweeny, Physician To Football Giants, Dead at 72; Fiery Partisan Also Treated Manhattan College Teams for Four Decades | True | The New York Times, 1958 | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-asks-minimum-pay-rise-in-apparel-and-cigar-trades.html | U.S. Asks Minimum Pay Rise In Apparel and Cigar Trades | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/more-funds-urged-for-palestine-aid.html | MORE FUNDS URGED FOR PALESTINE AID | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/three-hand-reel-to-move.html | 'Three Hand Reel' to Move | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/girls-injuries-fatal-in-fall-from-kennedy-nieces-car.html | Girl's Injuries Fatal in Fall From Kennedy Niece's Car | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/plays-the-thing-film-stars-agree-hollywood-actors-tell-why-they-are.html | PLAY'S THE THING, FILM STARS AGREE; Hollywood Actors Tell Why They Are Stage-Struck | True | By Louis Calta | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/japans-cabinet-resigns-in-realignment-of-posts.html | Japan's Cabinet Resigns In Realignment of Posts | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/captive-not-guerrilla-chief.html | Captive Not Guerrilla Chief | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-again-scores-ottawa-bank-bill-rift-grows-as-canadians-see-threat.html | U.S. AGAIN SCORES OTTAWA BANK BILL; Rift Grows as Canadians See Threat of Reprisal | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/debate-renewed-on-ship-subsidy-connor-orders-reopening-of-severance.html | DEBATE RENEWED ON SHIP SUBSIDY; Connor Orders Reopening of Severance Pay Case | True | By George Horne | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/aeolian-players-at-carnegie-hall-handel-and-crumb-premiere-offered.html | AEOLIAN PLAYERS AT CARNEGIE HALL; Handel and Crumb Premiere Offered by Chamber Unit | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-hesseltine-wed.html | Mrs. Hesseltine Wed | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ship-line-changes-piers.html | Ship Line Changes Piers | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/morris-j-esperito.html | MORRIS J. ESPERITO | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/cowboys-packers-bills-picked-to-close-in-on-division-titles.html | Cowboys, Packers, Bills Picked To Close In on Division Titles | True | By Frank Litsky | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bank-robbery-suspect-seized.html | Bank Robbery Suspect Seized | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gm-mccrane-becomes-fiance-of-miss-mooney-bank-aides-graduates-of.html | G.M. McCrane Becomes Fiance Of Miss Mooney; Bank Aides, Graduates of Georgetown, Are Planning Bridal | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sheppard-appears-before-grand-jury.html | SHEPPARD APPEARS BEFORE GRAND JURY | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/fear-of-new-slag-slide-allayed-in-welsh-village-experts-say-channel.html | Fear of New Slag Slide Allayed in Welsh Village; Experts Say Channel Caused by Rain Prompted Reports of a New Avalanche | True | By Dana Adams Schmidt Special to the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jobless-rate-declines-to-37-matching-lowest-level-of-year-75.html | Jobless Rate Declines to 3.7%, Matching Lowest Level of Year; 75 Million Employed | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hanseatic-is-sold-for-scrap.html | Hanseatic Is Sold for Scrap | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mcwilliams-jorge-resign-as-football-aides-at-navy.html | McWilliams, Jorge Resign As Football Aides at Navy | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/st-johns-target-of-a-new-attack-professors-national-group-again.html | ST. JOHN'S TARGET OF A NEW ATTACK; Professors' National Group Again Assails Dismissals | True | By Edward C. Burks | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/miniere-revising-corporate-shell-assets-go-to-new-concern-congo-to.html | MINIERE REVISING CORPORATE SHELL; Assets Go to New Concern -- Congo to Get 50% | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/yarbrough-offers-buoyant-program.html | YARBROUGH OFFERS BUOYANT PROGRAM | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lobo-of-olavarria-co-joins-czarnikowrionda.html | Lobo of Olavarria & Co. Joins Czarnikow-Rionda | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/core-seeks-an-injunction.html | CORE Seeks an Injunction | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/15th-week-at-met-lists-4-first-roles.html | 15TH WEEK AT MET LISTS 4 FIRST ROLES | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-president-chosen-by-georg-jensen-inc.html | New President Chosen By Georg Jensen, Inc. | True | Conway | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/french-favor-somaliland-vote.html | French Favor Somaliland Vote | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/boycott-of-argentines-ignored.html | Boycott of Argentines Ignored | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rating-reduced-on-coned-bonds-utility-is-downgraded-to-a-by.html | RATING REDUCED ON CON ED BONDS; Utility Is Downgraded to A by Standard & Poor's | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/pg-yatrakis-to-marry-miss-psarianos-feb-12.html | P.G. Yatrakis to Marry Miss Psarianos Feb. 12 | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bank-of-nova-scotia-gains.html | Bank of Nova Scotia Gains | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/commodities-copper-futures-prices-show-decline-following-stockpile.html | Commodities: Copper Futures Prices Show Decline Following Stockpile Release; SOME RECOVERY NOTED LATE IN DAY Active May Contract Ends at 49.50 Cents a Pound, Down From 51 Cents | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/reagan-decries-action-support-at-columbia.html | Reagan Decries Action; Support At Columbia | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lindsay-accuses-johnson-of-shortchanging-cities-says-53billion.html | Lindsay Accuses Johnson Of 'Shortchanging' Cities; Says $5.3-Billion Budget Cuts That Left Space Program Almost Intact Show Failure to Understand Plight | True | By Steven V. Roberts | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ralph-allen-53-toronto-editor-author-received-obe-for-world-war-ii.html | RALPH ALLEN, 53, TORONTO EDITOR; Author Received O.B.E. for World War II Reporting | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hibernians-find-fish-is-a-habit-only-half-of-catholic-order-here.html | HIBERNIANS FIND FISH IS A HABIT; Only Half of Catholic Order Here Eat Beef on First Nonmeatless Friday | True | By Douglas Robinson | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/auto-safety-law-assailed-by-ford-car-official-in-talk-here-scores.html | AUTO SAFETY LAW ASSAILED BY FORD; Car Official, in Talk Here, Scores Timing on Rules | True | By William D. Smith | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/north-african-arms-race.html | North African Arms Race | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/greek-defendant-hits-witness.html | Greek Defendant Hits Witness | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sharp-captures-race-at-nassau-drives-chaparral-to-victory-in-first.html | SHARP CAPTURES RACE AT NASSAU; Drives Chaparral to Victory in First Speed Week Event | True | By Frank M. Blunk Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/4-die-in-argentine-floods.html | 4 Die in Argentine Floods | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/british-antarctic-base.html | British Antarctic Base | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/educators-cheer-critic-of-writing-reston-sees-need-for-better.html | EDUCATORS CHEER CRITIC OF WRITING; Reston Sees Need for Better Expression of Ideas | True | By Gene Currivan Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/general-going-to-vietnam.html | General Going to Vietnam | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/career-men-grind-out-346page-report-loomis-and-youthful-5man-team.html | Career Men Grind Out 346-Page Report; Loomis and Youthful 5-Man Team Write Long Document | True | The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/art-sparkling-early-gems-of-winslow-homer-refurbished-oils-given.html | Art: Sparkling Early Gems of Winslow Homer; Refurbished Oils Given Long-Deserved Show | True | By Grace Glueck | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lisbon-cardinal-to-stay-in-post.html | Lisbon Cardinal to Stay in Post | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gop-to-meet-next-month-on-ways-to-build-party.html | G.O.P. to Meet Next Month On Ways to Build Party | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/continental-baking-co-chooses-vice-president.html | Continental Baking Co. Chooses Vice President | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/miss-wilmerding-engaged-to-wed-robert-macleod-she-plans-marriage-to.html | Miss Wilmerding Engaged to Wed Robert Macleod; She Plans Marriage to a 1962 Graduate of Trinity College | True | H. Ross Watson Jr. | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/fpc-backs-merger-of-illinois-utilities.html | F.P.C. BACKS MERGER OF ILLINOIS UTILITIES | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/king-warns-jordan-on-israel-and-left.html | KING WARNS JORDAN ON ISRAEL AND LEFT | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/boutique-for-dream-gifts.html | Boutique for Dream Gifts | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/thant-renamed-vows-new-effort-to-end-asian-war-un-assembly-is.html | THANT, RENAMED, VOWS NEW EFFORT TO END ASIAN WAR; U.N. Assembly Is Unanimous in Giving Him Another Term as Secretary General ACTIVE ROLE INDICATED He Has Understanding With Council on Bringing Crisis Situations Before It | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/montsaintmichels-1000th-year-is-a-frantic-one-abbey-was-a-prison.html | Mont-Saint-Michel's 1,000th Year Is a Frantic One; Abbey Was a Prison | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jack-goldberg.html | JACK GOLDBERG | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sec-job-mrs-cohen-would-call-it-nagging.html | S.E.C. Job: Mrs. Cohen Would Call It Nagging | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/newsmen-approve-pact-in-washington.html | NEWSMEN APPROVE PACT IN WASHINGTON | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/at-oakland-calif.html | At Oakland, Calif. | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mayor-is-hoping-to-hold-tax-line-but-other-officials-are-less.html | MAYOR IS HOPING TO HOLD TAX LINE; But Other Officials Are Less Optimistic on Avoiding Rise --Higher Expenses Seen | True | By Robert Alden | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bombays-rebuff-to-menon-upheld-party-bars-his-candidacy-for.html | BOMBAY'S REBUFF TO MENON UPHELD; Party Bars His Candidacy for Parliament There | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dr-nathan-weiner-of-endo-labs-dies.html | DR. NATHAN WEINER OF ENDO LABS DIES | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/correction.html | Correction | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/stocks-meander-to-slight-losses-declines-edge-out-advances-by-613.html | STOCKS MEANDER TO SLIGHT LOSSES; Declines Edge Out Advances by 613 to 527, but Key Averages Close Mixed DOW INDEX DROPS 0.28 Volume Slows to 6.2 Million as the Market Shows Little Reaction to Day's News | True | By John J. Abele | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/powell-told-to-pay-60-a-week-toward-his-165000-judgment-guilty-four.html | Powell Told to Pay $60 a Week Toward His $165,000 Judgment; Guilty Four Times | True | By Robert E. Tomasson | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/un-communique-and-thant-speech-councils-communique.html | U.N. Communique and Thant Speech; Council's Communique | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hertz-corp-fills-post.html | Hertz Corp. Fills Post | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/newsman-indicted-in-death.html | Newsman Indicted in Death | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hunter-fined-18750-for-shooting-5-swans.html | Hunter Fined $187.50 For Shooting 5 Swans | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/comsat-improves-orbit-of-satellite-service-to-begin-limits-evened.html | Comsat Improves Orbit of Satellite; Service to Begin; Limits Evened Out | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/resort-employes-win-wage-increase.html | RESORT EMPLOYES WIN WAGE INCREASE | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/consolidated-gas-votes-2for1-split.html | CONSOLIDATED GAS VOTES 2-FOR-1 SPLIT | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jamaica-containership-run-is-planned-by-grace-line.html | Jamaica Containership Run Is Planned by Grace Line | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/state-lottery-plan-expected-next-year.html | STATE LOTTERY PLAN EXPECTED NEXT YEAR | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/nonpartisan-constitution.html | Nonpartisan Constitution | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-hamlin-hunt.html | MRS. HAMLIN HUNT | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/susan-frank-engaged-to-alexander-weitz.html | Susan Frank Engaged To Alexander Weitz | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/north-carolina-school-gets-help-for-a-summer-session-in-siena.html | North Carolina School Gets Help For a Summer Session in Siena | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/contractor-puts-lien-on-darowned-hall.html | Contractor Puts Lien On D.A.R.-Owned Hall | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/daniel-a-hohmann.html | DANIEL A. HOHMANN | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/the-glow-of-candlelight-in-a-school-lunchroom.html | The Glow of Candlelight in a School Lunchroom | True | By Jean Hewitt | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/no-comment-by-kennedy.html | No Comment by Kennedy | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/indian-diplomats-wife-helps-as-saleswoman-in-crafts-shop-an-aid-to.html | Indian Diplomat's Wife Helps As Saleswoman in Crafts Shop; An Aid to Refugees | True | The New York Times (by Ernest Sisto) | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/problem-in-1968-seen-by-kennedy-vietnam-will-hurt-johnson-but-hell.html | PROBLEM IN 1968 SEEN BY KENNEDY; Vietnam Will Hurt Johnson but He'll Win, Senator Says | True | By Homer Bigart Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/youngstown-nurses-get-raise-in-dispute.html | YOUNGSTOWN NURSES GET RAISE IN DISPUTE | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/some-reds-are-cool-to-parley-on-china.html | SOME REDS ARE COOL TO PARLEY ON CHINA | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/the-stage-is-set-for-fifth-asian-games-japanese-favored-to-retain.html | The Stage Is Set for Fifth Asian Games; Japanese Favored to Retain Title in Bangkok Meet | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/pennsy-to-build-freight-cars.html | Pennsy to Build Freight Cars | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/topics-the-central-park-memorial-cemetery.html | Topics: The Central Park Memorial Cemetery | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/shriver-is-interested-in-illinois-race-bars-messy-primary.html | Shriver Is 'Interested' in Illinois Race; Bars 'Messy' Primary | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/boris-bogoslovsky-educator-76-dead.html | BORIS BOGOSLOVSKY, EDUCATOR, 76, DEAD | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/letters-to-the-editor-of-the-times-war-stand-of-freedom-house.html | Letters to the Editor of The Times; War Stand of Freedom House | True | LEO CHERNE | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hopes-crew-spent-10-months-in-port-captain-built-ship-models-3d.html | HOPES CREW SPENT 10 MONTHS IN PORT; Captain Built Ship Models, 3d Mate Taught English | True | By Werner Bamberger | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ghana-drafting-constitution.html | Ghana Drafting Constitution | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hospital-debts-mounting-here-medicare-and-medicaid-blamed-hospital.html | Hospital Debts Mounting Here; Medicare and Medicaid Blamed; HOSPITAL DEBTS MOUNTING IN CITY | True | By Martin Tolchin | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/books-of-the-times-dead-dead-end.html | Books of The Times; Dead End | True | By Thomas Lask | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/printing-school-applications.html | Printing School Applications | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jets-are-underdogs-as-they-face-raiders-on-wet-field-in-oakland.html | Jets Are Underdogs as They Face Raiders on Wet Field in Oakland Today; EWBANK WORRIED ABOUT CONDITIONS Coach Feels That Inclement Weather and Muddy Turf Could Endanger Namath | True | By Dave Anderson Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dr-king-to-assist-voters-in-chicago-will-help-negroes-register-for.html | DR. KING TO ASSIST VOTERS IN CHICAGO; Will Help Negroes Register for Elections in Spring | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/fluor-corp-approves-merger.html | Fluor Corp. Approves Merger | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/car-makers-object-to-some-standards.html | CAR MAKERS OBJECT TO SOME STANDARDS | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/marine-unions-plan-an-organizing-drive.html | MARINE UNIONS PLAN AN ORGANIZING DRIVE | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/varied-use-seen-for-electric-car-professor-says-runabouts-and.html | VARIED USE SEEN FOR ELECTRIC CAR; Professor Says Runabouts and Family Autos May Be Available in 10 Years HE CITES 'A DIRE NEED' Vehicles Would Cut Noise, Fumes and Congestion - Batteries Under Study | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/3-pilots-sought-on-each-jet-airliner.html | 3 Pilots Sought on Each Jet Airliner | True | By Tania Long | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/2-boeing-747-contracts-given.html | 2 Boeing 747 Contracts Given | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/french-leftists-seek-election-alliance-with-reds.html | French Leftists Seek Election Alliance With Reds | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gi-boom-is-awaited.html | G.I. Boom Is Awaited | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/one-of-two-americans-freed-on-bail-in-soviet-release-is-refused-to.html | One of Two Americans Freed on Bail in Soviet; Release Is Refused to Man Held in Theft of Sculpture | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gunter-bethke.html | GUNTER BETHKE | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hawks-turn-back-knicks-109-to-107-bridges-sinks-a-hook-shot-at.html | HAWKS TURN BACK KNICKS, 109 TO 107; Bridges Sinks a Hook Shot at Buzzer for Victory | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/chalk-denies-getting-complaints-on-5th-avenue-apartment-house.html | Chalk Denies Getting Complaints on 5th Avenue Apartment House | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/giants-decline-1967-jets-game-exhibitions-in-future-not-ruled-out.html | GIANTS DECLINE 1967 JETS' GAME; Exhibitions in Future Not Ruled Out by Mara | True | By William N. Wallace | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-president-named-by-security-traders.html | New President Named By Security Traders | True | Tommy Weber | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rodriguez-loses-trial-motion-selection-of-grand-jury-upheld.html | Rodriguez Loses Trial Motion; Selection of Grand Jury Upheld | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rise-in-spending-may-lag-in-1967-slower-growth-is-predicted-for.html | RISE IN SPENDING MAY LAG IN 1967; Slower Growth Is Predicted for Business by S.E.C. and Commerce Dept. END OF TAX BOOM CITED Manufacturers Report Cut of $1-Billion in New Orders for Month | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/continental-insurance-elects-vice-president.html | Continental Insurance Elects Vice President | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/kosygin-asserts-fascism-is-on-the-rise-in-germany-bid-to-de-gaulle.html | Kosygin Asserts Fascism Is on the Rise in Germany; Bid to de Gaulle Seen | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-threats-in-north.html | New Threats in North | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/play-on-genovese-slaying-is-performed-in-indiana.html | Play on Genovese Slaying Is Performed in Indiana | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bonn-moves-to-cut-foreign-investments-by-german-banks-9-earned-on.html | Bonn Moves to Cut Foreign Investments By German Banks; 9% Earned on Investments | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/insko-approaches-record-feat-driver-is-on-verge-of-1million-season.html | Insko Approaches Record Feat; Driver Is on Verge of $1-Million Season With 200 Firsts | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/scientists-meet-in-cuba.html | Scientists Meet in Cuba | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/4-ecuadorians-face-trial.html | 4 Ecuadorians Face Trial | True | | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bavarian-parliament-bars-rightists-from-presidium.html | Bavarian Parliament Bars Rightists from Presidium | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/exchange-proposed-by-rumanian-rabbi.html | EXCHANGE PROPOSED BY RUMANIAN RABBI | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-03 | 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/congo-rebels-said-to-free-two-italian-missionaries.html | Congo Rebels Said to Free Two Italian Missionaries | True | Special to The New York Times | 1994-10-07 | RE0000675727 | B00000308848 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-move-on-haiphong-predicted-by-goldwater.html | U.S. Move on Haiphong Predicted by Goldwater | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wall-street-gets-new-uncertainty-brokers-expect-no-adverse-impact.html | WALL STREET GETS NEW UNCERTAINTY; Brokers Expect No Adverse Impact on Stocks From Mutual-Fund Changes S.E.C. SEES CONFIDENCE But Sales of Fund Shares Could Be Affected by a Cut in Sales Charges Shares Have Declined S.E.C. Fund Study Gives Wall St. A New Cause for Uncertainty S.E.C.'s Argument | True | By John H. Allan | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/antijordan-plot-alleged-by-king-hussein-bars-cooperation-with.html | ANTI-JORDAN PLOT ALLEGED BY KING; Hussein Bars Cooperation With Liberation Group Jordan Ready to Meet Expansion Threat Seen Offense Is Trestened | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bazaar-in-greenwich.html | Bazaar in Greenwich | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rosenberg-resigns-post-as-coach-of-vesper-crew.html | Rosenberg Resigns Post As Coach of Vesper Crew | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/susan-g-goldberg-planning-marriage.html | Susan G. Goldberg Planning Marriage | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dekay-sales-set-at-parkebernet-rare-art-ands-gems-offered-to.html | DEKAY SALES SET AT PARKE-BERNET; Rare Art ands Gems Offered to Holiday Buyers | True | By Sanka Knox | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jane-levine-is-affianced.html | Jane Levine Is Affianced | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/companies-press-employe-search-ads-for-all-kinds-of-help-are.html | COMPANIES PRESS EMPLOYEE SEARCH; Ads for All Kinds of Help Are Climbing Steadily | True | By William M. Freeman | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/negroes-of-watts-escape-to-valley-many-finding-a-better-life.html | NEGROES OF WATTS 'ESCAPE' TO VALLEY; Many Finding a Better Life Southeast of Los Angeles | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-selma-b-cohen-plans-april-nuptials.html | Miss Selma B. Cohen Plans April Nuptials | True | Special to The New York TimesScott-Shacklee | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kerr-reaches-semifinals-in-squash-racquets-event.html | Kerr Reaches Semi-Finals In Squash Racquets Event | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rosenbergrosen.html | Rosenberg--Rosen | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/europe-in-flux-the-patterns-are-changing-problems-of-west-new-men.html | Europe in Flux; The Patterns Are Changing Problems of West New Men In Bonn Marriage of Convenience Germany's Course Heads Across The Curtain The French View | True | Paul Conklin-Pix | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-burning-issue-what-fuel-to-use-designing-a-heatingsystem-involves.html | A BURNING ISSUE: WHAT FUEL TO USE; Designing a HeatingSystem Involves Many Variables | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/imperial-ball-salutes-king-simeon-bachelor-with-alpha-romeo.html | Imperial Ball Salutes King Simeon; Bachelor With Alpha Romeo | True | By Lisa Hammel | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spurrier-picked-as-back-of-year-florida-quarterback-gets-137-votes.html | SPURRIER PICKED AS BACK OF YEAR; Florida Quarterback Gets 137 Votes in Writers' Poll | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-haskins-is-bride-of-lieut-j-c-reinertsen.html | Mary Haskins Is Bride Of Lieut. J. C. Reinertsen | True | The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lewis-smith-fiance-of-beth-pearlman.html | Lewis Smith Fiance Of Beth Pearlman | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/iraq-reports-nuclear-find.html | Iraq Reports Nuclear Find | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/understanding-wins-in-a-threehorse-blanket-finish-stuyvbsant-goes.html | Understanding Wins in a Three-Horse Blanket Finish; STUYVBSANT GOES TO JACOBBS COLT | True | By Joe Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miami-named-home-team.html | Miami Named Home Team | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/maurice-joseph-micklewhitewhats-e-got-whats-e-got-cont-he-was-a.html | Maurice Joseph MicklewhiteWhat's 'E Got?; What' s 'E Got? (Cont.) He was a child of the blitz, a child of the slums About the only lady not a Cause fan today is the former Mrs. Caine | True | By Gloria Steinem | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carol-gerling-betrothed.html | Carol Gerling Betrothed | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/congress-facing-fight-on-us-aid-maze-of-domestic-programs-target.html | CONGRESS FACING FIGHT ON U.S. AID; Maze of Domestic Programs Target for Left and Right | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-jumble-shelf-the-jumble-shelf-the-jumble-shelf.html | The Jumble Shelf; The Jumble Shelf The Jumble Shelf | True | By Paul Showersfrom (THE GARDEN.) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/woman-drowns-in-coast-river.html | Woman Drowns in Coast River | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soviet-launches-cosmos-134.html | Soviet Launches Cosmos 134 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/philadelphia-negro-college-graduates-to-be-studied-in-jobs.html | PHILADELPHIA; Negro College Graduates to Be Studied in Jobs | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/vietcong-attack-saigons-airport-and-a-us-billet-shell-field-and.html | VIETCONG ATTACK SAIGON'S AIRPORT AND A U.S BILLET; Shell Field and Blast Unit's Quarters-American Air Losses Set a Record | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-book-is-not-for-reading-not-for-reading.html | THE BOOK IS NOT FOR READING; Not for Reading | True | By Anthony Burgess | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/squad-selected-in-soccer-trials-15-east-players-will-seek-places-on.html | SQUAD SELECTED IN SOCCER TRIALS; 15 East Players Will Seek Places on U.S. Team | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soviet-and-india-sign-pact-providing-more-trade-in-67.html | Soviet and India Sign Pact Providing More Trade in '67 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/state-and-city-survey-is-sought-on-protecting-rights-of-youths.html | State and City Survey Is Sought On Protecting Rights of Youths | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wiggin-to-be-honored.html | Wiggin to Be Honored | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sara-halpern-betrothed.html | Sara Halpern Betrothed | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/author-who-left-east-germany-is-studying-in-us-in-state-youth-ranks.html | Author Who Left East Germany Is Studying in U.S.; In State Youth Ranks Non-Refugee Status Visited Oxford, Miss. | True | By Harry Gilroy | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/syracuse-elects-a-trustee.html | Syracuse Elects a Trustee | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/peru-and-congo-join-chile-and-zambia-in-copper-pact.html | Peru and Congo Join Chile And Zambia in Copper Pact | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/three-yachts-to-be-named-to-race-in-england-us-team-to-sail-in.html | Three Yachts to Be Named to Race in England; U.S. TEAM TO SAIL IN 4-RACE SERIES Yachts Must Be Between 30 and 60 Feet on Waterline - First Event July 28 Trials for Catamarans John Jr. Re-Elected | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/letters-to-the-editor-of-the-times-bishops-upheld-on-war-stand-us.html | Letters; to the Editor of The Times Bishops Upheld on War Stand U.S. History Lesson Erhard Saluted Balance of Payments Spain's Press in U.S. No Thermal Pollution at Storm King Home Insurance in Integrating Areas U.S. Role in Soviet-China Conflict Amherst, Mass., Nov. 30, 1966 WALTER C. LOUCHHEIM Jr. New York, Nov. 22, 1966 J.A. VACA DE OSMA Chicago, Nov. 26, 1966 CHARLES E. EBLE Chairman of the Board Consolidated Edison Company New York, Nov. 29, 1966 PAUL S. EDELMAN ALEXANDER GURVITCH Tel Aviv, Israel, Nov. 6, 1966 | True | PETER FARRELL Newark, N.J., Nov. 22, 1966ANDREW FITCH New York, Nov. 25, 1966 | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/volpe-wins-special-session.html | Volpe Wins Special Session | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/child-to-mrs-sassower.html | Child to Mrs. Sassower | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jews-are-warned-on-tension-in-negro-ghettos-fraction-of-economy.html | Jews Are Warned on Tension in Negro Ghettos; Fraction of Economy | True | By Irving Spiegel | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soviet-5-year-plan-faces-new-delay-reform-began-in-january.html | Soviet 5-Year Plan Faces New Delay; Reform Began in January | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/william-b-yahn-becomes-fiance-of-nancy-stiles-may-bridal-planned-by.html | William B.Yahn Becomes Fiance Of Nancy Stiles; May Bridal Planned by Penn Graduate and Temple Alumna | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mitchell-resigns-as-coach-of-kansas.html | MITCHELL RESIGNS AS COACH OF KANSAS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lehigh-mat-team-subdues-cornell-caruso-and-peritore-excel-for.html | LEHIGH MAT TEAM SUBDUES CORNELL; Caruso and Peritore Excel for Engineers in Opener | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cairo-forbids-pyramid-climbs-steep-stone-slopes-held-hazard.html | Cairo Forbids Pyramid Climbs; Steep Stone Slopes Held Hazard | True | By Eric Pace Special To the New York Timesthe New York Times (BY JOHN S. RADOSTA) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/music-mailbag-prices-and-protests.html | Music Mailbag Prices and Protests | True | HARRY SAHLMAN New York City. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/news-and-notes-from-the-field-of-travel-holy-land-tour-bahamas.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; HOLY LAND TOUR BAHAMAS FLIGHTS RESERVING A ROOM NUMISMATIC TOUR PARK NEAR MIAMI SPEED TRAPS ENDING SCENIC ROAD ALLIGATOR ALLEY LOOKING AHEAD BRITISH HOMES | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/scotes-rocchi.html | Scotes-Rocchi | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rockland-sheriff-honored.html | Rockland Sheriff Honored | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/squires-and-powers-gain-squash-tennis-semifinals.html | Squires and Powers Gain Squash Tennis Semi-Finals | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/edmund-p-rogers-jr-49-lord-day-lord-partner.html | Edmund P. Rogers Jr., 49, Lord, Day & Lord Partner | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jersey-nuptials-for-anne-mann-wheatonalumna-yale-researcher-bride.html | Jersey Nuptials For Anne Mann; WheatonAlumna; Yale Researcher Bride of Lucien Collart Jr., Rutgers Graduate | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dirksen-assails-ustrade-policy-asks-selectivity-on-further.html | DIRKSEN ASSAILS U.S.TRADE POLICY; Asks Selectivity on Further Reductions in Tariffs | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/religion-a-year-after-vatican-council-ii.html | Religion; A Year After Vatican Council II | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/something-to-live-with-again.html | Something to Live With Again | True | By Caskie Stinnett | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lucy-berry-affianced-to-andrew-ackemann.html | Lucy Berry Affianced To Andrew Ackemann | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/martinode-lorenzo.html | Martino--De Lorenzo | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/group-urging-un-to-halt-slavery-society-seeks-speakers-for-human.html | GROUP URGING U.N. TO HALT SLAVERY; Society Seeks Speakers for Human Rights Debate Pamphlet Cites Evidence Top Prices in Saudi Arabia Evidence in Mexico | | By Paul P. Kennedy Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/patricia-f-peterson-a-prospective-bride.html | Patricia F. Peterson A Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/holmess-duo-gains-in-platform-tennis.html | HOLMES'S DUO GAINS IN PLATFORM TENNIS | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/penn-senior-fiance-of-jayne-greenspan.html | Penn Senior Fiance Of Jayne Greenspan | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/funtbrenner.html | Funt-Brenner | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tartan-surface-fills-racing-bill-new-synthetic-track-at-tropical.html | TARTAN SURFACE FILLS RACING BILL; New Synthetic Track at Tropical Pleases Patrons | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/unlisted-stocks-decline-slightly-doubt-on-the-economy-and-taxes-are.html | UNLISTED STOCKS DECLINE SLIGHTLY; Doubt on the Economy and Taxes Are Key Factors Tax Decision Awaited Volume Tops 11 Million Other Strong Issues | | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/florida-a-and-m-wins-4326.html | Florida A. and M. Wins, 43-26 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/art-show-set-in-westport.html | Art Show Set in Westport | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/common-market-gets-proposal-on-tariff-cuts-for-poor-nations.html | Common Market Gets Proposal On Tariff Cuts for Poor Nations | | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/5-concerts-to-aid-riverdale-school.html | 5 Concerts to Aid Riverdale School | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/problems-are-brewing-in-beer-industry-uncertainty-cited.html | Problems Are Brewing in Beer Industry; Uncertainty Cited | True | By Leonard Sloane | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eric-g-lindquist.html | ERIC G. LINDQUIST | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-sees-rural-america-becoming-more-urban.html | U.S. Sees Rural America Becoming More Urban | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bridal-planned-by-miss-seyffer-and-peter-rice-bennett-girl-engaged.html | Bridal Planned By Miss Seyffer And Peter Rice; Bennett Girl Engaged to Williams Junior-- Wedding in August | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/barbados-is-a-country-and-a-perky-one.html | BARBADOS IS A COUNTRY, AND A PERKY ONE | True | By Paul L. Montgomery Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/election-night-rivalry.html | Election Night Rivalry | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/twa-names-a-sales-chief.html | T.W.A. Names a Sales Chief | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/single-voice-urged-on-helping-to-cure-ailing-transport.html | Single Voice Urged On Helping to Cure Ailing Transport; | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/words-by-brecht-music-by-dessau-does-it-make-an-opera-a-warning.html | Words by Brecht, Music by Dessau. Does It Make an Opera?; A Warning | True | By Peter Heyworth | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/fordliblack.html | Fordli--Black | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/david-pollacks-have-son.html | David Pollacks Have Son | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/singing-nun-sets-uscanada-tour-leaves-convent-to-become-secular.html | SINGING NUN SETS U.S.-CANADA TOUR; Leaves Convent to Become Secular Missionary Habit Was a Barrier Studied at Louvain | | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/first-woman-mail-clerk-gets-her-job-in-a-hurry.html | First Woman Mail Clerk Gets Her Job in a Hurry | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-kenedy-finishes-first-in-nassau-car-race-lowry-hurt-as-she.html | Miss Kenedy Finishes First in Nassau Car Race; MISS LOWRY HURT AS SHE TAKES 2D Machine Flips on Extra Lap of 2-Heat Event-30 in 250-Mole Finale Today | | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/fullerton-passes-set-back-fresno3212in-potato-bowl.html | Fullerton Passes Set Back Fresno.32-12.in Potato Bowl | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/madelaine-de-huszar-smith-alumna-to-wed.html | Madelaine De Huszar, Smith Alumna, to Wed | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pointfund-to-reach-50000-for-us-title-car-racers.html | Point-Fund to Reach $50,000 For U.S. Title Car Racers | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nowthe-short-pants-suit.html | NowThe Short Pants Suit | True | By Patricia Peterson | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/brazil-will-get-more-of-castelo-brancos-revolution-gained-control.html | Brazil Will Get More of Castelo Branco's 'Revolution'; Gained Control Mixed Results A Healthier Economy | | By Juan de Onis Special To the New York Times manchete | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mexico-is-requested-to-change-olympic-equestrianevent-site.html | Mexico Is Requested to Change Olympic Equestrian-Event Site | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/slavs-the-target-of-kidney-malady-mysterious-disease-seems-endemic.html | SLAVS THE TARGET OF KIDNEY MALADY; Mysterious Disease Seems Endemic to 3 Countries | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/barbara-keller-bride-of-investment-analyst.html | Barbara Keller Bride Of Investment Analyst | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/marchers-protest-st-francis-closing.html | MARCHERS PROTEST ST. FRANCIS CLOSING | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/reception-to-benefit-medical-foundation.html | Reception to Benefit Medical Foundation | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/guild-to-sponsor-new-lohengrin-thursday-at-met-premiere.html | Guild to Sponsor New 'Lohengrin' Thursday at Met; Premiere Presentation Will Be a Benefit for Production Fund | True | Camera Arts | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/10-newsmen-named-fellows-in-capital.html | 10 NEWSMEN NAMED FELLOWS IN CAPITAL | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tis-the-season-to-play-santa.html | 'Tis the Season to Play Santa | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/observer-how-about-wheeling-out-some-new-dreams-dream-dealers.html | Observer: How About Wheeling Out Some New Dreams?; Dream Dealers Expressing a Dream | True | By Russell Baker | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/president-urges-usmexican-ties-as-a-latin-model-johnson-and-diaz.html | PRESIDENT URGES U.S.-MEXICAN TIES AS A LATIN MODEL; Johnson and Diaz Order See Amistad Dam Being Built Across the Rio Grande BOTH HAIL COOPERATION American Says Multination Programs Point Way to Hemisphere Advances Minimum of Speeches Johnson Urges Latin Nations to Emulate U.S.-Mexican Ties Rusk With Johnson | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/movies-boudoir-battle-shifts-from-wide-to-home-screen.html | Movies; Boudoir Battle Shifts from Wide to Home Screen | True | By Peggy Hudson | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/success-spangled-simon-full-slate.html | Success Spangled Simon; FULL SLATE | True | By A.h. Weiler | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-230-nonblackout-ticket-to-europe-pattern-of-low-fares.html | The $230 Non-Blackout Ticket to Europe; Pattern of Low Fares | True | By David Gollan | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-subjunctive-review-ot-the-atlantic-airfare-caper-on-airline.html | A Subjunctive Review of the Atlantic Air-Fare Caper; On Airline Philosophy | True | By Paul J. C. Friedlander | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/envoy-named-by-barbados.html | Envoy Named by Barbados | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/little-to-play-in-hula-bowl.html | Little to Play in Hula Bowl | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/israeli-arabs-called-better-off-than-brothers-in-own-countries.html | Israeli Arabs Called Better Off Than Brothers in Own Countries; Network of Schools Planned | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/egyptian-named-for-un-post.html | Egyptian Named for U.N. Post | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-photographic-approach-five-aspects-guide-to-appreciation.html | The Photographic Approach: Five Aspects; Guide to Appreciation EXHIBITIONS FLOWER SLIDE KIT CHANGES AT MODERN COURSE COLOR PROGRAM RESEARCH GRANT BOOKSHOP-GALLERY VISUAL TEACHING | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/advertising-courses-planned.html | Advertising Courses Planned | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/margaret-e-jamieson-bride-of-kenneth-witty.html | Margaret E. Jamieson Bride of Kenneth Witty | True | Bradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nicklaus-hiskey-boros-shoot-68-share-individual-laurels-in-pga.html | NICKLAUS, HISKEY, BOROS SHOOT 68'S; Share Individual Laurels in P.G.A. Team Tourney | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/maine-to-acquire-wilderness-land-voters-authorize-3-million-allagash.html | MAINE TO ACQUIRE WILDERNESS LAND; Voters Authorize $3-Million Allagash River Program | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/coup-in-burundi-a-king-without-drum-or-throne.html | COUP IN BURUNDI; A King Without Drum or "Throne | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-projects-are-cited-by-chamber-airport-chapel-earns-a-citation.html | New Projects Are Cited by Chamber; AIRPORT CHAPEL EARNS A CITATION | True | The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-susan-ferdon-engaged-to-marry.html | Miss Susan Ferdon Engaged to Marry | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/avon-to-give-stevenson-talk.html | Avon to Give Stevenson Talk | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/utilities-rooting-for-new-electric-cars-a-widespread-problem-study.html | Utilities Rooting for New Electric Cars; A Widespread Problem Study Is Noted UTILITIES ROOTING FOR ELECTRIC CAR Recharge at the Meter Pickup Drains Power | True | By Gene Smith | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/easier-divorces-urged-in-nevada-bar-group-would-abolish-residence.html | EASIER DIVORCES URGED IN NEVADA; Bar Group Would Abolish Residence Requirement | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wings-are-angled-in-long-island-development-to-give-views-of-water.html | Wings Are Angled in Long Island Development to Give Views of Water | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lodge-appoints-3-to-key-civil-posts-2-diplomats-and-exsoldier-to.html | LODGE APPOINTS 3 TO KEY CIVIL POSTS; 2 Diplomats and Ex-Soldier to Operate in Corps Areas Confusion in Past | True | By R. W. Apple Jr. Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/foreign-affairs-the-limits-of-friendship-an-element-of-balance.html | Foreign Affairs: The Limits of Friendship; 'An Element of Balance' | True | By C.I. Sulzberger | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/taking-a-trip-with-leary-taking-a-trip-with-leary.html | 'Taking a Trip' With Leary; 'Taking a Trip' With Leary | True | By Elenore Lester | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carol-scherer-fiancee.html | Carol Scherer Fiancee | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/crisis-of-the-citieswhat-role-for-business-misunderstood-plan.html | 'Crisis of the Cities'—What Role for Business; Misunderstood Plan Common Ground | True | By Robert B. Semple Jr. Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-perfect-christmas-gift-perfect-christmas-gift-cont.html | The Perfect Christmas Gift; Perfect Christmas Gift (Cont.) | True | By Ann P. Eliasberg | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cornell-club-to-honor-kavanagh-tomorrow.html | Cornell Club to Honor Kavanagh Tomorrow | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/harrys-bar-brussels-branch-a-victim-of-the-bulldozer-age-likes-jack.html | Harry's Bar (Brussels Branch) A Victim of the Bulldozer Age; Likes Jack Dempsey Busier Days in the Past | True | By Clyde H. Farnsworth Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eisendrath-finds-more-jews-taking-part-in-white-backlash.html | Eisendrath Finds More Jews Taking Part in White Backlash | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nihilism-at-berkeley.html | Nihilism at Berkeley | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/housing-hot-line-stirs-opposition-council-bill-may-require-landlord.html | HOUSING 'HOT LINE' STIRS OPPOSITION; Council Bill May Require Landlord or Agent to Man Phone 24 Hours NOT SO, SAYS MOERDLER Measure Designed to Speed Slum Repairs Awaits Mayor's Signature | True | By Lawrence O'Kane | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/television-those-deadly-words-be-back-in-a-moment-guarded-emphasis.html | Television; Those Deadly Words: 'Be Back In a Moment' Guarded Emphasis Hard-Sell Boys Precision Timing | True | By Jack Gould | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-terror-fails-to-alarm-caracas-revival-is-laid-to-effort-to-goad.html | NEW TERROR FAILS TO ALARM CARACAS; Revival Is Laid to Effort to Goad Rightists to Revolt Reforms Seen Carried Out People Said to Back Regime Agreed To Tax Rise Two-Thirds of Taxes | True | By H. J. Maidenberg Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-k-smyth-maurice-basquin-will-be-married-alumna-of-goucher-and.html | Mary K. Smyth, Maurice Basquin Will Be Married; Alumna of Goucher and Peace Corps Teacher Plan Ethiopian Bridal | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tv-enemy-of-people-arthur-millers-version-of-ibsen-play-is-revived.html | TV: 'Enemy of People;' Arthur Miller's Version of Ibsen Play Is Revived on N.E.T. Playhouse | True | By Jack Gould | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/china-reopening-primary-schools-move-largely-provincial-stress-on.html | CHINA REOPENING PRIMARY SCHOOLS; Move Largely Provincial— Stress on Mao Indicated | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/apartments-in-alps-rented-to-americans-new-apartments-offered-in.html | Apartments in Alps Rented to Americans; NEW APARTMENTS OFFERED IN ALPS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2-dead-another-missing-as-fire-razes-l-i-hotel.html | 2 Dead, Another Missing As Fire Razes L. I. Hotel | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/army-six-defeats-middlebury-51-smith-and-olson-get-victors-off-to.html | ARMY SIX DEFEATS MIDDLEBURY, 5-1; Smith and Olson Get Victors Off to Early 2-0 Advantage | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/frank-l-lagny-sales-aide-of-testing-laboratory-73.html | Frank L. Lagny, Sales Aide Of Testing Laboratory, 73 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/gay-scherk-an-editor-married-to-alvin-nilson.html | Gay Scherk, an Editor, Married to Alvin Nilson | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/clearance-is-expected-in-spring-for-new-baltimore-port-center.html | Clearance Is Expected in Spring For New Baltimore Port Center; $500,000 for Design | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mayor-optimistic-on-city-revenue-his-cautious-hope-based-on.html | MAYOR OPTIMISTIC ON CITY REVENUE; His 'Cautious' Hope Based on 'Business Barometer' Retail Sales Tax Welfare Load Breakdown of Yield | True | By Charles G. Bennett | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/christmas-exhibit-is-opened.html | Christmas Exhibit Is Opened | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tourist-steps-out-to-the-beat-of-a-pedometer-easy-for-men.html | TOURIST STEPS OUT TO THE BEAT OF A PEDOMETER; Easy for Men Exasperated Solution Two-Hour Walk Cabbie on Foot Stonehenge Trudge Those Extra Steps | True | By Phyllis Merasthe New York Times (BY SAM FALK) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sheppards-counsel-opposes-muzzling-of-press-of-trials.html | Sheppard's Counsel Opposes 'Muzzling' Of Press of Trials | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/taking-a-not-so-dim-view-of-the-us-foreign-travel-agents-and-writers.html | TAKING A NOT-SO-DIM-VIEW OF THE U.S.; Foreign Travel Agents and Writers Come Up With Words of Praise | True | By Jack Goodman | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/things-and-people-things-things-and-people.html | Things and People; Things Things and People | True | By David E. Schermanfrom (THE THREE BANNERS OF CHINA.) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/for-the-kids-fantasy-and-fact-socks-and-popcorn-from-england.html | For the Kids: Fantasy and Fact; Socks and Popcorn From England | True | By George A. Woods | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hanflingpaskoff.html | Hanfling-Paskoff | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/friday-concert-to-aid-shakespeare-festival.html | Friday Concert to Aid Shakespeare Festival | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sarah-eberle-affianced.html | Sarah Eberle Affianced | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carolyn-mentzer-and-psychologist-will-be-married-ad-executive.html | Carolyn Mentzer And Psychologist Will Be Married; Ad Executive Fiance of William C. Byham—Winter Nuptials | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/smathers-in-plea-for-airline-peace.html | SMATHERS IN PLEA FOR AIRLINE PEACE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-railroad-station-restored-in-nassau-as-a-civic-endeavor-station.html | A Railroad Station Restored in Nassau As a Civic Endeavor; Station Gets New Life as Museum | True | By Harry V. Forgeron Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/prize-films-by-teenagers-suspensful.html | Prize Films by Teen-Agers; Suspensful | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bull-in-a-furniture-shop.html | Bull in a Furniture Shop | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/art-away-from-the-boulevards.html | Art; Away From the Boulevards | True | By John Canaday | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-christmas-guide-for-readers-a-christmas-guide-guide-a-christmas.html | A Christmas Guide for Readers; A Christmas Guide Guide A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rockland-a-mecca-for-industrial-growth-rockland-gets-new-industry.html | Rockland: A Mecca for Industrial Growth; ROCKLAND GET'S NEW INDUSTRY | True | By Franklin Whitehouse Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/who-says-there-is-no-talent-talent-unlimited-winning-works-no.html | Who Says There Is No Talent?; Talent Unlimited Winning Works No Talent? | True | By Bosley Crowtherbob Greene, Friedman-Abeles | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hamptonnorthrup.html | Hampton-Northrup | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/educators-in-us-to-aid-argentines-seek-positions-for-hundreds.html | EDUCATORS IN U.S. TO AID ARGENTINES; Seek Positions for Hundreds Displaced in Universities | True | By Peter Kihss | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/schoolboy-runs-a-mile-in-4203-zieminski-of-molloy-stars-at-catholic.html | SCHOOLBOY RUNS A MILE IN 4:20.3; Zieminski of Molloy Stars at Catholic Relays | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-m-cleveland-betrothed-to-keith-roberts-harvard-65.html | Mary M. Cleveland Betrothed To Keith Roberts, Harvard '65 | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/james-cowparthivaite-fiance-of-miss-christopher-n-hale.html | James Cowparthivaite Fiance Of Miss Christopher N. Hale | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-sato-cabinet-is-named-in-japan-premier-moves-to-counter-charges.html | NEW SATO CABINET IS NAMED IN JAPAN; Premier Moves to Counter Charges of Corruption New Foreign Minister Reaction Is Favorable List of New Cabinet | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-week-in-finance-economic-news-and-spreading-gloom-on-tax.html | The Week in Finance; Economic News and Spreading Gloom On Tax Prospects Leave Their Mark The Week in Finance Economic News and Prospects On Tax Leave a Mark | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/guatemala-votes-stopgap-tax-law.html | GUATEMALA VOTES STOPGAP TAX LAW | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/morehead-coach-honored.html | Morehead Coach Honored | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cropp-gaffney.html | Cropp–Gaffney | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/letters-that-musical-presidential-greatness-are-germans-reared.html | Letters; THAT MUSICAL PRESIDENTIAL GREATNESS ARE GERMANS REARED BETTERS? QUOTATION | True | HOWARD LINDSAY. New York.SHELDON MARDER. Syosset, N.Y.DAVID CANE, STEPHEN SHALOM. Cambridge, Mass.NANCY M.GORDON, University of Massachusetts. Amherst, Mass.(Rabbi) JUDAH NADICH, Park Avenue Synagogue. New York. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/quiet-side-of-florida-in-homosassa-the-area-has-no-beaches-or.html | QUIET SIDE OF FLORIDA IN HOMOSASSA; The Area Has No Beaches or Glitter, But Plenty of Fishing and Hunting Choice of Rivers Old Homosassa Improvement Program No Bridges Wildlife Preserve A Long Season Open Course | True | By John Durant alice Durant | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rutgers-students-aid-dachau-museum.html | RUTGERS STUDENTS AID DACHAU MUSEUM | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sara-walsh-betrothed.html | Sara Walsh Betrothed | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/leslie-swan-is-betrothed.html | Leslie Swan Is Betrothed | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-nora-roberts-planning-nuptials.html | Miss Nora Roberts Planning Nuptials | True | Bradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-young-has-son.html | Mrs. Young Has Son | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nuptials-in-april-for-linda-lord-debutante-of-62-former-hollins.html | Nuptials in April For Linda Lord, Debutante of '62; Former Hollins Girl to Be Bride of Donald Stephen Antilla | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/angela-c-petschek-is-married-to-count.html | Angela C. Petschek Is Married to Count | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lawyer-dies-in-plane-crash-represented-gang-figures.html | Lawyer Dies in Plane Crash; Represented Gang Figures | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/at-cleveland.html | At Cleveland | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/adelphi-scores-over-ccny7069-sherman-tallies-27-points-schissler-19.html | ADELPHI SCORES OVER C.C.N.Y, 70-69; Sherman Tallies 27 Points, Schissler 19 for Victors | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2d-suspect-guilty-in-unionists-death.html | 2D SUSPECT GUILTY IN UNIONIST'S DEATH | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/oak-ridge-sending-fuel-for-atom-plants-to-india.html | Oak Ridge Sending Fuel For Atom Plants to India | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/institute-honors-14-space-leaders-engle-x15-pilot-receives.html | INSTITUTE HONORS 14 SPACE LEADERS; Engle, X-15 Pilot, Receives Aeronautics Award | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-nation-sec-attacks-the-mutuals-the-check-for-sunday-dinner.html | The Nation; S.E.C. Attacks The Mutuals The Check for Sunday Dinner | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/two-long-island-players-are-honored-at-rutgers.html | Two Long Island Players Are Honored at Rutgers | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/king-of-the-road.html | King of the Road . . . . | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/text-of-joint-statement-by-johnson-and-diaz-ordaz.html | Text of Joint Statement by Johnson and Diaz Ordaz | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/napoli-slaustas.html | Napoli–Slaustas | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/worlds-largest-jet-cargo-plane-expected-to-go-into-service-in-1970.html | World's Largest Jet Cargo Plane Expected to Go Into Service in 1970 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pressure-mounts-for-us-units-in-canada-to-report-on-finances.html | Pressure Mounts For U.S. Units In Canada to Report on Finances; Legislation Studied | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/city-aide-attacks-ghetto-loan-curb-real-need-criterion-for-business.html | CITY AIDE ATTACKS GHETTO LOAN CURB; 'Real Need' Criterion for Business Is Criticized | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dinner-on-thursday-begins-uja-drive.html | Dinner on Thursday Begins U.J.A. Drive | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hanukkah-dinner-of-yeshiva-will-honor-charles-h-silver.html | Hanukkah Dinner of Yeshiva Will Honor Charles H. Silver | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/skiing-season-opens-in-new-england-areas.html | Skiing Season Opens In New England Areas | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/day-center-to-gain-by-santa-claus-ball.html | Day Center to Gain By Santa Claus Ball | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-backs-atomic-testing-to-recover-natural-gas.html | U.S. Backs Atomic Testing To Recover Natural Gas | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/gulf-coast-shows-its-age-covered-by-sand-mound-leveled.html | GULF COAST SHOWS ITS AGE; Covered by Sand Mound Leveled | True | By C. E. Wright | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rochester-telephone-elects.html | Rochester Telephone Elects | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/engineer-ignores-power-failures-westchester-man-collects.html | ENGINEER IGNORES POWER FAILURES; Westchester Man Collects Nonelectrical Lamps 'Automatic' Float Lamps | True | By Merrill Folsom Special To the New York Timesthe New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/in-the-nation-the-underdeveloped-usa-reform-difficult-to-achieve.html | In The Nation; The Underdeveloped U.S.A. Reform Difficult to Achieve State Bureaucracy Expanded Need for Change Ignored | True | By Tom Wicker | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/personality-an-executive-with-law-books-frank-e-barnett-54-to-take.html | Personality: An Executive With Lawbooks; Frank E. Barnett, 54, to Take Key Post at Union Pacific | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dance-new-workshops.html | Dance; New Workshops | True | By Olive Barnes | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/award-luncheon-will-be-a-benefit-for-handicapped-philanthropicleague.html | AwardLuncheon Will Be a Benefit For Handicapped; PhilanthropicLeague to Honor Buddy Hackett and Others on 11th | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-cheryl-s-zimmerman-fiancee-of-michael-richman.html | Miss Cheryl S. Zimmerman Fiancee of Michael Richman | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lloyd-b-robertson-geologist-marries-barbara-joan-gibbs.html | Lloyd B. Robertson, Geologist, Marries Barbara Joan Gibbs | True | Pach Bros. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/american-university-of-beirut-marks-100th-year.html | American University of Beirut Marks 100th Year | True | By Thomas F. Brady Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-crisis-is-feared-in-health-hiring-vacancies-may-attract.html | A CRISIS IS FEARED IN HEALTH HIRING; Vacancies May Attract Unqualified, Leader Says | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wives-share-cheers-and-jeers-with-their-rangers-at-garden-blues.html | Wives Share Cheers and Jeers With Their Rangers at Garden; Blues' Wives Share Cheers, Jeers | True | The New York Times (by Jack Manning) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-van-urk-engaged.html | Mary van Urk Engaged | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/george-sanders-criticized-for-19million-loss-in-deal.html | George Sanders Criticized For $1.9-Million Loss in Deal | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nagle-cards-276-to-take-auckland-golf-by-3-shots.html | Nagle Cards 276 to Take Auckland Golf by 3 Shots | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nancy-herrmann-affianced.html | Nancy Herrmann Affianced | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/david-chase-fiance-of-barbara-j-landis.html | David Chase Fiance Of Barbara J. Landis | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mansfields-father-dies.html | Mansfield's Father Dies | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/landmarks-commission-clarifies-its-authority-city-agency-defines.html | Landmarks' Commission Clarifies Its Authority; City Agency Defines Powers Over Historic Districts Similar to Other Laws | True | By Thomas W. Ennis | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/holiday-events-scheduled-allday-program.html | Holiday Events Scheduled; ALL-DAY PROGRAM | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/we-are-ready-to-start-down-the-great-unknown-record-year-for.html | 'We Are Ready To Start Down The Great Unknown'; Record Year for River-Runners | True | By Alfred Heller | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stricter-auto-law-wins-endorsements.html | STRICTER AUTO LAW WINS ENDORSEMENTS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/what-price-germany-now-the-underlying-note-of-disorientation-and.html | What Price Germany, Now?; "The underlying note of disorientation and anger in Germany is not difficult to detect" What Price Germany? (Cont.) Since the war, West Germany's diplomatic position has worsened, not improved | | By Edmund Stillman | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hospitals-in-state-warned-on-batch-of-sterile-water.html | Hospitals in State Warned On Batch of Sterile Water | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hints-for-the-home-preserve-cans-simplify-cleaning.html | Hints For the Home; PRESERVE CANS SIMPLIFY CLEANING | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/coins-great-eastern-show-opens-here-friday.html | Coins; Great Eastern Show Opens Here Friday | True | By Herbert C. Bardes | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/credit-restraint-began-a-year-ago-federal-reserve-policy-shift.html | CREDIT RESTRAINT BEGAN A YEAR AGO; Federal Reserve Policy Shift Brought Interest Rate Rise but Available Credit CONTROVERSY A RESULT Criticism in Congress Died as Extent of Inflationary Pressure Was Conceded Estimate Made CREDIT RESTRAINT BEGAN A YEAR AGO Johnson Acts Government Alert | | By Edwin L. Dale Jr. Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/to-the-land-of-plenty-play-play-reminder-of-scotland-caves-abound.html | TO THE LAND OF 'PLENTY PLAY PLAY'; Reminder of Scotland Caves Abound | | By Marjorie Petersen | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/benefit-fair-is-planned-for-downtown-school.html | Benefit Fair Is Planned For Downtown School | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mackabramson.html | Mack-Abramson | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/thirteen-novels-for-nightmares.html | Thirteen Novels for Nightmares | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/state-will-raise-aid-to-hospitals-caring-for-needy-27million-will.html | STATE WILL RAISE AID TO HOSPITALS CARING FOR NEEDY; $27-Million Will Be Added in Move to Offset Jump in Medical Expenses 400 FACILITIES INVOLVED Total Here to Be $21-Million -Medicaid Delays Said to Cost City $5-Million Ability for Care Limited STATE TO INCREASE AID FOR HOSPITALS Major Changes Noted Mr. Thaler Cites Backlog | | By Douglas Robinson | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/marcia-cox-wells-graduate-affianced-to-john-c-vaughey.html | Marcia Cox, Wells Graduate, Affianced to John C. Vaughey | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/seoul-concerned-by-vote-on-korean-debate-in-un.html | Seoul Concerned by Vote On Korean Debate in U.N. | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-e-harding-attended-by-six-at-her-nuptials-alumna-of-georgetown.html | Mary E. Harding Attended by Six At Her Nuptials; Alumna of Georgetown Wed to George P. M. McCurrach Here | True | Ira L. Hill | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/union-carbide-expanding.html | Union Carbide Expanding | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/more-help-urged-for-handicapped-10-raise-for-teachers-and-special.html | MORE HELP URGED FOR HANDICAPPED; 10% Raise for Teachers and Special State Aid Sought | | By Morris Kaplan | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cinderella-ball-to-be-in-honor-of-helen-hayes-waif-gala-is-set-for.html | Cinderella Ball To Be in Honor Of Helen Hayes; WAIF Gala Is Set for Dec. 12 at Waldorf--Aides Are Listed | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/appeal-made-to-moscow-retain-selfawareness-equality-is-asked.html | Appeal Made to Moscow; 'Retain Self-Awareness' Equality Is Asked | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/radio-todays-leading-events-news-broadcasts.html | RADIO; TODAY'S LEADING EVENTS News Broadcasts | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mlaughry-quits-as-brown-coach-team-won-only-17-games-in.html | M'LAUGHRY QUITS AS BROWN COACH; Football Team Won Only 17 Games in What He Calls 'Eight Difficult Years' | | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/intricate-title-search-on-si-studies-17thcentury-records-sititle.html | Intricate Title Search on S.I. Studies 17th-Century Records; S.I.TITLE SEARCH DELVES INTO PAST | True | By Glenn Fowler | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/manhattan-orts-sale-to-be-held-this-week.html | Manhattan ORT's Sale To Be Held This Week | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nancy-davis-harry-a-prospective-bride.html | Nancy Davis Harry A Prospective Bride | True | Special to The New York Times;Jay Te Winburn Jr. | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/community-opera-auditions.html | Community Opera Auditions | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/11-safe-as-rest-home-burns.html | 11 Safe as Rest Home Burns | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/frances-walker-bride-of-frederick-anderson.html | Frances Walker Bride Of Frederick Anderson | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/britons-skimp-to-travel-currency-restrictions-returning-holidayers.html | BRITONS SKIMP TO TRAVEL; Currency Restrictions Returning Holidayers To Sterling Area | True | By Arthur Eperon | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/drama-mailbag-robert-brustein-replies.html | Drama Mailbag; Robert Brustein Replies | True | ROBERT BRUSTEIN, Dean, Yale School of Drama. New Haven, Conn. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/art-around-town-exhibitions-and-lectures.html | Art Around Town: Exhibitions and Lectures | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/st-johns-subdues-georgetown-7062-stjohns-beats-george-town-five.html | St. John's Subdues Georgetown, 70-62; ST.JOHN'S BEATS GEORGE TOWN FIVE | True | By Lincoln A. Werden | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-savings-bond-windfall.html | A Savings Bond Windfall | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hospital-to-build-suites-for-staff.html | HOSPITAL TO BUILD SUITES FOR STAFF | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mascoli-tornek.html | Mascoli--Tornek | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stars-shine-on-gold-coast-afterdark-entertainment-at-miami-beach.html | Stars Shine on Gold Coast; After-Dark Entertainment at Miami Beach and Environs Rangs From Plays to 'Name' Dance Orchestras | True | By Jay Clarke | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/around-the-garden-books-for-gifts.html | AROUND THE GARDEN; BOOKS FOR GIFTS | True | By Joan Lee Faust | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-bayer-fiancee-of-medical-student.html | Miss Bayer Fiancee Of Medical Student | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ranch-style-white-house-a-new-office.html | Ranch Style White House; A New Office | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/burgess-seiffert.html | Burgess--Seiffert | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-rosemary-anello-fiancee-of-accountant.html | Miss Rosemary Anello Fiancee of Accountant | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/harvard-will-continue-serving-fish-on-friday.html | Harvard Will Continue Serving Fish on Friday | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/walsh-is-named-top-chase-rider-jockey-scored-with-39-of-177-mounts.html | WALSH IS NAMED TOP CHASE RIDER; Jockey Scored With 39 of 177 Mounts in 1966 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kreindler-foundation-begins-holiday-drive-for-175000.html | Kreindler Foundation Begins Holiday Drive for $175,000 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/child-to-mrs-a-a-kent-3d.html | Child to Mrs. A. A. Kent 3d | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/judaic-studies-show-sharp-rise-courses-are-now-offered-by-92.html | JUDAIC STUDIES SHOW SHARP RISE; Courses Are Now Offered by 92 Colleges in the U.S. | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/january-nuptials-for-miss-clark-alumna-of-smith-fiancee-of-john.html | January Nuptials For Miss Clark, Alumna of Smith; Fiancee of John Baker, a Tennis Player and Metals Executive | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/senators-acquire-pascual-in-trade-twins-trade-pascual-and-allen-to.html | Senators Acquire Pascual in Trade; Twins Trade Pascual and Allen To Senators for Kline, Reliever | True | By United Press International | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/democrats-fight-over-house-post-new-york-and-texas-seek-ways-and.html | DEMOCRATS FIGHT OVER HOUSE POST; New York and Texas Seek Ways and Means Seat Compromise Unlikely Some Sit on Fence | True | By Maurice Carroll Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/discipline-held-vital-to-childs-safety.html | Discipline Held Vital to Child's Safety | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/feit-karpas.html | Feit--Karpas | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/somethings-cooking-cooking-cooking-cooking-cooking-cooking-cooking.html | Something's Cooking Cooking Cooking Cooking Cooking Cooking Something's Cooking | True | By Nika Hazelton | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-mcfadden-henry-cushman-wed-in-suburbs-1963-debutante-is-bride.html | Miss McFadden, Henry Cushman Wed in Suburbs; 1963 Debutante Is Bride of Former Student at New Hampshire | True | Special to The New York TimesCharles Leon | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/water-panel-chief-renamed.html | Water Panel Chief Renamed | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/number-of-teenage-alcoholics-increasing-here.html | Number of Teen-Age Alcoholics Increasing Here | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lord-knollys71-flying-peerdies-former-boac-chairman-also-led.html | LORD KNOLLYS,71, FLYING PEER,DIES; Former B.O.A.C. Chairman Also Led English Steel | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/st-johns-on-probation.html | St. John's on Probation | True | By Leonard Buder | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/air-fares-reduced-for-touring-groups.html | AIR FARES REDUCED FOR TOURING GROUPS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Knees and elbow. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/swinging-mood-and-swift-lady-triumph-in-stake-divisions-at-laurel.html | Swinging Mood and Swift Lady Triumph in Stake Divisions at Laurel; FIRES RIDES PAIR FOR HARBOR VIEW Swinging Mood Wins Sixth Straight, Returns $3.60 - Swift Lady Pays $19.40 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dredges-effects-on-sea-studied-li-creek-used-to-examine-results-to.html | DREDGES EFFECTS ON SEA STUDIED; L.I. Creek Used to Examine Results to Marine Life | True | By Francis X. Clines Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/streak-is-intact-rangers-unbeaten-in-five-gamesbrown-marshall-score.html | STREAK IS INTACT; Rangers Unbeaten in Five Games--Brown, Marshall Score | True | By Gerald Eskenazi Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day- -Section 1 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/paperback-best-sellers-fiction.html | Paperback Best Sellers; Fiction | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/in-the-united-nations-the-china-debate-ii-overfor-this-year.html | IN THE UNITED NATIONS; The China Debate Is Over--for This Year | True | By Drew Middleton Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eric-dalrymple-jr-weds-paula-parks.html | Eric Dalrymple Jr. Weds Paula Parks | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/book-of-vespucci-to-be-auctioned-1507-edition-is-first-to-use.html | BOOK OF VESPUCCI TO BE AUCTIONED; 1507 Edition Is First to Use 'America' for New World | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cincinnati-coach-resigns.html | Cincinnati Coach Resigns | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kearing-seeks-talks-with-union-to-prevent-sanitation-slowdown.html | Kearing Seeks Talks With Union To Prevent Sanitation Slowdown | True | By Robert E. Dallos | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/janet-baker-sings-memorably-in-her-first-town-hall-recital.html | Janet Baker Sings Memorably In Her First Town Hall Recital | True | By Howard Klein | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/monks-college-proposed.html | Monks' College Proposed | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/schlitz-official-among-5-killed-in-wisconsin-crash.html | Schlitz Official Among 5 Killed in Wisconsin Crash | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/weaver-rebuts-lindsay-charges-denies-us-budget-cuts-will-hamper.html | WEAVER REBUTS LINDSAY CHARGES; Denies U.S. Budget Cuts Will Hamper Housing Here | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/safety-defects-reported-on-foreign-cars-in-us-brake-system-defect.html | Safety Defects Reported on Foreign Cars in U.S.; Brake System Defect 238,142 Designated 18.5% Recall Rate Volkswagen Statement | True | By John D. Morris Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tenants-protest-plumbers-strike-2-try-to-spend-weekend-in.html | TENANTS PROTEST PLUMBERS' STRIKE; 2 Try to Spend Weekend in Unfinished Co-op Uptown | True | By Edith Evans Asbury | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-world-glimmer-of-hope-on-rhodesia.html | The World; Glimmer of Hope On Rhodesia | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/safety-bureau-moving-to-miami-yacht-group-to-quit-jersey-new-film.html | SAFETY BUREAU MOVING TO MIAMI; Yacht Group to Quit Jersey -New Film Available | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/grete-sultan-gives-piano-recital-here.html | GRETE SULTAN GIVES PIANO RECITAL HERE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/award-of-del-mar-track-lease-to-alessio-stirs-coast-dispute-hearing.html | Award of Del Mar Track Lease To Alessio Stirs Coast Dispute; Hearing Set for Dec. 13 Alessio Supported Brown San Diego Explains Offer | True | By Bill Becker Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/submarine-commissioned.html | Submarine Commissioned | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/naia-will-induct-five-into-hall-of-fame-saturday.html | N.A.I.A. Will Induct Five Into Hall of Fame Saturday | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/leafs-beat-wings-52-and-take-first-place-as-hawks-lose-to-canadiens.html | Leafs Beat Wings, 5-2, and Take First Place as Hawks Lose to Canadiens; TORONTO SCORES 3 GOALS QUICKLY Gains 3-0 Lead in First 13 Minutes--3-1 Loss Drops Hawks to 2d-Place Tie | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/columbia-to-train-reporters-to-work-in-china-and-japan-other.html | Columbia to Train Reporters to Work In China and Japan; Other Programs | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-settle-has-child.html | Mrs. Settle Has Child | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/floods-hit-2-venezuelan-states.html | Floods Hit 2 Venezuelan States | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/christmas-list.html | Christmas List | True | By Margaret F. O'Connell | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/profile-of-poverty-american-indians-and-alaskan-natives-are-subject.html | Profile of Poverty; American Indians and Alaskan Natives Are Subject of Conference on Health | True | By Howard A.rusk, M.d. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bryanbrady.html | Bryan-Brady | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jews-will-begin-celebration-of-weeklong-hanukkah-festival-wednesday.html | Jews Will Begin Celebration of Week-Long Hanukkah Festival Wednesday at Sundown | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/25-years-ago-a-sunday-that-seems-like-yesterday.html | 25 Years Ago; A Sunday That Seems Like Yesterday | True | By Robert Trumbull | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-art-of-the-book-the-art.html | The Art of the Book; The Art | True | By Hilton Kramerfromfrom (GERMAN PAINTING, DAUMIER.) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mounties-retain-vernon.html | Mounties Retain Vernon | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/15-retired-jockeys-ride-to-bar-boycott.html | 15 RETIRED JOCKEYS RIDE TO BAR BOYCOTT | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/say-it-with-paperbacks.html | Say It With Paperbacks | True | By Raymond Walters Jr. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/social-services-dinner.html | Social Service's Dinner | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/addison-of-clemson-leads-academic-conference-team.html | Addison of Clemson Leads Aademic Conference Team | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-success-that-loses-success-that-loses-capital-events-recognition.html | A Success That Loses; Success That Loses CAPITAL EVENTS RECOGNITION | True | By Raymond Ericsonthe New York Times (BY SAM FALK) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dr-max-a-maas.html | DR. MAX A. MAAS | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dooley-coach-of-year.html | Dooley Coach of Year | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/law-student-to-wed-linda-ruth-berman.html | Law Student to Wed Linda Ruth Berman | True | Bradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-bill-will-be-bigger-than-ever.html | The Bill Will Be Bigger Than Ever | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/white-tops-massachusetts-in-vote-for-state-offices.html | White Tops Massachusetts In Vote for State Offices | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/air-reduction-to-expand.html | Air Reduction to Expand | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/walkietalkies-evoke-warning-only-lowpower-sets-need-no-license-fcc.html | WALKIE-TALKIES EVOKE WARNING; Only Low-Power Sets Need No License, F.C.C. Says | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mets-farm-to-join-league.html | Mets' Farm to Join League | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kosygin-doubts-visit-to-johnson-in-parishe-says-matter-has-never.html | KOSYGIN DOUBTS VISIT TO JOHNSON; In Paris,He Says Matter Has Never Been Discussed | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/for-the-sports-for-the-sports.html | For the Sports; For The Sports | True | By Rex Lardner | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/and-the-slope.html | . . . And the Slope | True | By John M. Connole | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-wright-sets-colf-mark-with-67.html | MISS WRIGHT SETS COLF MARK WITH 67 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/yugoslav-airline-threatens-shift-says-it-may-end-domestic-runs-keep.html | YUGOSLAV AIRLINE THREATENS SHIFT; Says It May End Domestic Runs, Keep Foreign Flights Sharp Rise Noted Fight With Airport | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sarah-dmccarley-becomes-affianced.html | Sarah D.McCarley Becomes Affianced | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-building-law-is-sought-by-city-mayors-bill-will-ask-state-to.html | NEW BUILDING LAW IS SOUGHT BY CITY; Mayor's Bill Will Ask State to Permit Construction Under Single Contract NEW BUILDING LAW IS SOUGHT BY CITY Unions Oppose Changes Labor Meeting Planned | True | By Henry Raymont | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/no-dazzle-for-dazzles-sake.html | No Dazzle For Dazzle's Sake | True | By Taeodore Strongin | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/brazil-begins-project-to-develop-amazon-basin-unites-public-project.html | Brazil Begins Project to Develop Amazon Basin; Unites Public Projects | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/woman-to-head-jersey-unit.html | Woman to Head Jersey Unit | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rhodesian-talks-aboard-ship-end-wilson-and-smith-holding-off-report.html | RHODESIAN TALKS ABOARD SHIP END; Wilson and Smith Holding Off Report on Result—Mood in London Hints Success RHODESIAN TALKS ABOARD SHIP END Prepared for Eventual Ties | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-merchants-view-christmas-buying-is-seen-moving-past-level-of.html | The Merchant's View; Christmas Buying Is Seen Moving Past Level of 1965 | True | By Herbert Koshetz | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/french-accuse-east-germans.html | French Accuse East Germans | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/auto-pension-pact-aids-retirement-many-leave-early-to-take.html | AUTO PENSION PACT AIDS RETIREMENT; Many Leave Early to Take Advantage of Incentive Reuther Won Gain Arbitrary Maximum | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-bias-charged-at-port-meeting-officials-say-other-harbors-get.html | U.S. BIAS CHARGED AT PORT MEETING; Officials Say Other Harbors Get More Cargoes and Aid | True | By Werner Bamberger | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/edward-kennedy-back-asks-firm-line-on-mideast.html | Edward Kennedy, Back, Asks Firm Line on Mideast | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/benefit-for-the-retarded.html | Benefit for the Retarded | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/music-more-fizzle-than-explosion-not-so-rosy-unchanging-figures.html | Music; More Fizzle Than Explosion Not So Rosy Unchanging Figures Nightmare World Education Needed | True | By Harold C. Schonberg | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sbic-group-elects-new-yorker-president.html | S.B.I.C. Group Elects New Yorker President | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/distillery-planned-in-mexico.html | Distillery Planned in Mexico | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/india-ties-brazil-in-cup-matches-krishnan-koch-victors-in-interzone.html | INDIA TIES BRAZIL IN CUP MATCHES; Krishnan, Koch Victors in Interzone Tennis Final Courts Slowed by Rain Australia Names Team | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/crockett-a-top-rusk-aide-expected-to-resign-in-reshuffle-control.html | Crockett, a Top Rusk Aide, Expected to Resign in Reshuffle; Control Over Policy Speculation on Post Liked By Congress | True | By John W. Finney Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/joseph-stetz-jr-to-wed-miss-estelle-manetas.html | Joseph Stetz Jr. to Wed Miss Estelle Manetas | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/arthur-mackie-fiance-of-miss-hilda-basora.html | Arthur Mackie Fiance Of Miss Hilda Basora | True | Edward Ozarn | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/john-tiffany-2d-weds-mary-susan-bradeen.html | John Tiffany 2d Weds Mary Susan Bradeen | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nyu-football-club-star-excels-in-baseballtoc-coach-is-persuasive.html | N.Y.U. Football Club Star Excels in Baseball,Toc; Coach Is Persuasive | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sports-car-rules-to-limit-changes-alterations-held-to-those-allowed.html | SPORTS CAR RULES TO LIMIT CHANGES; Alterations Held to Those Allowed by Manufacturer Harnesses Are Required No New Class D Cars | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cjtevlin67-dies-exmovie-executive.html | C.J.TEVLIN,67, DIES; EX-MOVIE EXECUTIVE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/two-soviet-groups-are-visiting-zambia.html | TWO SOVIET GROUPS ARE VISITING ZAMBIA | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/israeli-plays-00-tie.html | Israeli Plays 0-0 Tie | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/diane-boseling-to-marry.html | Diane Boseling to Marry | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-anne-shedden-bride-of-physician.html | Miss Anne Shedden Bride of Physician | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/claude-barrere-of-radiotv-group-professional-societys-head-dieswas.html | CLAUDE BARRERE OF RADIO-TV GROUP; Professional Society's Head Dies-Was With N.B.C. | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/3-to-be-honored-by-negro-group-at-plaza-dinner-life-members-to.html | 3 to Be Honored By Negro Group At Plaza Dinner; Life Members to Attend Event Dec. 19--Mrs. Lindsay Is Sponsor | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/polish-paper-chides-uson-trade-policy.html | POLISH PAPER CHIDES U.S.ON TRADE POLICY | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/child-to-mrs-l-d-durst.html | Child to Mrs. L. D. Durst | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/houstons-rally-tops-utah-3414-mcvea-sparks-cougars-to-3-touchdowns.html | HOUSTON'S RALLY TOPS UTAH, 34-14; McVea Sparks Cougars to 3 Touchdowns in Last Half | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lebanese-is-named-to-form-a-cabinet.html | LEBANESE IS NAMED TO FORM A CABINET | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/brown-victor-over-steele-in-senior-tennis-upset.html | Brown Victor Over Steele In Senior Tennis Upset | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bonny-belson-married-to-thomas-f-sullivan.html | Bonny Belson Married To Thomas F. Sullivan | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-melissa-marein-to-be-a-bride-jan-22.html | Miss Melissa Marein To Be a Bride Jan. 22 | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-riches-of-historic-cyprus-colorful-mediterranean-crossroad.html | The Riches of Historic Cyprus; Colorful Mediterranean Crossroad Offers the Fruits Of a Crowded Past and a Superb Natural Setting | True | By Anthony Verrier | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/foreign-steel-mills-raise-share-of-us-car-market-to-about-5.html | Foreign Steel Mills Raise Share Of U.S. Car Market to About 5%; Sophisticated Imports | True | By Robert Walker | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/aeolian-players-at-carnegie-hall-handel-and-crumb-premiere-offered.html | AEOLIAN PLAYERS AT CARNEGIE HALL; Handel and Crumb Premiere Offered by Chamber Unit | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/three-executives-elected-in-field-of-transportation.html | Three Executives Elected in Field of Transportation | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sweet-deal-may-sour-speech-maker.html | Sweet Deal May Sour; SPEECH MAKER | True | By Val Adams | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/expert-stresses-base-of-cleaning-buyers-urged-to-consider-economy.html | EXPERT STRESSES BASE OF CLEANING; Buyers Urged to Consider Economy of Maintenance Brick Facade Cheaper EXPERT STRESSES EASE OF CLEANING Cement Surfaces | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/crabtree-unit-names-aide.html | Crabtree Unit Names Aide | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-smeeton-wed-torep-j-w-stanton.html | Miss Smeeton Wed ToRep. J. W. Stanton | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/monticello-utah-search-for-uranium-ore-is-picking-up.html | MONTICELLO, UTAH; Search for Uranium Ore is Picking Up | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bette-bloomenthal-fiancee-to-lawyer.html | Bette Bloomenthal Fiancee to Lawyer | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/advertising-wedding-bells-and-publicists-placing-the-society.html | Advertising: Wedding Bells and Publicists; Placing the Society Notices Can Bring Many Headaches Satisfying Father of the Bride Is Often Trying | True | By Philip H. Doughertythe New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/who-won-pennant-baseball-trades-at-winter-meetings-seem-to.html | Who 'Won' Pennant?; Baseball Trades at Winter Meetings Seem to Strengthen Pirates and Twins | True | By Leonard Koppett | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/football-betting-sites-raided.html | Football Betting Sites Raided | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-comic-fantasies-of-saul-steinberg-revelation.html | The Comic Fantasies of Saul Steinberg; Revelation | True | By Hilton Kramer | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/state-job-agency-approves-6-loans.html | STATE JOB AGENCY APPROVES 6 LOANS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/burmese-expecting-a-political-thaw-burma-ne-win-ends-visit.html | Burmese Expecting a Political Thaw; Burma Ne Win Ends Visit | True | By Joseph Lelyveld Special To The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bazaar-aiding-synagogue.html | Bazaar Aiding Synagogue | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spotlight-oil-empire-near-consolidation-longterm-speculation-public.html | Spotlight; Oil Empire Near Consolidation Long-Term Speculation Public Holding Would Drop Uncertain Status | True | By John J. Abele | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/purdue-students-complain-on-dating-girls-study-judo.html | Purdue Students Complain On Dating; Girls Study Judo | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/science-how-hot-are-the-planets.html | Science; How Hot Are The Planets? | True | By Walter Sullivan | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pamela-redfearn-and-james-dana-wed-in-suburbs-bennett-alumna-bride.html | Pamela Redfearn And James Dana Wed in Suburbs; Bennett Alumna Bride of Princeton Alumnus, a Lawyer, in Rye | True | Special to The New York TimesJay Te Winburn Jr. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/todays-musicals-green-around-the-girls-a-sneaky-intro.html | Today's Musicals: Green Around the Girls?; A Sneaky Intro | True | By Walter Kerr | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tide-tops-auburn-stablers-passing-and-running-defense-pace-alabama.html | TIDE TOPS AUBURN; Stabler's Passing and Running, Defense Pace Alabama Bryant Calls Up Reserves ALABAMA SCORES OVER AUBURN,31-0 Tide to Go Bowling Stabler Sets Up Score An Outstanding Record Alabama Players and Fans Concur: The Crimson Tide Is the No.1 Team | True | By Gordon S. White Jr. Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/army-lieutenant-becomes-fiance-of-miss-mueller-sundelmiller.html | Army Lieutenant Becomes Fiance Of Miss Mueller; Sundel-Miller | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/janitor-convicted-in-killing-of-coed-at-u-of-colorado.html | Janitor Convicted in Killing Of Coed at U. of Colorado | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/old-carthage-host-to-new-film-fete.html | OLD CARTHAGE HOST TO NEW FILM FETE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/chess-international-roundup.html | Chess; International Round-Up | True | By Al Horowitz | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/firemen-dismissed-in-strike-file-suit-for-reinstatement.html | Firemen Dismissed in Strike File Suit for Reinstatement | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jets-likely-to-play-67-game-with-eagles.html | Jets Likely To Play '67 Game With Eagles | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kansas-city-chamber-weighs-impact-of-tourism-on-city.html | KANSAS CITY; Chamber Weighs Impact of Tourism on City | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2-powerful-groups-at-odds-in-pakistan.html | 2 POWERFUL GROUPS AT ODDS IN PAKISTAN | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miniskirts-are-raising-some-retailing-eyebrows-a-source-of-debate.html | Miniskirts Are Raising Some Retailing Eyebrows; A Source of Debate Producers Reluctant Popular in Other Groups A Hat and a Dress | True | By Isadore Barmash | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/willard-i-emerson-investment-banker-in-ithaca-dies-at-70.html | Willard I. Emerson, Investment Banker In Ithaca, Dies at 70 | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/despres-looks-for-gold-in-boatings-underworld-water-skis-produced.html | DesPres Looks for Gold in Boating's Underworld; Water Skis Produced | True | By Steve Cady | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/washington-the-crisis-of-confidence-the-diplomatic-problem.html | Washington: The Crisis of Confidence; The Diplomatic Problem | True | By James Reston | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dick-gregory-going-to-hanoi-to-arrange-shows-for-gi-captives.html | Dick Gregory Going to Hanoi to Arrange Shows for G.I. Captives | True | By Thomas A. Johnson | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/allstar-football.html | All-Star Football | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tva-shows-a-rise-in-power-revenues.html | T.V.A. SHOWS A RISE IN POWER REVENUES | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cow-led-bahutus-into-serfs-role-agrarian-system-underlies.html | COW LED BAHUTUS INTO SERFS' ROLE; Agrarian System Underlies Rwanda-Burundi Strife | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/maserati-to-continue-pact.html | Maserati to Continue Pact | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/alcoas-new-city-nears-completion-260-acres-in-w-los-angeles-one-of.html | ALCOA's NEW CITY NEARS COMPLETION; 260 Acres in W. Los Angeles One of 10 Urban Projects | True | By Ward Allan Howe Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/two-on-the-dial.html | Two on The Dial | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/andrea-tietjen-ent-holyoke-66-engaged-to-wed-fiancee-of-n-stephen.html | Andrea Tietjen, Mt. Holyoke '66, Engaged to Wed; Fiancee of N. Stephen Clark--Nuptials Set Here for January | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/president-facing-trims-in-budget-house-panel-almost-certain-to.html | PRESIDENT FACING TRIMS IN BUDGET; House Panel Almost Certain to Reflect G.O.P. Gains A Shift in Power Key Votes Cited Funds Cut Back | True | By Marjorie Hunter Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jeffrey-cole-fiance-of-miss-rosenthal.html | Jeffrey Cole Fiance Of Miss Rosenthal | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/october-traffic-toll-in-state-worst-for-month-since-1937.html | October Traffic Toll in State Worst for Month Since 1937 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/500000-loan-approved-for-eisenhower-college.html | $500,000 Loan Approved For Eisenhower College | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/saigons-zoo-is-a-haven-of-calm-in-a-nervous-wartorn-capital-house.html | Saigon's Zoo Is a Haven of Calm In a Nervous, War-Torn Capital; House Was a Prison | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/uja-conference-to-hear-humphrey-and-romney.html | U.J.A. Conference to Hear Humphrey and Romney | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dori-winchell-engaged.html | Dori Winchell Engaged | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-yorks-100-neediest-cases-fifty-fifth-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FIFTY-FIFTH ANNUAL APPEAL | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-landis-has-a-son.html | Mrs. Landis Has a Son | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/david-lelahs-have-child.html | David Lelahs Have Child | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cincinnati-blast-victim-dies.html | Cincinnati Blast Victim Dies | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/television-this-week-todaysunday.html | Television This Week; TODAY--SUNDAY | True | William Warnecke | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jersey-reservoir-project-will-get-a-federal-grant.html | Jersey Reservoir Project Will Get A Federal Grant | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/in-the-field-of-religion-religion-religion.html | In the Field Of Religion; Religion Religion Religion | True | By Nash K. Burger | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/smithcross.html | Smith-Cross | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/britain-ponders-monopoly-and-the-press-times-merger.html | Britain Ponders Monopoly and the Press; Times Merger | True | By Anthony Lewis Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/abomb-is-set-off-in-mississippi-cave-blast-is-a-test-of-theory-on.html | A-BOMB IS SET OFF IN MISSISSIPPI CAVE; Blast Is a Test of Theory on Muffling Explosions | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cylinder-of-tritium-stolen.html | Cylinder of Tritium Stolen | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/prison-isle-holds-10000-cuban-says-civilians-are-outnumbered.html | PRISON ISLE HOLDS 10,000, CUBAN SAYS; Civilians Are Outnumbered -- Fugitive Tells of Camp | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/city-university-promotes-dean-and-vice-chancellor.html | City University Promotes Dean and Vice Chancellor | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/india-is-said-to-arrange-australian-wheat-purchase.html | India Is Said to Arrange Australian Wheat Purchase | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/morrell-sister-ship-loses-certificate-held-unseaworthy-cutter-to.html | Morrell Sister Ship Loses Certificate; Held Unseaworthy; Cutter To Aid Search | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/child-to-the-paul-ankas.html | Child to the Paul Ankas | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/boston-retail-stores-expecting-modest-sales-gains.html | BOSTON; Retail Stores Expecting Modest Sales Gains | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/meet-a-new-folk-hero-the-truck-driver-transport-change.html | Meet a New Folk Hero, the Truck Driver; Transport Change | True | By Robert Shelton | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-essential-role-of-private-welfare-a-statement-by-the.html | THE ESSENTIAL ROLE OF PRIVATE WELFARE; A Statement by the Commissioners of the Public Welfare Services | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-southern-liberal-speaking-from-the-heart-argues-that-the-old.html | A Southern Liberal, Speaking From the Heart, Argues That . . . The Old South Had Something Worth Saving Something Worth Saving (Cont.) | True | By Hodding Carter | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/doris-b-maisel-and-peter-tilles-planning-bridal-vassar-alumna.html | Doris B. Maisel And Peter Tilles Planning Bridal; Vassar Alumna Fiance of House Construction Company's Head | True | Bradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/progress-is-made-at-srigons-port-some-congestion-eases-but-major.html | PROGRESS IS MADE AT SRIGON'S PORT; Some Congestion Eases, but Major Problems Remain 'Cautious Optimism;' Always Bigger Role for Police Pallets Speed Handling | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lieut-t-p-simmons-wedselisa-s-lynch.html | Lieut. T. P. Simmons WedsElisa S. Lynch | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/appetizers-from-araby-appetizers-from-araby-cont.html | Appetizers From Araby; Appetizers From Araby (Cont.) | True | By Craig Claiborne | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/methodist-hospital-to-gain.html | Methodist Hospital to Gain | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wideopen-spaces-open-spaces-cont.html | Wide;Open Spaces; Open Spaces (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/recordings-reenter-semiramide.html | Recordings; Re-enter 'Semiramide' | True | By Howard Klein | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/montreal-lists-world-arts-fete-20-nations-to-send-cultural-groups.html | MONTREAL LISTS WORLD ARTS FETE; 20 Nations to Send Cultural Groups to Expo '67 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/alcindor-registers-56-points-for-mark-as-ucla-wins.html | Alcindor Registers 56 Points for Mark As U.C.L.A. Wins | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/storms-subsiding-in-western-europe.html | STORMS SUBSIDING IN WESTERN EUROPE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/medicine-on-fertility-pills-that-overdo-it-new-drug-natural.html | Medicine; On Fertility Pills That Overdo It New Drug Natural Hormones | True | By Jane E. Brody | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/prored-chinese-in-macao-sack-city-hall-and-battle-policemen-4.html | Pro-Red Chinese in Macao Sack City Hall and Battle Policemen; 4 Rioters Are Reported Slain in Outbreaks That Appear to Be Directed by Peking PRO-RED CHINESE STAGE MACAO RIOT | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-vigor-sought-for-thrift-units-role-of-savings-emphasized-by.html | NEW VIGOR SOUGHT FOR THRIFT UNITS; Role of Savings Emphasized by Blue-Ribbon Panel | True | By H. Erich Heinemann | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/australia-to-play-us-in-net-series.html | AUSTRALIA TO PLAY U.S. IN NET SERIES | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/now-mao-declares-class-war-hate-leaflets.html | Now Mao Declares Class War; Hate Leaflets | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-melissa-booth-a-prospective-bride.html | Miss Melissa Booth A Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/company-leases-a-toledo-airport-old-municipal-facility-will-be-open.html | COMPANY LEASES A TOLEDO AIRPORT; Old Municipal Facility Will Be Open to Private Planes Space for Others | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/donald-leek-to-marry-miss-jane-hofheimer.html | Donald Leek to Marry Miss Jane Hofheimer | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ground-broken-in-passaic-for-technical-high-school.html | Ground Broken in Passaic For Technical High School | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/christina-conner-wed-to-lieut-john-yockel.html | Christina Conner Wed To Lieut. John Yockel | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/li-ball-saturday-to-assist-hospital.html | L.I. Ball Saturday To Assist Hospital | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hanoi-reports-graft-and-high-living-party-corruption-conceded-in.html | Hanoi Reports Graft and High Living; PARTY CORRUPTION CONCEDED IN HANOI | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/come-my-coach-hamlet-act-iv-peers-in-tiff-over-railway-service-to.html | 'COME, MY COACH!' 'HAMLET,' ACT IV; Peers in Tiff Over Railway Service to Stratford | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/americanscandinavian-fund-lists-christmas-ball-dec-15.html | American-Scandinavian Fund Lists Christmas Ball Dec. 15 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/scrippshoward-plans-67-awards-foundation-to-give-grants-for-study.html | SCRIPPS-HOWARD PLANS '67 AWARDS; Foundation to Give Grants for Study and Research | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | ROBERT CUNNINGHAM. Newark, Del. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/battle-of-strip-joined-on-coast-los-angeles-groups-formed-to-resist.html | BATTLE OF STRIP JOINED ON COAST; Los Angeles Groups Formed to Resist 'Harassment' | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kadar-promotes-younger-leaders-2-older-politburo-members-are.html | KADAR PROMOTES YOUNGER LEADERS; 2 Older Politburo Members Are Retired in Hungary | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-gordon-has-son.html | Mrs. Gordon Has Son | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/home-improvement-on-any-wall.html | Home Improvement; On Any Wall | True | By Bernard Gladstone | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/seasons-coldest-day-brings-shivers-and-earmuffs.html | Season's Coldest Day Brings Shivers and Earmuffs | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sale-to-be-for-benefit-of-hospital-in-brooklyn.html | Sale to Be for Benefit Of Hospital in Brooklyn | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wine-tasting-to-aid-architectural-fund.html | Wine Tasting to Aid Architectural Fund | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/celtics-set-back-knicks-120-to-109-sani-jones-with-31-points-is.html | CELTICS SET BACK KNICKS, 120 TO 109; Sani Jones, With 31 Points, Is High Man for Boston CELTICS SET BACK KNICKS,120 TO 109 16 points for Russell | True | By Deane McGowen the New York Times (BY BARTON SILVERMAN) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/this-weeks-radio-concerts-today-monday-tuesday-wednesday-thursday.html | THIS WEEK'S RADIO CONCERTS; TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | Mike Smith of Pix | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/march-of-dimes-will-gain-at-ball-and-a-premiere-mgm-chief-to.html | March of Dimes Will Gain at Ball And a Premiere; M-G-M Chief to Receive Award at Fete After 'Grand Prix' Opening | True | Whitestone | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-act-will-aid-local-museums-smithsonian-to-administer-the-4year.html | NEW ACT WILL AID LOCAL MUSEUMS; Smithsonian to Administer the 4-Year Pilot Program | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/norman-court-names-girl-mikelaig-ruling-out-parents-choice.html | Norman Court Names Girl Mikelaig, Ruling Out Parents' Choice | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/georgann-coven-engaged.html | Georgann Coven Engaged | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/helen-c-mcgroddy-a-prospective-bride.html | Helen C. McGroddy A Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ontario-club-will-return-to-new-yorkpenn-league.html | Ontario Club Will Return To New York-Penn League | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/norman-alt-to-marry-maryann-fintz-in-april.html | Norman Alt to Marry Maryann Fintz in April | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-leslie-siegel-to-wed.html | Miss Leslie Siegel to Wed | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/judith-deutsch-engaged-to-wed-a-columbia-man-junior-league-member.html | Judith Deutsch Engaged to Wed A Columbia Man; Junior League Member Is Fiancee of James Hilton Maroney Jr. | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/princeton-trips-army-five-6763-tigers-stop-cadets-rally-for-second.html | PRINCETON TRIPS ARMY FIVE, 67-63; Tigers Stop Cadets' Rally for Second Victory | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/3-christmas-dances-planned-in-suburbs.html | 3 Christmas Dances Planned in Suburbs | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rainwear-sales-reported-sprong-transparent-coats-popular-buying.html | RAINWEAR SALES REPORTED SPRONG; Transparent Coats Popular, Buying Offices Report | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/murder-unlimited.html | Murder Unlimited | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/trustees-of-girard-appeal-race-ruling.html | TRUSTEES OF GIRARD APPEAL RACE RULING | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/another-opinion-arabs-and-isradis-moscow-view.html | Another Opinion; Arabs and Isradis: Moscow View | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/antipoverty-unit-accused-by-union-local-says-youth-in-action.html | ANTIPOVERTY UNIT ACCUSED BY UNION; Local Says Youth In Action Ignores Recognition Bids Delaying Tactics Charged Dismissals Denounced | True | By Peter Millones | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/students-helped-by-upward-bound-project-offers-8-weeks-of-study-on.html | STUDENTS HELPED BY UPWARD BOUND; Project Offers 8 Weeks of Study on College Campus | True | By Joseph A. Loftus Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-bstokes-to-be-the-the-bride-of-harry-atkins-exmagazine-editor-an.html | Mary B.Stokes To Be the Bride Of Harry Atkins; Ex-Magazine Editor, an Oberlin Alumna, and Writer to Marry | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/interne-will-marry-nancy-mcc-taylor.html | Interne Will Marry Nancy McC. Taylor | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/agricultural-aide-named.html | Agricultural Aide Named | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/affluent-schering-corporation-changes-its-management-team-the.html | Affluent Schering Corporation Changes Its Management Team; The Transition Period | True | By Gerd Wilcke Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stolle-sets-back-phillips-in-tennis.html | STOLLE SETS BACK PHILLIPS IN TENNIS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dartmouth-expandscomputerfacility-it-proved-too-small.html | Dartmouth ExpandsComputerFacility; It Proved Too Small | True | By Stuart H. Loory Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/10-planes-for-the-70s-ordered-by-air-canada.html | 10 Planes for the '70s Ordered by Air Canada | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/housing-violations-show-96-rise-here.html | HOUSING VIOLATIONS SHOW 96% RISE HERE | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/5-are-attendants-of-susan-colthup-at-her-marriage-60-debutante-is.html | 5 Are Attendants Of Susan Colthup At Her Marriage; 60 Debutante Is Bride of John L. Kalmbach, Lehigh Graduate | True | Special to The New York TimesIra L. Hill | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/addict-happy-to-stay-in-prison-so-he-can-continue-treatment-by-john.html | Addict Happy to Stay in Prison So He Can Continue Treatment; By JOHN P. CALLAHAN Protestants Direct Agency | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/st-nicholas-church-sale.html | St. Nicholas Church Sale | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/musical-benefit-sunday-for-woodward-school.html | Musical Benefit Sunday For Woodward School | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ten-invitees-in-jersey-tennis-automatically-gain-round-of-16-local.html | Ten Invitees in Jersey Tennis Automatically Gain Round of 16; Local Players Sought | True | By Charles Frieddian | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/susan-storys-nuptials.html | Susan Story's Nuptials | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/princeton-sextet-bows-31.html | Princeton Sextet Bows, 3-1 | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/13th-chartering-annual-due.html | 13th Chartering Annual' Due | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/emerson-t-dye-of-tribune-former-retail-ad-manager.html | Emerson T. Dye of Tribune; Former Retail Ad Manager | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wood-field-and-stream-break-in-weather-this-weekend-likely-to.html | Wood, Field and Stream; Break in Weather This Weekend Likely to Produce Record State Deer Kill | True | By Oscar Godbout | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/susan-j-seiver-engaged-to-wed-richard-mandell-elmira-alumna-now-a.html | Susan J. Seiver Engaged to Wed Richard Mandell; Elmira Alumna, Now a Copy Analyst, Will Be Bride of Accountant | True | Special to The New York TimesBradford Bachrach | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/junge-beats-launay-in-senior-sculling.html | JUNGE BEATS LAUNAY IN SENIOR SCULLING | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dobbs-bridgers-selected.html | Dobbs, Bridgers Selected | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/scoreboard.html | SCOREBOARD | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/baltimores-poor-buying-in-a-body-cooperative-project-begun-by.html | BALTIMORE'S POOR BUYING IN A BODY; Cooperative Project Begun by Antipoverty Workers | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ellen-b-rosen-will-marry.html | Ellen B. Rosen Will Marry | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/home-away-from-home.html | HOME AWAY FROM HOME | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pentagon-will-accelerate-the-training-of-pilots-a-sharp-increase-is.html | Pentagon Will Accelerate the Training of Pilots; A Sharp Increase Is Designed to Ease War Shortage-- New Base Planned | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/princeton-will-open-a-modern-library-with-room-to-grow.html | Princeton Will Open A Modern Library With Room to Grow | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/no-carolina-squad-wins.html | No. Carolina Squad Wins | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/n-y-u-downs-seton-hall-7760-as-graham-scores-26-points-somerset.html | N. Y. U. Downs Seton Hall, 77-60, as Graham Scores 26 Points; SOMERSET PACES PIRATES WITH 25 Violets Gain Easy Victory in Game That Is Marked by Parade to Foul Line Hofstra Beaten, 81-67 Wagner Beats Kings Point Brooklyn Routs Yeshiva | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/seinigermayer.html | Seiniger--Mayer | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cigarette-makers-are-accelerating-diversification-death-rates.html | Cigarette Makers Are Accelerating Diversification; Death Rates Analyzed | True | By Alexander R. Hammer | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-court-scores-virginia-prison-denies-prisoners-plea-but-asks.html | U.S. COURT SCORES VIRGINIA PRISON; Denies Prisoner's Plea but Asks Check on Guards | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/association-sets-10th-pearl-gala-dec15-at-plaza-mrs-owen-cheatham.html | Association Sets 10th Pearl Gala, Dec.15 at Plaza; Mrs. Owen Cheatham Chairman of Benefit for the Retarded | True | William J. Barbero | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/is-tv-hardening-us-to-the-war-in-vietnam.html | Is TV Hardening Us to the War in Vietnam? | True | By Fredric Wertham, Prominent Psychiatrist and Author of (A SIGN FOR CAIN: AN EXPLORATION OF HUMAN VIOLENCE) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/architecture-of-symbolism-and-flying-saucers.html | Architecture; Of Symbolism and Flying Saucers | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/chance-signs-with-twins-pitcher-will-get-40000.html | Chance Signs With Twins; Pitcher Will Get $40,000 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/not-whodunit-but-whatdidit-not-whodunit-but-whatdidit-cont.html | Not Whodunit, But Whatdidit?; Not Whodunit, But Whatdidit? (Cont.) | True | By Martha Weinman Lear | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/metropolitan-savings-unit-changes-to-federal-charter.html | Metropolitan Savings Unit Changes to Federal Charter | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/oklahoma-state-edges-oklahoma-stifles-2point-conversion-bid-in-1514.html | OKLAHOMA STATE EDGES OKLAHOMA; Stifles 2--Point Conversion Bid in 15-14 Victory | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/romney-cause-urged-in-utah.html | Romney Cause Urged in Utah | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spink-will-be-honored.html | Spink Will Be Honored | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/from-truce-to-peace.html | From Truce to Peace | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/drilling-ship-height-of-efficiency-reaching-depths.html | Drilling Ship: Height of Efficiency Reaching Depths | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-helen-ray-is-future-bride-of-jack-i-sarnet-teacher-here-engaged.html | Miss Helen Ray Is Future Bride Of Jack I. Sarnet; Teacher Here Engaged to Lawyer--Nuptials Planned for Feb. 12 | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eased-exit-vowed-for-soviet-jews-kosygin-says-regime-will-open-road.html | EASED EXIT VOWED FOR SOVIET JEWS; Kosygin Says Regime Will 'Open Road' for Emigrants | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/child-to-the-gutmanns.html | Child to the Gutmanns | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/argentina-adopts-railroad-reform-but-ongania-decree-does-not-fix.html | ARGENTINA ADOPTS RAILROAD REFORM; But Ongania's Decree Does Not Fix Manpower Cuts | True | By Barnard L. Collier Special to the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pro-senior-bowl-selects-coaches.html | PRO SENIOR BOWL SELECTS COACHES | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stanley-gerlas-have-child.html | Stanley Gerlas Have Child | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/old-barn-now-holds-center-stage-in-chappaqua-a-longabandoned.html | Old Barn Now Holds Center Stage in Chappaqua; A Long-Abandoned Building Becomes Bustling Home of Drama Group Drama Group Finds Home | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dog-undergoes-surgery.html | Dog Undergoes Surgery | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/they-dont-yell-yoicks-in-new-jersey-they-dont-yell-yoicks-in-njcont.html | They Don't Yell "Yoicks!" In New Jersey; They Don't Yell "Yoicks!" in N.J.(Cont.) | True | By Barney Lefferts | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/girls-team-loses-1143.html | Girls' Team Loses, 114-3 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-acts-on-port-losses-not-equipped-to-handle.html | U.S. Acts on Port Losses; Not Equipped to Handle | True | By Hedrick Smith Special to the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lafayette-order-to-give-awards-dec-12-at-plaza-dinner-will-mark.html | Lafayette Order To Give Awards Dec. 12 at Plaza; Dinner Will Mark 50th Year of Escadrille-- Airmen to Attend | True | D'Arlene | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-business-coast-landmark-to-fall-san-francisco-getting-new-tower.html | U.S. Business: Coast Landmark to Fall; San Francisco Getting New Tower | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/listen-to-them-sing-mahler-listen-to-mahler.html | Listen to Them Sing Mahler; Listen to Mahler | True | By Allen Hughes | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/columbus-ohio-state-names-advisers-for-business-development.html | COLUMBUS, OHIO; State Names Advisers for Business Development | True | Special to the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/baltimore-lockout-by-hearst-is-upheld-washington-dec-3the-national.html | BALTIMORE LOCKOUT BY HEARST IS UPHELD; WASHINGTON, , Dec. 3-The National Labor Relations Board has ruled that a company engaged in multi-employer bargaining may lock out a union that refuses to work for another employer in the group. | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/henry-libby-fiance-of-ellen-jo-weber.html | Henry Libby Fiance Of Ellen Jo Weber | True | Special to New York TimesFabian | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/reagan-starts-down-a-long-road-new-problems-early-swearingin.html | Reagan Starts Down a Long Road; New Problems Early Swearing-in Committee Government | True | By Gladwin Hill Special To the New York Timesthe New York Times (BY BOB MARTIN) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/matthew-a-rauh.html | MATTHEW A. RAUH | True | Special to the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/paper-dresses-show-increase-in-sales.html | Paper Dresses Show Increase in Sales | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/protestants-give-catholics-a-role-council-of-churches-makes.html | PROTESTANTS GIVE CATHOLICS A ROLE; Council of Churches Makes Offer-Opposes the Draft PROTESTANTS GIVE CATHOLICS A ROLE Would Assist Migrants | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/drama-mailbag-they-like-viet-rock-secretary-terry-essence-of-satire.html | Drama Mailbag: They Like "Viet Rock" SECRETARY" TERRY? ESSENCE OF SATIRE | True | PAUL C. RAY New York City.MARGARET BARKER, New York City.BARBARA RICHNAK White Plains, N.Y. | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bill-smith-and-evans-to-coach-us-matmen.html | Bill Smith and Evans To Coach U.S. Matmen | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/machine-miltons.html | Machine Miltons | True | By Wilbur Cross | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/philadelphia-and-greentree-teams-reach-final-in-intercity-court.html | Philadelphia and Greentree Teams Reach Final in Intercity Court Tennis; BOSTON-TUXEDO, NEW YORK BEATEN Bostwick Brothers Pace Greentree Triumph in Manhasset Event Bostwicks Win Match Van Alens Also Win | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/catherine-scott-radcliffe-senior-will-be-married-betrothed-to.html | Catherine Scott, Radcliffe Senior, Will Be Married; Betrothed to Francis I. Amory 3d of Harvard --Nuptials in June | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cards-to-honor-wilson.html | Cards to Honor Wilson | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kahl-kabee-wins-at-bay-meadows-scores-by-2-lengths-in-mud-out-of.html | KAHL KABEE WINS AT BAY MEADOWS; Scores by 2 Lengths in Mud —Out of Focus Triumphs | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-katcher-engaged-to-stuart-e-beeber.html | Miss Katcher Engaged To Stuart E. Beeber | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/browns-are-threetouchdown-favorites-over-giants-at-cleveland-today.html | Browns Are Three-Touchdown Favorites Over Giants at Cleveland Today; COWBOYS TO MEET CARDS IN DALLAS N.F.L. Clubs Are Tied for Eastern Lead--Buffalo Can Win A.F.L. Laurels | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stamps-getting-into-the-yule-spirit.html | Stamps; Getting Into the Yule Spirit | True | By David Lidman | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/yale-hockey-team-victor-over-northeastern-9-to-2.html | Yale Hockey Team Victor Over Northeastern, 9 to 2 | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/other-places-other-times-other-places.html | Other Places, Other Times; Other Places | True | By Robert Paynefrom (LOST CITIES OF ASIA.) | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/udall-aide-pledges-fight-on-a-jetport-in-jersey-swamp-jetport-in.html | Udall Aide Pledges Fight on a Jetport In Jersey Swamp; JETPORT IN SWAMP IN JERSEY FOUGHT Udall Expected to Act Hughes Sends Message | True | By Murray Schumach Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/abortion-classes-offered-on-coast-woman-tells-of-techniques-and.html | ABORTION CLASSES OFFERED ON COAST; Woman Tells of Techniques and Lists Places to Go | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/liberty-bowl-gets-top-aide-and-6-year-memphis-pact.html | Liberty Bowl Gets Top Aide And 6-Year Memphis Pact | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/chicago-students-repeast-resumption-of-football.html | Chicago Students Repeast Resumption of Football | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/metals-producers-shunning-tradition-in-fight-for-markets-magnetic.html | Metals Producers Shunning Tradition in Fight for Markets; Magnetic Strip Developed Curtain Wall Cited | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dallas-boycotts-seen-as-factor-in-grocery-sales-dip.html | DALLAS; Boycotts Seen as Factor in Grocery-Sales Dip | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/air-official-cites-need-for-pilots-iata-told-15000-in-next-5-years.html | AIR OFFICIAL CITES NEED FOR PILOTS; I.A.T.A. Told 15,000 in Next 5 Years Are Required Use of Aptitude Tests | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carole-faller-is-bride-of-jacques-a-mercier.html | Carole Faller Is Bride Of Jacques A. Mercier | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2point-play-key-namath-hits-on-pass-for-conversion-after-boozer.html | 2-POINT PLAY KEY; Namath Hits on Pass for Conversion After Boozer Scores Raiders Strike Quickly JETS AND RAIDERS PLAY A 28-28 TIE Option on Conversion | True | By Dave Anderson Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soulsearching-in-san-juan-puerto-ricans-taking-long-look-at-tourism.html | SOUL-SEARCHING IN SAN JUAN; Puerto Ricans Taking Long Look at Tourism And Rising Prices Hotel Rates Higher Wasted Opportunities Meeting a Demand Advice to Government | True | By Henry Giniger | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/insko-gains-a-new-harnessracing-double-driver-wins-over-1million.html | Insko Gains a New Harness-Racing Double; Driver Wins Over $1-Million and 200 Races This Year The Four (Two) Hundred | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-henderson-to-wed.html | Miss Henderson to Wed | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miami-retains-new-york-firm-to-review-ship-terminal-plans-second.html | Miami Retains New York Firm To Review Ship Terminal Plans; Second Building Planned | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-delay-on-food-puzzles-hungry-india-delays-danger-influences-on.html | U.S. Delay on Food Puzzles Hungry India; Delay's Danger Influences on Johnson | True | By J. Anthony Lukas Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/its-romneyso-the-polls-say-the-romney-assets-letter-to-goldwater.html | It's Romney--So the Polls Say; The Romney Assets Letter to Goldwater Goldwater's Attitude The Possibilities | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/javits-questions-ballotcounting-may-sue-to-get-uniformity-on.html | JAVITS QUESTIONS BALLOT-COUNTING; May Sue to Get Uniformity on At-Large Delegates Slips Found on Floor Counting Goes On | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/blast-rocks-powder-plant-in-illinois.html | Blast Rocks Powder Plant in Illinois | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/farm-issue-stalls-trade-negotiations-food-trade-pact-is-hitting.html | Farm Issue Stalls Trade Negotiations; FOOD TRADE PACT IS HITTING SNAGS Time Pressure Noted A Sugar Offer | By Clyde H. Farnsworth Special to The New York Times | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/doris-m-lange-to-wed.html | Doris M. Lange to Wed | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/aic-hockey-team-beats-collate84.html | A.I.C. HOCKEY TEAM BEATS COLLATE,8-4 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/italian-line-promotes-aide.html | Italian Line Promotes Aide | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/chicago-tribune-reporter-heats-capital-gridiron-club.html | Chicago Tribune Reporter Heats Capital Gridiron Club | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/why-giant-stock-fell-decline-of-bluechip-personnel-and-not-quality.html | Why Giant Stock Fell; Decline of Blue-Chip Personnel and Not Quality of Coaching Held Responsible | True | By William N. Wallace | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/russiada-chinanyet-russiada-chinanyet-cont.html | Russia-Da China-Nyet; Russia-Da; China--Nyet (Cont.) | True | By Geohrge Feifer | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/martin-resigns-as-director-of-brooklyn-music-academy.html | Martin Resigns as Director Of Brooklyn Music Academy | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/family-begins-world-cruise.html | Family Begins World Cruise | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/writers-to-honor-drabowsky.html | Writers to Honor Drabowsky | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-showdown-is-expected-in-strike-at-berkeley-most-campus.html | A Showdown Is Expected in Strike at Berkeley; Most Campus Organizations Are Supporting Boycott | True | By Ben A. Franklin Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dr-eugene-h-agger-dies-at-86-educator-and-u-s-housing-aide.html | Dr. Eugene H. Agger Dies at 86; Educator and U. S. Housing Aide; Ex-Economics Chairman at Rutgers Served as Jersey Banking Commissioner Want to Rutgers in '25 State Banking Aide | | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nmu-asks-grace-to-appeal-to-peru-on-hazards-to-crew.html | N.M.U. Asks Grace to Appeal To Peru on Hazards to Crew | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/strike-threatens-future-of-qantas-australianforeignexchange-cut-by.html | STRIKE THREATENS FUTURE OF QANTAS; AustralianForeignExchange Cut by Pilots' Walkout Seventh Largest Airline Safety an Issue | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/summer-cruises-announced.html | Summer Cruises Announced | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/walston-appoints-aide.html | Walston Appoints Aide | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/use-of-weedeating-manatees-is-urged-for-clearing-waterways-is-in.html | Use of Weed-Eating Manatees Is Urged for Clearing Waterways is Florida; Watched Around World | | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/blockchodroff.html | Block-Chodroff | | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/five-us-colleges-get-science-grants.html | FIVE U.S. COLLEGES GET SCIENCE GRANTS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jeanne-finkel-engaged.html | Jeanne Finkel Engaged | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/another-tax-aide-indicted-on-coast-assessor-for-los-angeles-is.html | ANOTHER TAX AIDE INDICTED ON COAST; Assessor for Los Angeles Is Accused of Taking Bribe | | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/briton-fears-rise-in-air-fatalities-bigger-jets-will-call-for.html | BRITON FEARS RISE IN AIR FATALITIES; Bigger Jets Will Call for Greater Safety, He Says | True | By Tantia Long | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mcqueen-blue-chip-stock-startled-glances-only-true-star-nice-to.html | McQueen 'Blue Chip' Stock; Startled Glances Only True Star Nice to Waiters | True | By Peter Bart | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/gifts-to-welsh-mining-town-exceed-3million-model-educational-and.html | Gifts to Welsh Mining Town Exceed $3-Million; Model Educational and Social Services Are Proposed for Survivors of Slag Slide | | By Dana Adams Schmidt Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pope-paul-receives-kaunda.html | Pope Paul Receives Kaunda | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sports-of-the-times-a-bash-for-charley.html | Sports of The Times; A Bash for Charley | True | By Arthur Daley | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bridge-taking-advantage-of-an-error-exception-to-rule.html | Bridge; Taking Advantage of an Error Exception to Rule | True | By Alan Truscott | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/scarsdale-wins-on-road-renewal-westchester-modifies-plans-for-bronx.html | SCARSDALE WINS ON ROAD RENEWAL; Westchester Modifies Plans for Bronx River Parkway Conservationists Opposed County Gives In | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/concert-in-january-to-honor-to-scanini.html | CONCERT IN JANUARY TO HONOR TO SCANINI | | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/arkansan-terms-rights-panel-soft-adviser-says-us-agency-diluted.html | ARKANSAN TERMS RIGHTS PANEL SOFT; Adviser Says U.S. Agency Diluted Recommendations Commission's Version | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-macdonald-has-son.html | Mrs. Macdonald Has Son | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/alexandra-korff-is-wed-in-capital-to-hugh-n-scott-bryn-mawr-alumna.html | Alexandra Korff Is Wed in Capital To Hugh N. Scott; Bryn Mawr Alumna Is Bride of a Harvard Law Graduate | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soviet-unknown-soldier-is-buried-near-kremlin.html | Soviet Unknown Soldier Is Buried Near Kremlin | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/editor-named-in-boston.html | Editor Named in Boston | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/richard-granville-weds-susan-young.html | Richard Granville Weds Susan Young | True | Special to The New York TimesIng-John | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cultural-foundation-lists-a-benefit-ball.html | Cultural Foundation Lists a Benefit Ball | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/michaela-reedy-engaged-to-wed-brian-mcintosh-teacher-will-be-bride.html | Michaela Reedy Engaged to Wed Brian McIntosh; Teacher Will Be Bride of Officer Candidate in Army Dec. 23 | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cardigan-bay-captures-national-pacing-derby-for-second-year-in-row.html | Cardigan Bay Captures National Pacing Derby for Second Year in Row; ADIOS MARCHES 2D AND ADIOS VIC 3D Cardigan Boy Wins $50,000 Race at Westbury, Takes 2d Place on Earnings List | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ballet-evening-dec-12-to-assist-handicapped.html | Ballet Evening Dec. 12 To Assist Handicapped | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/photography-at-montreals-expo-67.html | Photography at Montreal's Expo 67 | True | By Jacob Deschin | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/at-dallas.html | At Dallas | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/waldorf-dec-19-to-be-the-scene-of-presentations-91-bowing-at.html | Waldorf Dec.19 To Be the Scene Of Presentations; 91 Bowing at Cotillion and Christmas Ball in Aid of Infirmary | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/monroney-fears-airport-aid-cut-asserts-breakdown-would-result-from.html | MONRONEY FEARS AIRPORT AID CUT; Asserts 'Breakdown' Would Result From Budget Slash New York City Problems | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/education-how-to-test-a-teachera-new-round-in-the-debate-rebels-are.html | Education; How to Test a Teacher--A New Round in the Debate Rebels Are A Minority | True | By Fred M. Hechingergard From the Saturday Review | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/usurged-to-shun-guatemala-move-kennedy-calls-for-statement-of.html | U.S.URGED TO SHUN GUATEMALA MOVE; Kennedy Calls for Statement of Nonintervention Policy | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-judith-kruger-becomes-affianced.html | Miss Judith Kruger Becomes Affianced | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/turnerconnolly.html | Turner-Connolly | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/city-called-guide-on-air-pollution-its-efforts-expected-to-aid.html | CITY CALLED GUIDE ON AIR POLLUTION; Its Efforts Expected to Aid Other Urban Areas Joint Meeting Held Cooper Union Plan | True | By Charles Grutzner Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/rev-j-gerard-grondin-46-aide-of-maryknoll-seminary.html | Rev. J. Gerard Grondin, 46, Aide of Maryknoll Seminary | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spanish-bill-offers-religious-liberty-spanish-bill-offers-freedom.html | Spanish Bill Offers Religious Liberty; Spanish Bill Offers Freedom to Minority Religions Limitations Set Forth Doubts on Full Freedom | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wallparker.html | Wall-Parker | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2-die-in-spanish-rail-wreck.html | 2 Die in Spanish Rail Wreck | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spaniel-trial-won-by-maryland-dog.html | SPANIEL TRIAL WON BY MARYLAND DOG | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/surendra-bahadurimporter-fiance-of-andrea-davenport.html | Surendra Bahadur, Importer, Fiance of Andrea Davenport | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2426-are-listed-for-philadelphia-camden-gets-1200.html | 2,426 Are Listed For Philadelphia; Camden Gets L200 | True | By John Rendel | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/george-d-bailey-accountant-dies-retired-partner-of-touche-ross.html | GEORGE D. BAILEY, ACCOUNTANT, DIES; Retired Partner of Touche, Ross, Bailey & Smart, 76 | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lillian-r-harris-and-air-officer-to-wed-dec-24-alumna-of-agnes.html | Lillian R. Harris And Air Officer To Wed Dec. 24; Alumna of Agnes Scott Is Betrothed to Capt. Paul F. Lockray | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-pick-of-santas-pack-for-young-readers.html | The Pick of Santa's Pack for Young Readers | True | By George A. Woods | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/good-weather-extends-race-against-seaway-freezeup.html | Good Weather Extends Race Against Seaway Freeze-Up | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bustrain-crash-kills-driver.html | Bus-Train Crash Kills Driver | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-klug-has-daughter.html | Mrs. Klug Has Daughter | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/terminal-director-named.html | Terminal Director Named | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/civic-group-backs-change-on-estates.html | CIVIC GROUP BACKS CHANGE ON ESTATES | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wellsweston.html | Wells-Weston | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tremor-frightens-skopije.html | Tremor Frightens Skopije | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/weather-advice.html | Weather Advice | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/smugglers-store-beset-in-bogota-contraband-salesmen-fight-to-bar.html | SMUGGLERS' STORE BESET IN BOGOTA; Contraband Salesmen Fight to Bar Common Robbers Named for Free Port | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/shock-treatment-cures-infidility-briton-loses-infatuation-for-a.html | SHOCK TREATMENT CURES INFIDELITY; Briton Loses Infatuation for a Neighbor's Wife | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cotton-farmers-to-vote-on-study-this-weeks-election-will-decide.html | COTTON FARMERS TO VOTE ON STUDY; This Week's Election Will Decide Research Checkoff | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/76ers-vanquish-bullets137120-32-points-by-chamberlain-spark.html | 76ERS VANQUISH BULLETS,137-120; 32 Points by Chamberlain Spark Philadelphia | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/long-island-homebuilder-is-sacrificing-land-for-a-shoreline.247.html | Long Island Homebuilder Is Sacrificing Land for a Shoreline; 247 Houses Planned Around a Lagoon Shaped Like Key House is U-Shaped | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/john-larson-jr-to-wed-miss-virginia-h-frese.html | John Larson Jr. to Wed Miss Virginia H. Frese | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/aston-villa-wins-in-soccer-upset-gains-21-triumph-over-manchester.html | ASTON VILLA WINS IN SOCCER UPSET; Gains 2-1 Triumph Over Manchester United | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/san-francisco-subdues-l-i-u-52-for-national-collegiate-soccer-crown.html | San Francisco Subdues L. I. U., 5-2, for National Collegiate Soccer Crown; Publisher-Sportsman Gets an Unexpected (But Welcome) Gift for His 57th Birthday | True | Special to The New York Times | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-hargrove-vassar-senior-plans-marriage-she-is-betrothed-to-john.html | Miss Hargrove, Vassar Senior, Plans Marriage; She Is Betrothed to John McClintock, Reporter in Rhode Island | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/december.html | December | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-04 | 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/daugherty-beats-parseghian.html | Daugherty Beats Parseghian | True | | 1994-10-07 | RE0000675724 | B00000308845 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/soft-loans-to-asia-urged-on-president.html | SOFT LOANS TO ASIA URGED ON PRESIDENT | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hershey-favors-drafting-women-but-he-says-there-are-no-plans-to-do.html | HERSHEY FAVORS DRAFTING WOMEN; But He Says There Are No Plans to Do So Now | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/proamateur-taken-by-inman-foursome.html | PRO-AMATEUR TAKEN BY INMAN FOURSOME | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/delaware-toll-rise-urged.html | Delaware Toll Rise Urged | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/kosygin-pledge-on-emigration-of-jews-is-praised-by-israelis.html | Kosygin Pledge on Emigration Of Jews Is Praised by Israelis | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/car-crash-kills-three-airmen.html | Car Crash Kills Three Airmen | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mrs-robert-mck-thomas-jersey-conservation-leader.html | Mrs. Robert McK. Thomas Jersey Conservation Leader | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bronx-renewal-grant-backed.html | Bronx Renewal Grant Backed | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/congress-concerned.html | Congress Concerned | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/choral-society-honors-js-bach-sings-magnificat-in-eflat-josman.html | CHORAL SOCIETY HONORS J.S. BACH; Sings Magnificat in E-flat-- Josman Leads 143 Voices | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/georgetown-sets-new-medical-unit-concentrated-care-facility-to.html | GEORGETOWN SETS NEW MEDICAL UNIT; Concentrated Care Facility to Stress Modern Ideas | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/price-calls-on-governor-to-run-in-68-war-issue-discounted.html | Price Calls On Governor to Run in '68; War Issue Discounted | True | By Clayton Knowles | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/army-takes-over-operas.html | Army Takes Over Operas | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/squires-defeaths-powers-for-squash-tennis-title.html | Squires Defeaths Powers For Squash Tennis Title | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bears-are-defeated-by-2116-on-unitastoberry-pass-with-39-seconds.html | Bears Are Defeated by 21-16 on Unitas-to-Berry Pass With 39 Seconds Left | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dallas-defense-proves-too-firm-76965-see-cowboys-foil-lastperiod.html | DALLAS DEFENSE PROVES TOO FIRM; 76,965 See Cowboys Foil Last-Period Cardinal Bid, Then Drive for a Score | True | By Gordon S. White Jr. Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/66-bank-merger-act-may-face-a-major-test-in-supreme-court.html | '66 Bank Merger Act May Face A Major Test in Supreme Court | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/amerace-division-elects-two.html | Amerace Division Elects Two | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/regimentation-eases-in-east-europe-ulterior-motive-suspected.html | Regimentation Eases in East Europe; Ulterior Motive Suspected | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mitchell-and-kansas-agree-on-66000-severance-pay.html | Mitchell and Kansas Agree On $66,000 Severance Pay | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/walter-p-binns-churchman-dies-baptist-executive-headed-william.html | WALTER P. BINNS, CHURCHMAN, DIES; Baptist Executive Headed William Jewell College | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/labor-experts-see-67-as-a-strike-year-may-offer-legislation.html | Labor Experts See '67 as a Strike Year; May Offer Legislation | True | By David R. Jones Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/un-warned-on-mission.html | U.N. Warned on Mission | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/china-scores-us-for-raid.html | China Scores U.S. for Raid | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/ballet-evening-dec-12-to-assist-handicapped.html | Ballet Evening Dec. 12 To Assist Handicapped | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/66-appeal-opens-for-the-neediest-231936-on-hand-as-55th-annual.html | '66 APPEAL OPENS FOR THE NEEDIEST; $231,936 on Hand as 55th Annual Christmastime Campaign Is Begun 290 DONATIONS RECEIVED Largest Gift is $18,786-- Some Checks Are Sent by Donors Abroad | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/everybody-gets-into-kingston-act-telethon-with-a-variety-of-talent.html | EVERYBODY GETS INTO KINGSTON ACT; Telethon With a Variety of Talent Aids Ulster Fund | True | By Paul Hofmann Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rhodesias-cliffhanger.html | Rhodesia's Cliffhanger | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/zoo-director-retires.html | Zoo Director Retires | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/greentree-wins-in-court-tennis-sets-back-philadelphia-32-for-the.html | GREENTREE WINS IN COURT TENNIS; Sets Back Philadelphia, 3-2, for the Whitney Cup | True | By Allison Danzig Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/kosygin-pays-visit-to-lenins-apartment-in-paris-soviet-premier.html | Kosygin Pays Visit to Lenin's Apartment in Paris; Soviet Premier Drinks Toasts With French Reds in 1909 Home of Revolutionary | True | By Richard E. Mooney Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/independent-chancellor-roger-william-heyns.html | Independent Chancellor; Roger William Heyns | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/galbraith-cautions-on-specialization.html | GALBRAITH CAUTIONS ON SPECIALIZATION | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rate-increase-starts-today-on-cargoes-for-australia.html | Rate Increase Starts Today On Cargoes for Australia | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/johnson-praises-thant-on-election-pledges-closest-attention-to.html | JOHNSON PRAISES THANT ON ELECTION; Pledges Closest Attention to Problems of U.N. | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hockey-writers-pick-fischler.html | Hockey Writers Pick Fischler | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N.; TODAY | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/carl-g-lanning.html | CARL G. LANNING | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/gerald-jonas-weds-miss-susan-krieger.html | Gerald Jonas Weds Miss Susan Krieger | True | Larry Norwalk | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/fellercohn.html | Feller--Cohn | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/nance-and-parilli-get-touch-downs-65-yard-run-by-fullback-puts.html | NANCE AND PARILLI GET TOUCH DOWNS; 65-Yard Run by Fullback Puts Boston Ahead After a Field Goal by Buffalo | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/ge-and-ohio-unions-reach-defense-plant-accord.html | G.E. and Ohio Unions Reach Defense Plant Accord | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/study-finds-drop-among-freshmen-it-shows-first-decline-in.html | STUDY FINDS DROP AMONG FRESHMEN; It Shows First Decline in Enrollment Since 1941 | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lower-prices-a-result-agreement-favors-canada.html | Lower Prices a Result; Agreement Favors Canada | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/final-conference-standings.html | Final Conference Standings | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/transport-news-record-for-jets-douglas-aircraft-sets-mark-on.html | TRANSPORT NEWS; RECORD FOR JETS; Douglas' Aircraft Sets Mark on Delivery of Planes | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/wine-that-is-an-experience-wine-for-each-village.html | Wine That Is an Experience; Wine for Each Village | True | By Craig Claiborne | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/five-lighthouses-given-a-reprieve-razing-of-hudson-valley.html | FIVE LIGHTHOUSES GIVEN A REPRIEVE; Razing of Hudson Valley Structures Is Delayed | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/group-will-offer-ombudsman-plan-aid-to-slum-children-will-be-among.html | GROUP WILL OFFER OMBUDSMAN PLAN; Aid to Slum Children Will Be Among Goals of Project | True | By John Sibley | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/19-anonymous-donors-among-first-contributors-case-5-to-carry-on.html | 19 Anonymous Donors Among First Contributors; CASE 5 To Carry On | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/president-attends-episcopal-service-at-church-in-texas.html | President Attends Episcopal Service At Church in Texas | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rhodesia-weighs-draft-proposals-on-ending-revolt-plan-worked-out-by.html | RHODESIA WEIGHS DRAFT PROPOSALS ON ENDING REVOLT; Plan Worked Out by Wilson and Smith Is Approved by the British Cabinet RESPONSE IS DUE TODAY London Ready to Ask U.N. for Mandatory Sanctions if Salisbury Say's No | True | By Anthony Lewis Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/union-upholds-strike-in-state.html | Union Upholds Strike in State | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/united-states-lines-appoints-three.html | United States Lines Appoints Three | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aerospace-men-turning-to-problems-of-earthlings-computer-is-basic.html | Aerospace Men Turning to Problems of Earthlings; Computer Is Basic Tool | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/wilson-is-disputed-on-jobless-outlook.html | WILSON IS DISPUTED ON JOBLESS OUTLOOK | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/a-chilly-rain-brings-calm-to-troubled-sunset-strip.html | A Chilly Rain Brings Calm To Troubled Sunset Strip | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/morse-attacks-us-on-role-in-vietnam.html | MORSE ATTACKS U.S. ON ROLE IN VIETNAM | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/broncos-triumph-over-dolphins-177.html | BRONCOS TRIUMPH OVER DOLPHINS, 17-7 | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/credit-squeeze-cited-credit-squeeze-cited.html | Credit Squeeze Cited; Credit Squeeze Cited | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/1year-maturities-are-106844674419.html | 1-YEAR MATURITIES ARE $106,844,674,419 | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/galloway-takes-3set-final-in-us-hardcourt-tennis.html | Galloway Takes 3-Set Final in U.S. Hardcourt Tennis | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/splitlevel-labor.html | Split-Level Labor | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/prison-break-foiled-at-portland-ore.html | PRISON BREAK FOILED AT PORTLAND, ORE. | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/nicholas-s-lacorte.html | NICHOLAS S. LACORTE | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/moerdler-seeks-city-volunteer-corps-says-many-seek-to-help.html | Moerdler Seeks City Volunteer Corps; Says Many Seek to Help | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/grant-and-julie-andrews-again-head-boxoffice-list.html | Grant and Julie Andrews Again Head Box-Office List | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/115000-for-ferry-repair.html | $115,000 for Ferry Repair | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/flier-recovers-his-luggage.html | Flier Recovers His Luggage | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/cities-challenge-space-priorities-league-leaders-term-urban-problem.html | CITIES CHALLENGE SPACE PRIORITIES; League Leaders Term Urban Problem No.1 in Nation-- Urge 'Rebirth' Program | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/symposium-on-draft-opens.html | Symposium on Draft Opens | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bnai-brith-favors-spanish-link-under-new-law-membership-of-500000.html | B'nai B'rith Favors Spanish Link Under New Law; Membership of 500,000 | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/congress-pressed-on-aid-to-indians-125million-is-sought-for-housing.html | CONGRESS PRESSED ON AID TO INDIANS; $125-Million Is Sought for Housing and Sanitation | True | By Edward C. Burks | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mrs-walter-l-carver.html | MRS. WALTER L. CARVER | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/personal-finance-on-lawyers-fees-personal-finance-on-lawyers-fees.html | Personal Finance: On Lawyers' Fees; Personal Finance: On Lawyers' Fees | True | By Robert Metz | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hawks-overcome-lakers-by-123118-silas-comes-off-bench-to-hit-five.html | HAWKS OVERCOME LAKERS BY 123-118; Silas Comes Off Bench to Hit Five Clutch Baskets | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/prince-charles-will-enter-cambridge-next-fall-plans-to-go-to.html | Prince Charles Will Enter Cambridge Next Fall; Plans to Go to Trinity College as His Grandfather Did | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bridge-67-north-american-team-defeated-in-practice-match.html | Bridge; '67 North American Team Defeated in Practice Match | True | By Alan Truscott | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/elitist-trend-seen-in-spacecramped-catholic-high-schools-great-need.html | 'Elitist' Trend Seen in Space-Cramped Catholic High Schools; Great Need Is Cited | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/books-and-authors-new-publishing-firm.html | Books and Authors; New Publishing Firm | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/democratic-unit-adamant-in-rift-students-vow-to-continue-party.html | DEMOCRATIC UNIT ADAMANT IN 'RIFT'; Students Vow to Continue-- Party Denies Reprisals | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/these-days-la-in-ucla-often-stands-for-lew-alcindor-56point.html | These Days L.A. in U.C.L.A. Often Stands for Lew Alcindor; 56-Point Performance in His Varsity Debut Spells Gloom for Basketball Foes | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mrs-edward-g-lynch-wrote-a-history-of-ila.html | Mrs. Edward G. Lynch, Wrote a History of I.L.A. | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/holmes-and-ohearn-retain-crown-in-platform-tennis.html | Holmes and O'Hearn Retain Crown in Platform Tennis | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/jackie-wilson.html | JACKIE WILSON | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aquanauts-to-dwell-and-work-on-the-ocean-floor-off-hawaii-sea-life.html | 'Aquanauts' to Dwell and Work on the Ocean Floor Off Hawaii; Sea Life | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/executive-found-dead.html | Executive Found Dead | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/letters-to-the-editor-of-the-times-to-bar-rentgouging.html | Letters to the Editor of The Times; To Bar Rent-Gouging | True | FERDINAND A. HERMENS South Bend, Ind. | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/shortchanging-the-cities.html | 'Shortchanging the Cities' | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/unrepresentative-house.html | Unrepresentative House | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/veterans-oppose-memorial-to-japanese-dead-on-guam.html | Veterans Oppose Memorial To Japanese Dead on Guam | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/canadas-8-chartered-banks-set-profit-and-deposits-mark.html | Canada's 8 Chartered Banks Set Profit and Deposits Mark | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/ky-will-name-closest-aide-as-ambassador-to-the-us-northsouth.html | Ky Will Name Closest Aide As Ambassador to the U.S.; North-South Rivalry | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/kayes-tv-farewell-confirmed.html | Kaye's TV Farewell Confirmed | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/son-to-mrs-swarzman.html | Son to Mrs. Swarzman | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dr-neil-rogers-surgeon-at-paris-hospital-in-war.html | Dr. Neil Rogers, Surgeon At Paris Hospital in War | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/explosion-in-taiwan-kills-six.html | Explosion in Taiwan Kills Six | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/jumper-title-won-by-beth-dennison-she-is-kicked-in-leg-after.html | JUMPER TITLE WON BY BETH DENNISON; She Is Kicked in Leg After Triumph With Glyn Ayr | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/foe-again-strikes-saigons-airport-11-vietcong-dead-enemy-toll-in.html | FOE AGAIN STRIKES SAIGON'S AIRPORT; 11 VIETCONG DEAD; Enemy Toll in Day's 2 Raids on Big Field Put at 30– 3 Americans Killed | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/airport-displays-biggest-terminal-air-freight-facility-to-move-a.html | AIRPORT DISPLAYS BIGGEST TERMINAL; Air Freight Facility to Move a Billion Pounds a Year | True | By Edward Hudson | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rosemary-casals-gains-final-ashe-loses-in-aussie-tennis-newcombe.html | Rosemary Casals Gains Final; Ashe Loses in Aussie Tennis; Newcombe Scores | True | The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lauri-j-goldman-is-wed.html | Lauri J. Goldman Is Wed | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/titoceausescu-talks-end.html | Tito-Ceausescu Talks End | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/london-develops-the-dollar-cd-drop-in-interest-rates-gives-a-rise.html | LONDON DEVELOPS THE DOLLAR C.D.; Drop in Interest Rates Gives a Rise to Britain's Newest Money-Market Device TREND IS SEEN GROWING All But One U.S. Bank Offer the Certificate of Deposit –Others Plan Sales | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dr-killian-named-trustee-at-washington-university.html | Dr. Killian Named Trustee At Washington University | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/roosevelt-raceway-entries-westbury-li.html | Roosevelt Raceway Entries; WESTBURY, L.I. | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/gunfire-is-exchanged.html | Gunfire Is Exchanged | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/advertising-a-happening-for-commuters-campus-recruiter.html | Advertising: A Happening for Commuters; Campus Recruiter | True | By Philip H. Dougherty | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bankers-see-rise-in-taxes-as-error-4-major-institutions-believe.html | BANKERS SEE RISE IN TAXES AS ERROR; 4 Major Institutions Believe Economy Is Cooling Off, Score Inflationary Step SAY TIME HAS RUN OUT Growth Rate of Output Seen Lagging–But Chase Bank Still Backs Higher Levy | True | By H. Erich Heinemann | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/chess-bisguier-tops-a-field-of-78-to-win-kmoch-tournament.html | Chess; Bisguier Tops a Field of 78 To Win Kmoch Tournament | True | By Al Horowitz | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/benefit-fair-is-planned-for-downtown-school.html | Benefit Fair Is Planned For Downtown School | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/regional-director-named-for-us-labor-department.html | Regional Director Named For U.S. Labor Department | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sheila-vogel-married-on-li-to-jerome-smith.html | Sheila Vogel Married On L.I. to Jerome Smith | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/a-new-way-with-celery-celery-steak.html | A New Way With Celery; CELERY STEAK | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/final-football-records.html | Final Football Records | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/continental-league-championship.html | CONTINENTAL LEAGUE; CHAMPIONSHIP | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/peace-corps-dispatches-25000th-aide-overseas.html | Peace Corps Dispatches 25,000th Aide Overseas | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/gop-convention-votes.html | G.O.P. Convention Votes | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sports-of-the-times-a-long-way-from-home.html | Sports of The Times; A Long Way From Home | True | By Arthur Daley | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/giants-scoring.html | Giants' Scoring | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/armys-terminal-to-close-friday-ceremonies-to-mark-end-of-brooklyn.html | ARMYS TERMINAL TO CLOSE FRIDAY; Ceremonies to Mark End of Brooklyn Facility | True | By Werner Bamberger | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/india-defeats-brazil-in-doubles-and-takes-21-interzone-davis-cup.html | India Defeats Brazil in Doubles and Takes 2-1 Interzone Davis Cup Lead; KOCH, MANDARINO LOSE IN FIVE SETS Krishnan and Mukherjea Win Three-Hour Match, 7-5, 3-6, 6-3, 3-6, 6-3 | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/2-new-offices-for-hanover.html | 2 New Offices for Hanover | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/outlook-cloudy-for-steel-mills-sheet-production-dip-dims-hopes-for.html | OUTLOOK CLOUDY FOR STEEL MILLS; Sheet Production Dip Dims Hopes for Rise in January --Plate Orders Gain | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/italian-bank-shift-story-of-a-struggle-london-develops-the-dollar.html | Italian Bank Shift: Story of a Struggle; LONDON DEVELOPS THE DOLLAR C.D. | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/illinois-blast-under-study.html | Illinois Blast Under Study | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/books-of-the-times-20-novels-for-christmas.html | Books Of The Times; 20 Novels for Christmas | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/alaska-governor-takes-oath-today-twoterm-limit.html | Alaska Governor Takes Oath Today; Two-Term Limit | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/chase-lists-2-overseas-deals.html | Chase Lists 2 Overseas Deals | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/maos-wife-assails-pekings-city-party-leaders-she-says-new-group-is.html | Mao's Wife Assails Peking's City Party Leaders; She Says New Group Is 'As Rotten' as the Purged One | True | Eastfoto | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/castro-says-some-officials-hinder-education-program.html | Castro Says Some Officials Hinder Education Program | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/french-mayors-may-quit.html | French Mayors May Quit | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/kui-lee-composer-of-hawaiian-songs.html | KUI LEE, COMPOSER OF HAWAIIAN SONGS | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/inquiry-on-morrell-will-start-today.html | INQUIRY ON MORRELL WILL START TODAY | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/officials-scored-on-overtime-pay-citizens-group-asks-halt-to-city.html | OFFICIALS SCORED ON OVERTIME PAY; Citizens Group Asks Halt to City Executives' Practice | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mayor-on-cleanup-tour-is-irked-by-con-ed-smoke-con-ed-smoke-angers.html | Mayor, on Cleanup Tour, Is Irked by Con Ed Smoke; Con Ed Smoke Angers Lindsay on Cleanup Tour | True | By Henry Raymont | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/nuptials-for-jane-stark.html | Nuptials for Jane Stark | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/fulbright-will-hold-hearings-on-policy-in-asia-and-europe-briefing.html | Fulbright Will Hold Hearings On Policy in Asia and Europe; Briefing by Officials | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/po-valley-woes-increase.html | Po Valley Woes Increase | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/house-rules-unit-faces-basic-shift-liberal-democrats-consider-drive.html | HOUSE RULES UNIT FACES BASIC SHIFT; Liberal Democrats Consider Drive for Transformation | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/solomon-j-biederman.html | SOLOMON J. BIEDERMAN | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/donohue-in-lolachevrolet-sunoco-takes-252mile-nassau-trophy-race.html | Donohue, in Lola-Chevrolet Sunoco; Takes 252-Mile Nassau Trophy Race; SCOTT IS SECOND AND REVSON THIRD Donohue Breaks Record for Course With an Average of 105.684 M.P.H. | True | By Frank M. Blunk Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bust-of-hayden-unveiled.html | Bust of Hayden Unveiled | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/law-group-proposes-changes-in-the-states-new-divorce-act.html | Law Group Proposes Changes In the State's New Divorce Act; Inheritance Rights Lost | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/richardsonmay.html | Richardson--May | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/joseph-k-zitrin.html | JOSEPH K. ZITRIN | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/corporate-bonds-face-heavy-week-600million-in-new-issues-exceeds.html | CORPORATE BONDS FACE HEAVY WEEK; $600-Million in New Issues Exceeds November Total | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/news-summary-and-index-international.html | News Summary and Index; International | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/inflation-swells-icelanders-load-most-must-have-two-jobs-or-work.html | INFLATION SWELLS ICELANDERS LOAD; Most Must Have Two Jobs or Work Long Overtime | True | By Werner Wiskari Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/panel-on-ship-operations.html | Panel on Ship Operations | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/judith-e-thompson-prospective-bride.html | Judith E. Thompson Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/troubles-stalk-northern-italy-landslide-fissure-and-last-of-floods.html | TROUBLES STALK NORTHERN ITALY; Landslide, Fissure and Last of Floods Afflict Dolomites | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/modern-furniture-makes-a-comeback-in-lord-taylor-rooms.html | Modern Furniture Makes a Comeback in Lord & Taylor Rooms | True | By Rita Reif | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/welcome-for-astronaut-today.html | Welcome for Astronaut Today | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/us-may-end-all-bars-to-travel-in-red-nations-annual-decision.html | U.S. May End All Bars to Travel in Red Nations; Annual Decision Provided | True | By John W. Finney Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aau-names-new-officers.html | A.A.U. Names New Officers | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/brazil-closes-down-swissbased-fund-to-end-tax-losses.html | Brazil Closes Down Swiss-Based Fund To End Tax Losses | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/slips-do-count.html | Slips Do Count | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/berkeley-vetoes-bid-by-striking-students-berkeley-rejects-offer-by.html | Berkeley Vetoes Bid By Striking Students; BERKELEY REJECTS OFFER BY STRIKERS | True | By Ben A. Franklin Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/un-diplomats-fault-new-york-but-most-of-them-still-like-city.html | U.N. Diplomats Fault New York But Most of Them Still Like City; Efforts Under Way | True | By Kathleen Teltsch Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/laundry-workers-in-jersey-get-raise.html | LAUNDRY WORKERS IN JERSEY GET RAISE | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/crisis-confronts-spains-catholics-unrest-in-church-grows-in-wake-of.html | CRISIS CONFRONTS SPAIN'S CATHOLICS; Unrest in Church Grows in Wake of Vatican Council | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/music-from-india-by-ali-akbar-khan-brings-cheers-here.html | Music From India By Ali Akbar Khan Brings Cheers Here | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/advice-and-consent.html | Advice and Consent | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sonia-l-freedman-bride-of-aa-sader.html | Sonia L. Freedman Bride of A.A. Sader | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hurricane-strikes-fiji.html | Hurricane Strikes Fiji | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/protestants-urged-to-find-ways-to-alter-life-beyond-the-parish.html | Protestants Urged to Find Ways To Alter Life 'Beyond the Parish'; Council of Churches Opens Meeting in Miami With Call for Up-to-Date Programs | True | By Edward B. Fiske Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/new-president-of-religious-zionists.html | New President of Religious Zionists | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/film-festival-opens-in-tunis.html | Film Festival Opens in Tunis | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/moldow-hall.html | Moldow—Hall | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/czech-arms-for-makarios-stir-athensnicosia-rift-under-control-of.html | Czech Arms for Makarios Stir Athens-Nicosia Rift; Under Control of Athens. | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/keon-paces-leafs-in-rout-of-bruins-gets-2-goals-and-assist-in-83.html | KEON PACES LEAFS IN ROUT OF BRUINS; Gets 2 Goals and Assist in 8-3 Victory at Boston | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/pagoda-in-rangoon-will-be-regilded-flakes-collected-and-sold.html | Pagoda in Rangoon Will Be Regilded; Flakes Collected and Sold | True | By Joseph Lelyveld Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/los-angeles-defense-excels-in-233-rout-of-lions-with-two-key.html | Los Angeles Defense Excels in 23-3 Rout of Lions With Two Key Interceptions | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bulldogs-win-continental-league-title-2017-set-back-panthers-on.html | Bulldogs Win Continental League Title, 20-17; Set Back Panthers on Caleb's Kick in Extra Period | True | By Lloyd E,. Millegan Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/computer-hookup-to-home-foreseen-dartmouth-professor-holds-that-by.html | COMPUTER HOOKUP TO HOME FORESEEN; Dartmouth Professor Holds That by 1990 Millions Will Share Use of Devices VARIED USES PROJECTED Electronic Aid Is Predicted for Housework, Shopping, Homework and Diversion | True | By Stuart H. Loory Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/married-city-men-may-face-draft-ages-19-to-26-next-in-line-director.html | MARRIED CITY MEN MAY FACE DRAFT; Ages 19 to 26 Next in Line Director Here Says | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hope-seen-for-thousands-visitors-sought-change.html | Hope Seen for Thousands; Visitors Sought Change | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rector-criticizes-and-praises-pike-morris-lists-credits-and-debits.html | RECTOR CRITICIZES AND PRAISES PIKE; Morris Lists Credits and Debits in Controversy | True | By George Dugan | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/most-city-doctors-bypass-medicaid-only-4000-sign-up-remainder-of.html | MOST CITY DOCTORS BYPASS MEDICAID; ONLY 4,000 SIGN UP; Remainder of 15,000 Have 27 Days to Register in Statewide Program DISSATISFACTION NOTED 'Vague' Setup and Low Fee Schedule Are Criticized-- Ginsberg Seeks Parley | True | By Martin Tolchin | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/jo-ann-essex-is-bride.html | Jo Ann Essex Is Bride | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/giardello-to-fight-tonight.html | Giardello to Fight Tonight | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/national-hockey-league-last-nights-games.html | National Hockey League; Last Night's Games | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/article-5-no-title-sales-pitch-with-a-global-smile.html | Article 5 -- No Title; Sales Pitch With a Global Smile | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/2-envoys-fear-arms-race-arms-expense-a-factor.html | 2 Envoys Fear Arms Race; Arms Expense a Factor | True | By Sam Pope Brewer Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/luci-nugent-takes-dog-no-one-else-wanted.html | Luci Nugent Takes Dog No One Else Wanted | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/alert-falcons-win-from-vikings-2013.html | ALERT FALCONS WIN FROM VIKINGS, 20-13 | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/a-belgian-poet-dead-50-years-is-center-of-language-dispute.html | A Belgian Poet, Dead 50 Years, Is Center of Language Dispute; Separatist Slogans Posted | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/in-wake-of-flood-pisa-recovers-a-lost-fresco.html | In Wake of Flood, Pisa Recovers a Lost Fresco | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mrs-ralph-sucher-an-early-suffragist.html | MRS. RALPH SUCHER, AN EARLY SUFFRAGIST | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/russell-c-doeringer.html | RUSSELL C. DOERINGER | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/horton-to-go-to-parley-in-britain.html | Horton to Go to Parley in Britain | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/miss-greenfield-bride-of-dr-martin-golinsky.html | Miss Greenfield Bride of Dr. Martin Golinsky | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/barbara-levy-bride-of-stanley-greenberg.html | Barbara Levy Bride Of Stanley Greenberg | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/zip-pocket-sets-race-mark.html | Zip Pocket Sets Race Mark | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/patricia-grossman-wed-to-edward-s-gutman.html | Patricia Grossman Wed To Edward S. Gutman | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/alcaly-wins-from-kamen-in-jersey-squash-racquets.html | Alcaly Wins From Kamen In Jersey Squash Racquets | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/columbia-gets-music-grant.html | Columbia Gets Music Grant | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/brazil-leftists-fight-birth-curbs-doctors-group-to-seek-ban-on.html | BRAZIL LEFTISTS FIGHT BIRTH CURBS; Doctors' Group to Seek Ban on Anticonception Pills | True | By Juan de Onis Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/troubles-beset-belgian-business-short-money-and-inflation-add-to.html | TROUBLES BESET BELGIAN BUSINESS; Short Money and Inflation Add to Nation's Woes | True | By Clyde Farnsworth Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/outer-seven-meet-on-market-moves.html | OUTER SEVEN MEET ON MARKET MOVES | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/ferryboat-contract-let.html | Ferryboat Contract Let | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dover-corp-appoints.html | Dover Corp. Appoints | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lj-dirksen-to-wed-miss-susan-burris.html | L.J. Dirksen to Wed Miss Susan Burris | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/government-work-is-growing-fastest.html | GOVERNMENT WORK IS GROWING FASTEST | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/new-loan-center-urged-by-builder-it-would-deal-in-funds-not-insured.html | NEW LOAN CENTER URGED BY BUILDER; It Would Deal in Funds Not Insured by Government | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bergerdannenberg.html | Berger--Dannenberg | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/green-bay-beats-49ers-207-needs-one-more-triumph-for-nfl-western.html | Green Bay Beats 49ers, 20-7, Needs One More Triumph for N.F.L. Western Title | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/allegheny-ludlum-steel-in-adjustment-on-products.html | Allegheny Ludlum Steel in Adjustment on Products | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/teacher-4-children-drown.html | Teacher, 4 Children Drown | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/company-reports.html | COMPANY REPORTS | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/duncan-moose-frank-c-ripley-planning-bridal-candidates-for-harvard.html | Duncan Moose, Frank C. Ripley Planning Bridal; Candidates for Harvard Ph.D.'s in Economics Become Engaged | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/no-progress-in-nurse-strike.html | No Progress in Nurse Strike | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/melcher-wins-epee-title.html | Melcher Wins Epee Title | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/upstate-hamlets-heart-is-in-vietnam-upstate-hamlets-heart-is-in.html | Upstate Hamlet's Heart Is in Vietnam; Upstate Hamlet's Heart Is in Vietnam as Nearly All Eligible Men Serve or Await Call | True | By Murray Schumach Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hovercraft-built-for-crop-dusting.html | HOVERCRAFT BUILT FOR CROP DUSTING | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aqueduct-entries-fall-meeting.html | Aqueduct Entries; FALL MEETING | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dr-isidore-bogen-dead-at-50-led-schools-examining-board.html | Dr. Isidore Bogen Dead at 50; Led Schools Examining Board | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/peach-in-mideast-urged-by-moscow-pravda-rebukes-hussein-on.html | PEACH IN MIDEAST URGED BY MOSCOW; Pravda Rebukes Hussein on Instigation Charge | True | By United Press International | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/novelties-sung-by-judy-collins-artist-devotes-half-of-her-recital.html | NOVELTIES SUNG BY JUDY COLLINS; Artist Devotes Half of Her Recital to New Music | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/music-yehudi-menuhin-on-the-podium-violinist-makes-debut-here-with.html | Music: Yehudi Menuhin on the Podium; Violinist Makes Debut Here With Baton | True | By Harold C. Schonberg | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/police-say-drug-suspect-is-sncc-aides-wife.html | Police Say Drug Suspect Is S.N.C.C. Aide's Wife | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/barbara-hutton-is-flying-to-mexico-for-7th-divorce.html | Barbara Hutton Is Flying To Mexico for 7th Divorce | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/television.html | Television | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/epithet-rejected.html | Epithet Rejected | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bluegray-rolls-open-today.html | Blue-Gray Rolls Open Today | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/when-johnson-meets-de-gaulle-readiness-to-change.html | When Johnson Meets de Gaulle; Readiness to Change | True | By Robert Kleiman | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/in-hawaii-youre-not-considered-welldressed-without-a-tan.html | In Hawaii, You're Not Considered Well-Dressed Without a Tan | True | By Charlotte Curtis Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dance-ives-sans-currier-a-balanchine-world-of-cold-dissolution.html | Dance: Ives Sans Currier; A Balanchine World of Cold Dissolution Grafted on Composer's 'Set of Pieces' | True | By Clive Barnes | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/miss-haynie-wins-playoff-in-golf-defeats-kathy-whitworth-on-first.html | MISS HAYNIE WINS PLAYOFF IN GOLF; Defeats Kathy Whitworth on First Extra Hole | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/birth-of-a-colt-upsets-soviet-farms-planning.html | Birth of a Colt Upsets Soviet Farm's Planning | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/franco-foes-find-opposition-risky-liberalization-still-limited.html | FRANCO FOES FIND OPPOSITION RISKY; Liberalization Still Limited Before Referendum | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/strauss-faces-thorny-1967-budget-issue-in-bonn.html | Strauss Faces Thorny 1967 Budget Issue in Bonn | True | By Thomas J. Hamilton Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dr-charles-stern-miller-68-queens-dermatologist-dies.html | Dr. Charles Stern Miller, 68, Queens Dermatologist, Dies | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/papp-to-present-2million-budget-city-will-be-asked-to-give-program.html | PAPP TO PRESENT $2-MILLION BUDGET; City Will Be Asked to Give Program $1-Million | True | By Sam Zolotow | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/church-control-shared.html | Church Control Shared | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/outline-is-reported.html | Outline Is Reported | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/new-jockey-guild-promises-waterford-use-of-riders.html | New Jockey Guild Promises Waterford Use of Riders | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/18thcentury-music-revived-by-quartet.html | 18TH-CENTURY MUSIC REVIVED BY QUARTET | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/steelers-bow-2723-to-eagles-reserves.html | STEELERS BOW, 27-23, TO EAGLES' RESERVES | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/miss-morris-fiancee-of-erwin-w-gerhardt.html | Miss Morris Fiancee Of Erwin W. Gerhardt | True | Special To The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/reform-jews-urge-religious-leaders-to-fight-neonazis.html | Reform Jews Urge Religious Leaders To Fight Neo-Nazis | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/optimism-voiced-in-us-rabbi-is-cautious.html | Optimism Voiced in U.S.; Rabbi Is Cautious | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hawks-down-wings-4-to-1.html | Hawks Down Wings, 4 to 1 | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/realty-concern-buying-19-housing-projects.html | Realty Concern Buying 19 Housing Projects | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/panel-urges-end-to-design-patent-plant-breeders-also-named-in.html | PANEL URGES END TO DESIGN PATENT; Plant Breeders Also Named in Reforms Now Suggested | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/portuguese-fire-on-macao-rioters-2-chinese-reported-killed-by.html | PORTUGUESE FIRE ON MACAO RIOTERS; 2 Chinese Reported Killed by Troops--Governor Asks to Meet With Dissidents | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/record-sum-sought-to-build-schools.html | RECORD SUM SOUGHT TO BUILD SCHOOLS | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rhodesian-cabinet-meets.html | Rhodesian Cabinet Meets | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/community-council-elects-three-directors-to-board.html | Community Council Elects Three Directors to Board | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rail-targets-blasted-in-us-air-raids-on-north-yard-near-hanoi.html | Rail Targets Blasted in U.S. Air Raids on North; Yard Near Hanoi Bombed-- Antiaircraft Fire Heavy | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/big-investors-impact-on-stock-prices-may-lead-to-new-rules-sec.html | 'Big Investors' Impact on Stock Prices May Lead to New Rules; S.E.C. STUDY SEEN ON INSTITUTIONS | True | By Richmond Phalon | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/judith-raskin-triumphs-in-her-2d-lieder-recital-soprano-back-at.html | Judith Raskin Triumphs in Her 2d Lieder Recital; Soprano Back at Town Hall Year After Debut There-- Other Weekend Music | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/tv-another-face-of-mary-mccarthy-wnbc-presents-a-talk-with.html | TV: Another Face of Mary McCarthy; WNBC Presents a Talk With Author-Critic | True | By Jack Gould | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/arms-race-in-mideast-arab-forces-are-superior-in-number-but.html | Arms Race in Mideast; Arab Forces Are Superior in Number, But Israelis Have Unity and High Morale | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/diplomats-write-and-produce-play-in-santo-domingo.html | Diplomats Write And Produce Play In Santo Domingo | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/laroses-2-goals-pace-montreal-ferguson-gets-other-tally-for-victors.html | LAROSE'S 2 GOALS PACE MONTREAL; Ferguson Gets Other Tally for Victors, Who Take 43 Shots at Giacomin | True | By Gerald Eskenazi | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/curfew-is-reimposed.html | Curfew Is Reimposed | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/czech-company-submits-study-on-mill-in-karachi.html | Czech Company Submits Study on Mill in Karachi | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/chicago-prosecutor-appointed.html | Chicago Prosecutor Appointed | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/south-leads-gop-in-68-delegates-it-will-have-biggest-share-of-votes.html | SOUTH LEADS G.O.P. IN '68 DELEGATES; It Will Have Biggest Share of Votes at Convention | True | Congressional Quarterly. | 1994-10-07 | RE0000675729 | B00000308850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/florence-after-floods-a-tragic-inventory-floods-in-florence-recede.html | Florence After Floods: A Tragic Inventory; Floods in Florence Recede, but Mud Now Ravages Art and Archive Treasures | True | By John Canaday Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/jersey-man-killed-in-auto.html | Jersey Man Killed in Auto | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/joseph-barrington-industrial-editor.html | JOSEPH BARRINGTON, INDUSTRIAL EDITOR | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/15mile-connecticut-run-is-captured-by-crothers.html | 15-Mile Connecticut Run Is Captured by Crothers | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/coppolinos-trial-will-start-today.html | COPPOLINO'S TRIAL WILL START TODAY | True | Special to The New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/agency-is-apparently-willing-to-talk-things-out-with-the-mutuals.html | Agency Is Apparently Willing to Talk Things Out With the Mutuals; S.E.C. PICKS PATH FOR LAW ON FUNDS | True | By Eileen Shanaman Special To the New York Times | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lastminute-score-wins-for-chargers.html | LAST-MINUTE SCORE WINS FOR CHARGERS | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/arms-found-in-hebron.html | Arms Found in Hebron | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-05 | 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675729 | B00000308850 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/exhaustive-tests-set.html | Exhaustive Tests Set | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rates-on-treasury-bills-show-decline-to-a-threemonth-low.html | Rates on Treasury Bills Show Decline to a Three-Month Low | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/court-will-look-into-states-law-on-bugging-constitutionality-one-of.html | Court Will Look Into State's Law on Bugging; Constitutionality One of the Issues in Berger Bribe Case Involving S.L.A. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/government-efforts-to-aid-consumer-draw-criticism-in-missouri.html | Government Efforts to Aid Consumer Draw Criticism in Missouri Debate | True | By Isadore Barmash Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/queens-symphony-to-gain.html | Queens Symphony to Gain | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/frankfort-bus-line-fails.html | Frankfort Bus Line Fails | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/ncaa-statistics.html | N.C.A.A. Statistics | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/pound-sterling-falls-to-27901-canadian-dollar-rises-to-9231.html | Pound Sterling Falls to $2.7901; Canadian Dollar Rises to 92.31 | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/mig-downed-in-north-as-foe-challenges-attacking-us-planes.html | MIG Downed in North as Foe Challenges Attacking U.S. Planes | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/latin-bank-grants-loans-for-venezuela-and-brazil.html | Latin Bank Grants Loans For Venezuela and Brazil | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/jerome-hines-in-hospital.html | Jerome Hines in Hospital | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/pilot-dies-as-copters-collide.html | Pilot Dies as Copters Collide | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/harry-r-held-jr.html | HARRY R. HELD JR. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/changes-at-georg-jensen.html | Changes at Georg Jensen | True | By Rita Reif | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/edward-d-jones.html | EDWARD D. JONES | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/25-oceangoing-vessels-still-in-seaway-and-lakes.html | 25 Ocean-Going Vessels Still in Seaway and Lakes | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/cambodia-seizes-two-rebels.html | Cambodia Seizes Two Rebels | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/macao-enigma.html | Macao Enigma | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/protective-clause-sought-by-erie-line.html | PROTECTIVE CLAUSE SOUGHT BY ERIE LINE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/dance-ballets-for-hanukkah-festival-sophie-maslow-pictures-david-and.html | Dance: Ballets for Hanukkah Festival; Sophie Maslow Pictures David and Bathsheba I.B. Singer Tale Resists Choreographer's Art | True | By Clive Barnes | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/soviet-sharpens-guard-near-china-training-military-patriotic-units.html | SOVIET SHARPENS GUARD NEAR CHINA; Training 'Military-Patriotic' Units in Central Asia SOVIET SHARPENS GUARD NEAR CHINA | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/books-today-eisenhower-breaks-a-rule.html | Books Today; Eisenhower Breaks a Rule | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/herman-c-raichle.html | HERMAN C. RAICHLE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/vietnam-foe-hints-a-shift-in-tactics-leadership-puts-emphasis-on.html | VIETNAM FOE HINTS A SHIFT IN TACTICS; Leadership Puts Emphasis on Small-Scale Actions-- MIG Downed in North SHIFT BY ENEMY IN VIETNAM SEEN | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/the-court-speaks-for-freedom.html | The Court Speaks for Freedom | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gen-taylor-calls-prospects-for-67-peace-talks-good.html | Gen. Taylor Calls Prospects For '67 Peace Talks Good | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/television.html | Television | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/high-court-bars-publisher-appeal-printers-here-keep-right-to.html | HIGH COURT BARS PUBLISHER APPEAL; Printers Here Keep Right to Bargain With Each Paper | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/st-bonaventure-winner.html | St. Bonaventure Winner | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/romney-bids-friend-drop-political-trip.html | ROMNEY BIDS FRIEND DROP POLITICAL TRIP | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/united-relief-group-is-formed-in-italy.html | UNITED RELIEF GROUP IS FORMED IN ITALY | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/iraqi-pipeline-fee-is-set-by-syria-in-mideast-dispute-syria-sets.html | Iraqi Pipeline Fee Is Set by Syria in Mideast Dispute; SYRIA SETS FEES ON IRAQ PIPELINE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/adelphi-routs-yeshiva.html | Adelphi Routs Yeshiva | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/marionette-show-is-set-for-holidays.html | Marionette Show Is Set for Holidays | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/racing-magazine-names-buckpasser-horse-of-year.html | Racing Magazine Names Buckpasser Horse of Year | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/ivan-dixon-of-hogans-heroes-will-star-on-cbs-playhouse.html | Ivan Dixon of 'Hogan's Heroes' Will Star on 'C.B.S. Playhouse' | True | By George Gent | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/expo-67-work-halts-in-parking-dispute.html | EXPO 67 WORK HALTS IN PARKING DISPUTE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/moratorium-needed-on-i87.html | Moratorium Needed on I-87 | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/hotelmotel-group-elects.html | Hotel-Motel Group Elects | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/court-bars-plea-on-misdemeanor-refuses-to-accept-case-of-mans-right.html | COURT BARS PLEA ON MISDEMEANOR; Refuses to Accept Case of Man's Right to Counsel | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/governors-nephew-joins-vista-project-in-harlem.html | Governor's Nephew Joins VISTA Project in Harlem | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bond-men-ready-for-new-issues-market-prepares-to-handle-1billion-in.html | BOND MEN READY FOR NEW ISSUES; Market Prepares to Handle $1-Billion in Securities on Week's Calendar | True | By John H. Allan | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-to-build-instead-of-lease-post-offices-in-some-cities.html | U.S. to Build Instead of Lease Post Offices in Some Cities | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/a-correction-121732066.html | A Correction | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/council-says-ortiz-lost-title.html | Council Says Ortiz Lost Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/marchio-121-beats-just-about.html | Marchio, 12-1, Beats Just About | True | By Joe Nichols | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sports-of-the-times-macarthurs-protege.html | Sports of The Times; MacArthur's Protege | True | By Arthur Daley | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/firemens-fund-increasing.html | Firemen's Fund Increasing | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/dominicans-form-police-unit.html | Dominicans Form Police Unit | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/mgovern-asserts-us-food-aid-lags-says-johnson-tries-to-fight-famine.html | M'GOVERN ASSERTS U.S. FOOD AID LAGS; Says Johnson Tries to Fight Famine With Rhetoric | True | By Felix Belair Jr. | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/supermarket-games-assailed.html | Supermarket Games Assailed | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/strict-rules-set-for-press-as-coppolino-trial-opens-in-jersey.html | Strict Rules Set for Press as Coppolino Trial Opens in Jersey | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/5-elected-vice-presidents-by-schroder-banking-corp.html | 5 Elected Vice Presidents By Schroder Banking Corp. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/housewives-protest-plans-for-housing-in-forest-hills.html | Housewives Protest Plans For Housing in Forest Hills | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/senator-douglas-will-teach-here-joins-the-new-school-staff-for.html | SENATOR DOUGLAS WILL TEACH HERE; Joins the New School Staff for Graduate Economics | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bristolmyers-names-top-officers.html | Bristol-Myers Names Top Officers | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/british-soccer-standing.html | British Soccer Standing | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/uaw-to-assert-independent-line-reuther-says-it-differs-with-aflcio.html | U.A.W. TO ASSERT INDEPENDENT LINE; Reuther Says It Differs With A.F.L.-C.I.O. on Policy Reuther Says Auto Workers Will Assert Their Independence From A.F.L.-C.I.O. on Some Issues | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rootes-is-seeking-new-chrysler-ties.html | ROOTES IS SEEKING NEW CHRYSLER TIES | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/more-than-just-numbers.html | More Than Just Numbers | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/robin-flynn-former-editor-of-daily-news-broadcasts.html | Robin Flynn, Former Editor Of Daily News Broadcasts | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/high-court-takes-housing-bias-case-to-study-california-benchs-curb.html | HIGH COURT TAKES HOUSING BIAS CASE; To Study California Bench's Curb on Discrimination | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/portuguese-soccer-star-killed-in-whirlpool-bath.html | Portuguese Soccer Star Killed in Whirlpool Bath | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/draft-aide-upholds-deferring-students.html | DRAFT AIDE UPHOLDS DEFERRING STUDENTS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/segermanshapiro.html | Segerman—Shapiro | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-faa-deadline-set-for-recorders-in-cockpits.html | New F.A.A. Deadline Set For Recorders in Cockpits | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/michigan-downs-houston.html | Michigan Downs Houston | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/caterpillar-tractor-cutback.html | Caterpillar Tractor Cutback | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/observer-a-cheer-for-mario-savio.html | Observer: A Cheer for Mario Savio | True | By Russell Baker | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/mississippi-districts-are-rural.html | Mississippi Districts Are Rural | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/council-meeting-asked.html | Council Meeting Asked | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rhodesian-statement.html | Rhodesian Statement | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/faculty-backs-berkeley-head-against-students.html | Faculty Backs Berkeley Head Against Students | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/flying-object-trailed-on-coast.html | Flying Object Trailed on Coast | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/consumers-lag-in-adding-credit-rise-in-the-installment-total-for.html | CONSUMERS LAG IN ADDING CREDIT; Rise in the Installment Total for October Is Smallest in Almost Two Years REPAYMENTS SHOW GAIN Noninstallment Level Is Up but Single-Payment Loans Register a Downturn | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/soviet-currency-charge-involves-70-us-says.html | Soviet Currency Charge Involves $70, U.S. Says | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gregory-leaves-on-trip-to-hanoi.html | Gregory Leaves on Trip to Hanoi | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/flexibility-asked-in-banks-lending-robertson-of-reserve-bids-in.html | FLEXIBILITY ASKED IN BANKS' LENDING; Robertson of Reserve Bids Institutions Move Quickly to Meet Business Need | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/royal-bank-of-canada-elects.html | Royal Bank of Canada Elects | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/kintner-urges-tv-networks-to-expand-newscasts.html | Kintner Urges TV Networks to Expand Newscasts | True | By Jack Gould | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/student-gets-lsd-sentence.html | Student Gets LSD Sentence | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/he-visits-lyons.html | He Visits Lyons | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/more-layoffs-at-dominion.html | More Layoffs at Dominion | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/justices-are-split-at-hearing-on-vote-in-georgia-deep-division-is.html | Justices Are Split at Hearing on Vote in Georgia; Deep Division Is Indicated by Questions to Counsel Black and Douglas Differ on Way to Elect Governor | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/education-with-a-fillip-a-surefire-antique-charleys-aunt-enriches.html | Education With a Fillip; A Sure-Fire Antique, 'Charley's Aunt,' Enriches Curriculum in New Orleans | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/mckesson-robbins-elects.html | McKesson Robbins Elects | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/junior-hockey-league-sets-3-doubleheaders-at-garden.html | Junior Hockey League Sets 3 Double-Headers at Garden | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/leo-solow-64-dies-pianist-for-school.html | LEO SOLOW, 64, DIES; PIANIST FOR SCHOOL | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/no-reinforcements-likely.html | No Reinforcements Likely | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/stock-indexes-up-in-light-trading-but-declining-issues-exceed.html | STOCK INDEXES UP IN LIGHT TRADING; But Declining Issues Exceed Gainers for 6th Session-- Volume Is 6.47-Million PRICE CHANGES SMALL Firmness Linked to Belief Credit Will Not Now Be Tightened Further STOCK INDEXES UP IN LIGHT TRADING | True | By J.h. Carmical | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/day-and-night-lashes.html | Day and Night Lashes | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/largest-maple-designated.html | Largest Maple Designated | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/hickel-takes-oath-of-office-as-new-governor-of-alaska.html | Hickel Takes Oath of Office As New Governor of Alaska | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bnai-brith-asks-ceasefire-move-but-notes-peril-in-leaving-vietnam.html | B'NAI B'RITH ASKS CEASE-FIRE MOVE; But Notes Peril in Leaving Vietnam Open to Enemy | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/copper-issues-show-advances-report-of-a-chrysler-bid-for-more.html | COPPER ISSUES SHOW ADVANCES; Report of a Chrysler Bid for More Shares Buoys Rootes Motors Price | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/nichols-will-head-national-book-unit.html | NICHOLS WILL HEAD NATIONAL BOOK UNIT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/money.html | Money | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rhodesian-crisis-is-major-factor-setasides-on-us-output-also-affect.html | RHODESIAN CRISIS IS MAJOR FACTOR; Set-Asides on U.S. Output Also Affect the Market-- Potato Volume Climbs | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/isadore-j-caplan-exhead-of-accountants-association.html | Isadore J. Caplan, Ex-Head Of Accountants Association | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/queens-students-meet-the-police-patrolmans-talk-on-work-filmed-for.html | QUEENS STUDENTS MEET THE POLICE; Patrolman's Talk on Work Filmed for Documentary | True | By Paul Hofmann | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/losses-top-gains-but-index-goes-up-on-american-list.html | Losses Top Gains But Index Goes Up On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/total-test-ban-asked-in-un.html | Total Test Ban Asked in U.N. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/motorist-dies-of-heart-attack.html | Motorist Dies of Heart Attack | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/emerson-stolle-in-final.html | Emerson, Stolle in Final | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lou-walters-is-bankrupt.html | Lou Walters Is Bankrupt | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/youngstown-nurse-talks-in-pay-dispute-broken-off.html | Youngstown Nurse Talks In Pay Dispute Broken Off | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lincoln-center-mall-to-central-park-is-proposed-lincoln-center-mall.html | Lincoln Center Mall to Central Park Is Proposed; Lincoln Center Mall to Central Park Is Proposed | True | By Henry Raymont | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/unrest-in-mideast-cited.html | Unrest in Mideast Cited | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/virginia-burke-fiancee-of-rudolph-h-bruer-3d.html | Virginia Burke Fiancee Of Rudolph H. Bruer 3d | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lifeline-center-to-give-ball-at-the-americana.html | Lifeline Center to Give Ball at the Americana | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/6-areas-in-south-lose-school-aid-college-is-also-disciplined-under.html | 6 AREAS IN SOUTH LOSE SCHOOL AID; College Is Also Disciplined Under 1964 Rights Act | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/old-friends-send-aid-for-neediest-one-of-them-contributes-for-25th.html | OLD FRIENDS SEND AID FOR NEEDIEST; One of Them Contributes for 25th Time--Day's Total Is $9,609 GIFTS ARRIVE FROM 97 Eye Doctor's Widow Asks That Money Be Used to Help Blind Youth | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/krishnan-rallies-in-deciding-match-tops-koeds-36-64-1012-75.html | KRISHNAN RALLIES IN DECIDING MATCH; Tops Koeh 3-6, 6-4, 10-12, 7-5, 6-2--Winners to Oppose Australia | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/crisis-point-in-africa-failure-to-reach-accord-on-rhodesia-could.html | Crisis Point in Africa; Failure to Reach Accord on Rhodesia Could Ignite Explosive Race Situation | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/goldberg-toasts-un-colleagues-aboard-liner-east-and-west-meet-over.html | Goldberg Toasts U.N. Colleagues Aboard Liner; East and West Meet Over Champagne and Pheasant | True | By Judy Klemesrud | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/national-basketball-assn-sunday-nights-game.html | National Basketball Ass'n; SUNDAY NIGHT'S GAME | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/envoy-held-ousted-in-a-security-case.html | ENVOY HELD OUSTED IN A SECURITY CASE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/santa-claus-takes-requests-for-bicycles-and-batmobiles.html | Santa Claus Takes Requests For Bicycles and Batmobiles | True | By Angela Taylor | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/furman-reeves-of-jersey-court-hudson-county-judge-first-appointed.html | FURMAN REEVES OF JERSEY COURT; Hudson County Judge, First Appointed in 1949, Dies | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/illinois-defeats-kentucky-9897-wildcats-bow-in-overtime-michigan.html | ILLINOIS DEFEATS KENTUCKY, 98-97; Wildcats Bow in Overtime--Michigan 86-75 Victor | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/don-hamilton.html | DON HAMILTON | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/2-savings-banks-set-merger-here-excelsior-and-empire-city-agree-to.html | 2 SAVINGS BANKS SET MERGER HERE; Excelsior and Empire City Agree to Join Operations 2 SAVINGS BANKS SET MERGER HERE | True | By H. Erich Heinemann | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/princeton-youths-help-open-new-milliondollar-library.html | Princeton Youths Help Open New Million-Dollar Library | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/santa-fe-will-cut-its-capital-outlays-santa-fe-orders-a-cut-in.html | Santa Fe Will Cut Its Capital Outlays; SANTA FE ORDERS A CUT IN OUTLAYS | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sara-lee-names-chief.html | Sara Lee Names Chief | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/soviet-said-to-have-transmitted-64-peace-bid-sources-at-un-say.html | Soviet Said to Have Transmitted '64 Peace Bid; Sources at U.N. Say Moscow Was Intermediary for Hanoi Feeler Rejected by U.S. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/eisenhower-faces-an-operation-soon-eisenhower-told-to-have-surgery.html | Eisenhower Faces An Operation Soon; EISENHOWER TOLD TO HAVE SURGERY | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/an-exporting-zone-opens-for-taiwan.html | AN EXPORTING ZONE OPENS FOR TAIWAN | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/funds-cross-fingers-executives-expect-sec-report-to-cut-sales-but.html | Funds Cross Fingers; Executives Expect S.E.C. Report to Cut Sales, but the Question Is: How Much? FINGERS CROSSED AT MUTUAL FUNDS | True | By Richard Phalon | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wilsons-report-to-house-of-commons-on-negotiations-with-prime.html | Wilson's Report to House of Commons on Negotiations With Prime Minister Smith | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/forum-screenings-to-aid-victims-of-floods-in-italy.html | Forum Screenings to Aid Victims of Floods in Italy | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/electronics-chief-says-directors-quit.html | ELECTRONICS CHIEF SAYS DIRECTORS QUIT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/robert-haggiag-to-be-honored.html | Robert Haggiag to Be Honored | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/labor-democracy-urged.html | Labor Democracy Urged | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/levitt-sons-to-open-chicago-branch-office.html | Levitt & Sons to Open Chicago Branch Office | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/london-slaying-trial-opens.html | London Slaying Trial Opens | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bond-and-share-will-pay-50c-dividend-in-merger.html | Bond and Share Will Pay 50c Dividend in Merger | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/elms-takes-snipe-sail-lead.html | Elms Takes Snipe Sail Lead | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/federal-convict-loses-fight-for-extra-injury-damages.html | Federal Convict Loses Fight For Extra Injury Damages | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/7-arts-weighing-offer-to-warner-20ashare-bid-planned-for-picture.html | 7 ARTS WEIGHING OFFER TO WARNER; $20-a-Share Bid Planned for Picture Concern | True | By Clare M. Reckert | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/violator-of-draft-gets-a-3year-term.html | VIOLATOR OF DRAFT GETS A 3-YEAR TERM | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/unruh-terms-plan-a-dream.html | Unruh Terms Plan a 'Dream' | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/robert-broome-68-banker-for-41-years.html | ROBERT BROOME, 68, BANKER FOR 41 YEARS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/police-to-present-play-on-how-to-foil-thieves.html | Police to Present Play On How to Foil Thieves | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/coast-strike-bars-navy-yule-leaves.html | COAST STRIKE BARS NAVY YULE LEAVES | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/trial-of-rodriguez-delayed-for-week.html | TRIAL OF RODRIGUEZ DELAYED FOR WEEK | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/west-is-pounded-by-snow-and-rain-slick-roads-plague-midwest-storm.html | WEST IS POUNDED BY SNOW AND RAIN; Slick Roads Plague Midwest -- Storm Moving East | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bill-on-education-passed-in-jersey-with-bipartisan-support-it-forms.html | BILL ON EDUCATION PASSED IN JERSEY; With Bipartisan Support, It Forms Separate Agencies for Higher Institutions AROUSED CONTROVERSY Measure Was Backed by Hughes and Goheen and Attacked by Meyner | True | By Walter H. Waggoner Special to The New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gains-reported-at-air-academy-president-told-it-recovers-from.html | GAINS REPORTED AT AIR ACADEMY; President Told It Recovers From Cheating Scandal | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/reserve-adviser-named.html | Reserve Adviser Named | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/peking-closes-mexico-office.html | Peking Closes Mexico Office | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/students-design-rescue-ship-for-astronauts-mit-craft-would-react-to.html | Students Design Rescue Ship for Astronauts; M.I.T. Craft Would React to Distress Calls in 3 Hours | True | By John Noble Wilford | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/28-elected-to-the-bench-take-course-on-how-to-be-a-judge.html | 28 Elected to the Bench Take Course on How to Be a Judge | True | By Sidney E. Zion | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/kosygin-visits-the-concorde-jet-project-in-toulouse.html | Kosygin Visits the Concorde Jet Project in Toulouse | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lindsay-promotes-brown-to-new-transport-post.html | Lindsay Promotes Brown to New Transport Post | True | By Charles G. Bennett | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/encroachment-charged.html | Encroachment Charged | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/walaszek-paces-winners-attack-newmark-replacement-gets-16-points.html | WALASZEK PACES WINNERS ATTACK; Newmark Replacement Gets 16 Points and 14 Rebounds -- Adelphi Wins, 100-66 | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gasoline-spills-into-reservoir.html | Gasoline Spills Into Reservoir | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/2-city-detectives-accused-of-abusing-search-powers.html | 2 City Detectives Accused Of Abusing Search Powers | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/kansas-subdues-ohio-state-9470-white-paces-3d-victory-in-row-with.html | KANSAS SUBDUES OHIO STATE, 94-70; White Paces 3d Victory in Row With 23 Points | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/son-to-the-william-nordens.html | Son to the William Nordens | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/three-directors-named-by-genesco.html | Three Directors Named By Genesco | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/books-of-the-times-a-way-of-her-own.html | Books of The Times; A Way of Her Own | True | By Thomas Lask | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/vice-president-named-for-singer-company.html | Vice President Named For Singer Company | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/coat-and-suit-chief-outlines-new-ways-to-diversify-lines-diversify.html | Coat and Suit Chief Outlines New Ways To Diversify Lines; DIVERSIFY LINES, SUIT MAKERS TOLD | True | By William M. Freeman | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/jersey-city-mayor-assails-nurses-for-wage-strike.html | Jersey City Mayor Assails Nurses for Wage 'Strike' | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-backing-seen-for-british-plan-idea-of-sanctions-supported.html | U.S. BACKING SEEN FOR BRITISH PLAN; Idea of Sanctions Supported Despite Its Drawbacks | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lykes-names-gusman.html | Lykes Names Gusman | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/national-football-league-eastern-conference-western-conference.html | National Football League; EASTERN CONFERENCE WESTERN CONFERENCE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-york-state-rules.html | New York State Rules | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/con-ed-says-mayor-saw-steam-not-smoke-over-queens-plant.html | Con Ed Says Mayor Saw Steam, Not Smoke, Over Queens Plant | True | By Charles Grutzner | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/guaranteed-wage-is-urged-by-rustin.html | GUARANTEED WAGE IS URGED BY RUSTIN | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/marine-midland-maps-deal.html | Marine Midland Maps Deal | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/civic-group-urges-expansion-of-un-to-tract-on-south-un-may-expand.html | Civic Group Urges Expansion of U.N. To Tract on South; U.N. MAY EXPAND TO TRACT ON SOUTH | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/garden-lineups-tonight.html | Garden Line-Ups Tonight | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/holdings-at-peak-in-savings-bonds-holdings-at-peak-in-savings-bonds.html | HOLDINGS AT PEAK IN SAVINGS BONDS; HOLDINGS AT PEAK IN SAVINGS BONDS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wood-field-and-stream-handy-new-canadian-guide-explains-danger-of.html | Wood, Field and Stream; Handy New Canadian Guide Explains Danger of Walking on Thin Ice | True | By Oscar Godbout | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/radar-computer-passes-sea-test-us-hails-results-of-device-used-on.html | RADAR COMPUTER PASSES SEA TEST; U.S. Hails Results of Device Used on Cutter and Liner | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-appointment-for-maos-wife-adds-to-her-responsibilities.html | New Appointment for Mao's Wife Adds to Her Responsibilities | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/curfew-reported.html | Curfew Reported | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/smith-bars-plan-he-tells-rhodesians-accord-foundered-on-interim.html | SMITH BARS PLAN; He Tells Rhodesians Accord Foundered on Interim Rule SMITH BARS PLAN; CROWD HAILS HIM | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rise-in-gallup-poll.html | Rise In Gallup Poll | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/smathers-will-give-up-post-in-senate-party-leadership.html | Smathers Will Give Up Post In Senate Party Leadership | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lindsay-says-city-is-nearing-its-limit-in-imposing-taxes-mayor-is.html | Lindsay Says City Is Nearing Its Limit In Imposing Taxes; MAYOR SEES CITY NEAR A TAX LIMIT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/insured-thrift-units-show-598million-net-outflow.html | Insured Thrift Units Show $59.8-Million Net Outflow | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/grievance-recourse-clarified-by-court.html | GRIEVANCE RECOURSE CLARIFIED BY COURT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/high-court-refuses-to-hear-appeal-on-adoption-denial.html | High Court Refuses to Hear Appeal on Adoption Denial | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/production-of-steel-shows-sharp-drop-output-of-steel-declines-sharp.html | Production of Steel Shows Sharp Drop; OUTPUT OF STEEL DECLINES SHARPLY | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-prods-states-on-driver-safety-will-include-periodic-tests-among.html | U.S. PRODS STATES ON DRIVER SAFETY; Will Include Periodic Tests Among Requirements for Federal Highway Aid U.S. PRODS STATES ON DRIVER SAFETY | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/woman-found-murdered-in-auto-in-westbury-lot.html | Woman Found Murdered In Auto in Westbury Lot | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/targets-near-china-hit.html | Targets Near China Hit | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/city-may-license-superintendents-training-and-tests-urged-for.html | CITY MAY LICENSE SUPERINTENDENTS; Training and Tests Urged for Building Caretakers | True | By Ronald Maiorana | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/in-the-nation-dark-horse-in-albany.html | In The Nation: Dark Horse in Albany? | True | BY Tom Wicker | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/barbiturates-kill-prisoner.html | Barbiturates Kill Prisoner | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tektronix-inc.html | Tektronix, Inc. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gunboats-offshore.html | Gunboats Offshore | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/family-to-attend.html | Family to Attend | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/first-base-no-solution-for-mantle-infield-post-likely-to-be-more.html | First Base No Solution for Mantle; Infield Post Likely to Be More Taxing for His Legs | True | By Leonard Koppett | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/high-court-refuses-review-in-oath-case.html | HIGH COURT REFUSES REVIEW IN OATH CASE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-kind-of-loan-on-homes-sought-existing-mortgage-forms-are-called.html | NEW KIND OF LOAN ON HOMES SOUGHT; Existing Mortgage Forms Are Called Inadequate | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/freeport-raises-price-of-sulphur-tells-domestic-customers-of-250-a.html | FREEPORT RAISES PRICE OF SULPHUR; Tells Domestic Customers of $2.50 a Ton Increase FREEPORT RAISES PRICE OF SULPHUR | True | By Gerd Wilcke | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/peterson-gets-state-commerce-post.html | Peterson Gets State Commerce Post | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/navy-crash-victims-identified.html | Navy Crash Victims Identified | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/dr-angelo-bianchi-newark-physician.html | DR. ANGELO BIANCHI, NEWARK PHYSICIAN | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tv-history-by-newsreel.html | TV: History by Newsreel | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sinclair-refining-co-names-vice-president.html | Sinclair Refining Co. Names Vice President | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/miss-willson-plans-marriage-to-chemist.html | Miss Willson Plans Marriage to Chemist | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/theater-musical-i-do-i-do-arrives-robert-preston-stars-with-mary.html | Theater: Musical 'I Do! I Do!' Arrives; Robert Preston Stars With Mary Martin | True | By Walter Kerr | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/high-court-voids-georgia-refusal-of-seat-to-bond-unanimously-holds.html | HIGH COURT VOIDS GEORGIA REFUSAL OF SEAT TO BOND; Unanimously Holds House Violated the Free Speech Rights of Critic of War A PRECEDENT DISCERNED Action Called First Upset of a Legislature's Findings on Member's Qualifications Supreme Court Voids Refusal Of Georgia House Seat to Bond | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/eastern-air-lines-chief-urges-new-guides-on-labor-disputes.html | Eastern Air Lines Chief Urges New Guides on Labor Disputes | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-stand-is-firm-on-medicare-rule-doctor-must-sign-form-to-admit.html | U.S. STAND IS FIRM ON MEDICARE RULE; Doctor Must Sign Form to Admit Patient to Hospital | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/clinton-o-griffith.html | CLINTON C. GRIFFITH | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/five-are-trapped-in-city-elevator-rescued-after-90-minutes-in.html | FIVE ARE TRAPPED IN CITY ELEVATOR; Rescued After 90 Minutes in Municipal Building | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/harriman-to-see-bourguiba.html | Harriman to See Bourguiba | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/pollution-blamed-for-hilton-grime-refacing-of-hotel-needed-because.html | POLLUTION BLAMED FOR HILTON GRIME; Refacing of Hotel Needed Because of Dirty Air | True | By Franklin Whitehouse | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rolf-bauhan-architect-dead-helped-to-restore-landmarks.html | Rolf Bauhan, Architect, Dead; Helped to Restore Landmarks | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/1million-bail-for-bail-jumper.html | $1-Million Bail for Bail Jumper | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tax-credit-urged-at-farm-parley-payer-would-subtract-state-levy.html | TAX CREDIT URGED AT FARM PARLEY; Payer Would Subtract State Levy From Sum for U.S. | True | By William M. Blair | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/w-and-m-upsets-pitt.html | W. and M. Upsets Pitt | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/city-checking-sale-of-tobacco-by-mail.html | CITY CHECKING SALE OF TOBACCO BY MAIL | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rancher-johnson-sees-bull-of-his-auctioned-for-1700.html | Rancher Johnson Sees Bull Of His Auctioned for $1,700 | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sanitation-talks-avert-slowdown-kearing-and-union-leader-resolve.html | SANITATION TALKS AVERT SLOWDOWN; Kearing and Union Leader Resolve Threat in Dispute Over Pay of Charges SANITATION TALKS AVERT SLOWDOWN | True | By Robert E. Dallos | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/fluorides-found-to-benefit-adults-tooth-decay-cut-up-to-72-in.html | FLUORIDES FOUND TO BENEFIT ADULTS; Tooth Decay Cut Up to 72% in Experiment by Navy | True | By Jane E. Brody | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wood-survives-for-another-bootleg-effort-giant-quarterbacks-style.html | Wood Survives for Another 'Bootleg' Effort; Giant Quarterback's Style Is Suited for Sneier Pass Rush | True | By William N. Wallace | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/reuther-and-ribicoff-back-proposal-for-private-attack-on-slums.html | Reuther and Ribicoff Back Proposal for Private Attack on Slums | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/weintraub-cancer-unit-lists-66-patrons-ball.html | Weintraub Cancer Unit Lists '66 Patrons Ball | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/johnson-rating-declines-in-poll-harris-survey-finds-public-approval.html | JOHNSON RATING DECLINES IN POLL; Harris Survey Finds Public Approval Down to 43% | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tennis-patrons-give-a-ball-at-the-hilton.html | Tennis Patrons Give A Ball at the Hilton | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/britain-is-backed-on-bid-to-market-rest-of-outer-7-endorse-move.html | BRITAIN IS BACKED ON BID TO MARKET; Rest of Outer 7 Endorse Move Toward Community | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/portugal-is-warned-on-macao-clashes-clashes-in-macao-bring-a.html | Portugal Is Warned On Macao Clashes; CLASHES IN MACAO BRING A WARNING | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/princeton-show-here-dec-16.html | Princeton Show Here Dec. 16 | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tax-charges-hold-2-in-dallas.html | Tax Charges Hold 2 in Dallas | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gene-may-62-dead-a-noted-test-pilot.html | GENE MAY, 62, DEAD; A NOTED TEST PILOT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/kennedys-plan-ski-holiday.html | Kennedys Plan Ski Holiday | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/torres-seeks-clay-match-offers-250000-guarantee.html | Torres Seeks Clay Match, Offers $250,000 Guarantee | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/expolicemen-get-theft-terms.html | Ex-Policemen Get Theft Terms | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/white-house-denies-johnson-exceeded-texas-speed-limit.html | White House Denies Johnson Exceeded Texas Speed Limit | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/jersey-gets-us-fund.html | Jersey Gets U.S. Fund | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/indonesia-trying-former-air-chief-charges-he-conspired-with-reds-in.html | INDONESIA TRYING FORMER AIR CHIEF; Charges He Conspired With Reds in Coup Attempt | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/east-germany-is-accused-of-blocking-pact-on-passes.html | East Germany Is Accused Of Blocking Pact on Passes | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |