Exhibit D90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/man-is-killed-on-parkway.html | Man Is Killed on Parkway | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/patricia-baker-engaged.html | Patricia Baker Engaged | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tenants-get-aid-in-rent-rise-fight-city-and-state-aides-back.html | TENANTS GET AID IN RENT RISE FIGHT; City and State Aides Back Lincoln Towers Group | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/johnson-to-honor-a-queens-marine-sergeant-hero-in-vietnam-to-get.html | JOHNSON TO HONOR A QUEENS MARINE; Sergeant, Hero in Vietnam to Get Medal of Honor | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/contributors-to-neediest-case-43-for-a-better-life.html | Contributors to Neediest; CASE 43 For a Better Life | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/8900-lines-appoint-wassler.html | '8900' Lines Appoint Wassler | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/jersey-considers-studdedtire-ban-highway-agency-research-finds.html | JERSEY CONSIDERS STUDDED-TIRE BAN; Highway Agency Research Finds Rapid Road Wear Exceeds Gains in Snow | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wichart-exaide-to-wagner-is-made-police-lieutenant.html | Wichart, Ex-Aide to Wagner, Is Made Police Lieutenant | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wilson-is-bitter-says-whites-demand-for-power-blocks-a-settlement.html | WILSON IS BITTER; Says Whites' Demand for Power Blocks a Settlement WILSON IS BITTER IN HOUSE REPORT Says Insistence of White Regime on Retaining Its Power Bars Settlement | | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/learsiegler-selects-a-new-vice-president.html | Lear-Siegler Selects A New Vice President | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/court-will-rule-on-apportioning-agrees-to-hear-three-cases-on.html | COURT WILL RULE ON APPORTIONING; Agrees to Hear Three Cases on Counties and Boards | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/philadelphia-doctor-cited.html | Philadelphia Doctor Cited | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/poor-prisoners-win-state-aid-in-appeal.html | POOR PRISONERS WIN STATE AID IN APPEAL | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/convention-vote-still-incomplete-neither-party-yet-knows-who-will.html | CONVENTION VOTE STILL INCOMPLETE; Neither Party Yet Knows Who Will Be in Control | | By Richard L Madden Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/selma-draws-suspension.html | Selma Draws Suspension | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/garden-gives-soccer-post-to-wolff.html | Garden Gives Soccer Post to Wolff | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/little-allamerica.html | Little All-America | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-owners-bar-franchise-shift-dale-temporary-head-of-syndicate.html | NEW OWNERS BAR FRANCHISE SHIFT; Dale, Temporary Head of Syndicate, Says Reds Will Remain in Cincinnati | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/canadian-urges-chinese-shops.html | Canadian Urges Chinese Shops | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/negro-job-training-center-gets-a-visit-from-kennedy.html | Negro Job Training Center Gets a Visit From Kennedy | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/advertising-getting-the-coffee-kick-young.html | Advertising Getting the Coffee Kick Young | | By Philip H. Dougherty | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/canteen-corp.html | Canteen Corp. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/winter-two-weeks-from-the-starting-gate-is-felt-at-aqueduct-track.html | Winter, Two Weeks From the Starting Gate, Is Felt at Aqueduct Track | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/opposes-negotiation.html | Opposes Negotiation | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/the-smith-regime-says-no.html | The Smith Regime Says No | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tebbetts-signs-as-aide-to-mets-former-manager-will-help-in-player.html | TEBBETTS SIGNS AS AIDE TO METS; Former Manager Will Help in Player Development | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/overtime-pay-data-on-top-city-aides-ordered-by-mayor.html | Overtime Pay Data On Top City Aides Ordered by Mayor | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/oil-is-found-in-egyptian-desert-phillips-discovery-stirs-hopes-for.html | Oil Is Found in Egyptian Desert; Phillips Discovery Stirs Hopes for More Strikes OIL STRIKE MADE IN EGYPT DESERT | True | By Eric Pace Special To The New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/court-backs-icc-in-rail-rate-case-rules-it-may-fix-ceiling-for.html | COURT BACKS I.C.C. IN RAIL RATE CASE; Rules It May Fix Ceiling for Shipments Into Canada | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rhodesia-rejects-terms-for-ending-of-rebellion-britain-asks-un-to.html | RHODESIA REJECTS TERMS FOR ENDING OF REBELLION; BRITAIN ASKS U.N. TO ACT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/president-elected-by-belgian-line.html | President Elected by Belgian Line | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/dominican-republic-seeks-data-on-embassy-bugging.html | Dominican Republic Seeks Data on Embassy Bugging | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/childrens-services-ball.html | Children's Services Ball | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/eltra-earnings-advance-sharply-diversified-car-parts-unit-reports.html | ELTRA EARNINGS ADVANCE SHARPLY; Diversified Car Parts Unit Reports $5.08 a Share | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/baltimore-picks-a-former-player-jeannette-drops-coaching-job-but.html | BALTIMORE PICKS A FORMER PLAYER; Jeannette Drops Coaching Job, but Continues as General Manager | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/china-accuses-us-of-sinking-5-boats-killing-14-aboard.html | China Accuses U.S. Of Sinking 5 Boats, Killing 14 Aboard | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/notre-dame-voted-no-1-by-writers-in-concluding-poll.html | Notre Dame Voted No. 1 by Writers In Concluding Poll | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/altar-boys-garment-afire-priest-puts-out-the-flames.html | Altar Boy's Garment Afire, Priest Puts Out the Flames | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/showmen-discuss-economic-pressure.html | SHOWMEN DISCUSS ECONOMIC PRESSURE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/miss-arnold-affianced-to-joseph-j-malone.html | Miss Arnold Affianced To Joseph J. Malone | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/omalley-on-reaction-to-trades-brooklyn-was-never-like-this-he-says.html | O'Malley on Reaction to Trades: Brooklyn Was Never Like This; He Says Recent Deals Drew 6 Protests; in Brooklyn It Would Have Been 1,200 | True | By Dave Anderson Special To The New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/501billion-in-bonds-held.html | $50.1-Billion in Bonds Held | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bridge-declarer-grasps-at-straw-in-the-wind-and-goes-down.html | Bridge; Declarer Grasps at Straw in The Wind and Goes Down | True | By Alan Truscott | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/canadas-gold-holdings-rise.html | Canada's Gold Holdings Rise | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rioting-reported-again-in-jordan-demonstrators-protest-ban-on.html | RIOTING REPORTED AGAIN IN JORDAN; Demonstrators Protest Ban on Palestinian Meeting | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/visser-t-hooft-retires-a-little-exchief-of-church-council-notes.html | VISSER 'T HOOFT RETIRES, A LITTLE; Ex-Chief of Church Council Notes Ecumenical Gains | True | By John Cogley | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/fedders-reports-earnings-decline.html | FEDDERS REPORTS EARNINGS DECLINE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/chrysler-loses-high-court-plea-two-auto-makers-to-cut-output-desoto.html | Chrysler Loses High Court Plea; Two Auto Makers to Cut Output; DeSoto Dealers Win Chrysler Loses Plea in DeSoto Case December Total to Drop TWO AUTO MAKERS SLATE CUTBACKS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/webb-backs-cost-of-space-program-rebuts-attack-on-priority-at.html | WEBB BACKS COST OF SPACE PROGRAM; Rebuts Attack on Priority at Parley of City Officials | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/joy-pottle-smith-gives-a-recital-2-loudspeakers-join-pianist-in.html | JOY POTTLE SMITH GIVES A RECITAL; 2 Loudspeakers Join Pianist in Sabotnick's Prelude | | By Allen Hughes | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/casualties-identified.html | Casualties Identified | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/13-persons-injured-in-subway-accident.html | 13 PERSONS INJURED IN SUBWAY ACCIDENT | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/previews-director-named.html | Previews Director Named | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/afl-leaders.html | A.F.L. Leaders | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/steps-in-rhodesian-crisis.html | Steps in Rhodesian Crisis | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/american-football-league-eastern-division-western-division.html | American Football League; EASTERN DIVISION WESTERN DIVISION | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rockefeller-fund-reports-154-grants.html | ROCKEFELLER FUND REPORTS 154 GRANTS | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rio-swelters-at-104.html | Rio Swelters at 104 | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/john-a-appleton-of-pennsy-dead-evice-president-directed-military.html | JOHN A. APPLETON OF PENNSY DEAD; Ex-Vice President Directed Military Railways in War | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/discord-is-hinted-in-bonn-government-coalition-brandt-denies-he.html | Discord Is Hinted in Bonn Government Coalition; Brandt Denies He Accepted His Partner's Policies Kisinger Criticizes the Social Democrats' Political Plans | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/minneapolis-suspect-slain.html | Minneapolis Suspect Slain | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-steel-says-it-has-made-progress-on-hiring-negroes.html | U.S. Steel Says It Has Made Progress on Hiring Negroes | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rail-strike-rights-upheld-by-parley.html | RAIL STRIKE RIGHTS UPHELD BY PARLEY | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-abortion-law-urged-by-doctors-at-meeting-here.html | New Abortion Law Urged by Doctors At Meeting Here | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/prix-interallie-goes-to-haedens-women-had-led-the-french-awards.html | PRIX INTERALLIE GOES TO HAEDENS; Women Had Led the French Awards Season Until Now | | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/antiapartheid-group-tells-of-bank-withdrawals-here.html | Anti-Apartheid Group Tells Of Bank Withdrawals Here | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/legal-in-new-york.html | Legal in New York | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/a-senator-and-a-scholar-paul-howard-douglas.html | A Senator and a Scholar; Paul Howard Douglas | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/british-soccer-results.html | British Soccer Results | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/hanukkah-is-time-of-festive-foods.html | Hanukkah Is Time Of Festive Foods | True | By Jean Hewitt | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/reports-of-seventh-divorce-denied-by-barbara-hutton.html | Reports of Seventh Divorce Denied by Barbara Hutton | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/market-place-new-interests-in-studebaker.html | Market Place; New Interests in Studebaker | | By John J. Abele | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/slayer-sentenced-in-london.html | Slayer Sentenced in London | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/opera-from-kafka-coming-next-june.html | OPERA FROM KAFKA COMING NEXT JUNE | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-checking-charge.html | U.S. Checking Charge | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/billy-graham-links-concern-with-social-issues-to-religious.html | Billy Graham Links Concern With Social Issues to Religious Conversion | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/people.html | People | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/associates-investment-co-drops-pioneer-negotiations.html | Associates Investment Co. Drops Pioneer Negotiations | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/luxembourg-mill-bucking-slump-luxembourg-mill-weathers-slump.html | Luxembourg Mill Bucking Slump; LUXEMBOURG MILL WEATHERS SLUMP | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/eight-scholarathletes-honored.html | Eight Scholar-Athletes Honored | True | By Robert Lipsyte | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/20000-in-montclair-cheer-astronaut-aldrin-at-parade.html | 20,000 in Montclair Cheer Astronaut Aldrin at Parade | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-06 | 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wedding-in-june-for-miss-baker-1966-debutante-she-is-betrothed-to-d.html | Wedding in June For Miss Baker, 1966 Debutante; She Is Betrothed to D. Dixon Boardman of Bache & Co. | True | | 1994-10-07 | RE0000675722 | B00000308842 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/warriors-beat-knicks-126116-after-celtics-top-pistons-barrys-47.html | Warriors Beat Knicks, 126-116, After Celtics Top Pistons; BARRY'S 47 POINTS PACE COAST TEAM His 17 Free Throws in 2d Half Set Garden Mark--Celtics Win, 130-111 | | By Leonard Koppett | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/2-us-teams-set-pace-in-bermuda-goodwill-golf.html | 2 U.S. Teams Set Pace In Bermuda Goodwill Golf | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/wood-field-and-stream-vermont-is-proving-unsafe-for-deer-as-hunters.html | Wood, Field and Stream; Vermont Is Proving Unsafe for Deer as Hunters Set Record of 16,831 | | By Oscar Godbout | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aid-dispute-snarls-ohio-medical-bills.html | AID DISPUTE SNARLS OHIO MEDICAL BILLS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/premier-of-quebec-will-discuss-bonds.html | PREMIER OF QUEBEC WILL DISCUSS BONDS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/states-are-seeking-flood-insurance-states-seeking-flood-insurance.html | States Are Seeking Flood Insurance; STATES SEEKING FLOOD INSURANCE | | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/armys-football-stars-pass-in-review-at-luncheon.html | Army's Football Stars Pass in Review at Luncheon | True | By Michael Strauss | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bean-rarebit-a-quick-meal.html | Bean Rarebit: A Quick Meal | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/list-of-contributors-to-the-neediest-cases-case-6-lydia.html | List of Contributors to the Neediest Cases; CASE 6 Lydia | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/guyana-lifts-red-trade-ban.html | Guyana Lifts Red Trade Ban | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/oxford-beats-cambridge-in-85th-rugby-game-86.html | Oxford Beats Cambridge In 85th Rugby Game, 8-6 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/television.html | Television | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/schlesinger-makes-a-record.html | Schlesinger Makes a Record | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/david-kolasky-fiance-of-miss-elisabeth-ring.html | David Kolasky Fiance Of Miss Elisabeth Ring | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/leader-of-world-church-council-is-hopeful-on-christian-unity.html | Leader of World Church Council Is Hopeful on Christian Unity | | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/76ers-down-bulls-for-seventh-in-row.html | 76ERS DOWN BULLS FOR SEVENTH IN ROW | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/reserve-board-scored-for-interest-rate-rise.html | Reserve Board Scored For Interest Rate Rise | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/johnson-to-seek-9billion-more-for-vietnam-war-funds-would-raise.html | JOHNSON TO SEEK $9-BILLION MORE FOR VIETNAM WAR; Funds Would Raise Defense Budget to $67-Billion in Current Fiscal Year TAX OUTLOOK UNCERTAIN McNamara Confirms Soviet Is Planning More Missiles Than U.S. Expected Johnson to Ask $9-Billion More For War in Current Fiscal Year | | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/rusk-ends-talks-in-japan.html | Rusk Ends Talks in Japan | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/heart-fund-chairman-named.html | Heart Fund Chairman Named | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/no-brunnhildes-for-the-italian-army.html | No Brunnhildes for the Italian Army | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/2-students-held-in-narcotics-raid-marijuana-reported-found-in-a.html | 2 STUDENTS HELD IN NARCOTICS RAID; Marijuana Reported Found in a Connecticut School | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/inquiry-ordered-on-indicted-judge-appellate-division-will-rule-on.html | INQUIRY ORDERED ON INDICTED JUDGE; Appellate Division Will Rule on the Removal of Schor | True | By F. David Anderson | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/gonzales-hurt-fight-is-off.html | Gonzales Hurt, Fight Is Off | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/steelers-giants-next-rivals-present-model-for-a-comeback.html | Steelers, Giants' Next Rivals, Present Model for a Comeback | | By William N. Wallace | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tungsten-prices-are-raised-again-increases-also-slated-for-chlorine.html | TUNGSTEN PRICES ARE RAISED AGAIN; Increases Also Slated for Chlorine and Caustic Soda —Costs Are Blamed | | By Gerd Wilcke | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/sailor-hunted-as-deserter-found-in-shore-patrol.html | Sailor Hunted as Deserter Found in Shore Patrol | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/link-gets-a-nasa-contract.html | Link Gets a NASA Contract | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/coach-line-seeks-move-into-liquor-5th-ave-offers-20-a-share-for.html | COACH LINE SEEKS MOVE INTO LIQUOR; 5th Ave. Offers $20 a Share for Austin, Nichols Stock COACH LINE SEEKS MOVE INTO LIQUOR | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/makarios-agrees-not-to-use-czech-arms-for-time-being.html | Makarios Agrees Not to Use Czech Arms 'for Time Being' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bond-men-clear-a-sales-hurdle-market-enters-threeday-obstacle-race.html | BOND MEN CLEAR A SALES HURDLE; Market Enters Three-Day Obstacle Race of Issues Bonds: Market Clears First Hurdle in Three-Day Obstacle Race of New Issues 4 BIG SALES MADE IN MUNICIPAL LIST Debentures of Jersey Bell Sold in Pivotal Offering in Corporate Sector | True | By John H. Allan | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/greeks-cleared-in-insult-case.html | Greeks Cleared in Insult Case | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/argonne-chief-resigns.html | Argonne Chief Resigns | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/navy-five-defeats-american-u-8881.html | NAVY FIVE DEFEATS AMERICAN U., 88-81 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bubba-smith-lineman-of-year.html | Bubba Smith Lineman of Year | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/new-burundi-government-is-formed-by-micombero.html | New Burundi Government Is Formed by Micombero | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/indonesian-on-trial-says-sukarno-assented-to-coup.html | Indonesian on Trial Says Sukarno Assented to Coup | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/court-rejects-plea-for-busing-in-ohio.html | COURT REJECTS PLEA FOR BUSING IN OHIO | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/gray-fined-50-for-dispute.html | Gray Fined $50 for Dispute | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/ratelle-to-return-to-rangers-lineup.html | RATELLE TO RETURN TO RANGERS LINEUP | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/taxanticipation-bills-auctioned-by-treasury.html | Tax-Anticipation Bills Auctioned by Treasury | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/14-nations-using-plane.html | 14 Nations Using Plane | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dublin-ga-dec-6-upi.html | DUBLIN, Ga., Dec. 6 (UPI) | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/justices-assail-juvenile-courts-warren-and-fortas-criticize.html | JUSTICES ASSAIL JUVENILE COURTS; Warren and Fortas Criticize Treatment of Children | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/all-f104-flights-halted-by-bonn-starfighters-grounded-after-65th.html | ALL F-104 FLIGHTS HALTED BY BONN; Starfighters Grounded After 65th Crash and 37th Death | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/money.html | Money | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cuba-to-get-scientific-aid.html | Cuba to Get Scientific Aid | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cookson-to-direct-british-play.html | Cookson to Direct British Play | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/deputy-head-of-trust-sales.html | Deputy Head of Trust Sales | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/second-ruby-trial-will-be-held-in-wichita-falls-sometime-in-67.html | Second Ruby Trial Will Be Held In Wichita Falls Sometime in '67 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/child-awaits-surgery.html | Child Awaits Surgery | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/agency-asks-shift-in-rail-accounting.html | AGENCY ASKS SHIFT IN RAIL ACCOUNTING | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/charlie-conerly-joins-football-hall-of-fame-blaik-excoach-at-army.html | Charlie Conerly Joins Football Hall of Fame; Blaik, Ex-Coach at Army, Is Awarded Gold Medal Here | True | By Frank Litsky | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/eisenhower-favors-cutback-in-europe.html | EISENHOWER FAVORS CUTBACK IN EUROPE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bankers-ask-rise-in-mortgage-rate-bankinglaw-hearing-told-higher-in.html | BANKERS ASK RISE IN MORTGAGE RATE; Banking-Law Hearing Told Higher Interest Is Vital BANKERS ASK RISE IN MORTGAGE RATE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/james-donahue-woolworth-heir-found-dead-by-his-mother-in-5th-ave.html | JAMES DONAHUE, WOOLWORTH HEIR; Found Dead by His Mother in 5th Ave. Apartment | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/auto-union-lags-on-aflcio-tax-faces-dec-15-suspension-if-90000-1snt.html | AUTO UNION LAGS ON A.F.L.-C.I.O. TAX; Faces Dec. 15 Suspension if $90,000 Isn't Paid | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/science-academy-fights-city-mall-pushes-its-plans-for-center-near.html | SCIENCE ACADEMY FIGHTS CITY MALL; Pushes Its Plans for Center Near Lincoln Complex | True | By Henry Raymont | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/commodities-copper-futures-spurt-following-failure-of-accord-over.html | Commodities: Copper Futures Spurt Following Failure of Accord Over Rhodesia; MARCH CONTRACT CLOSES AT 53.60 Volume in Cocoa Hits 5,212 -- Potatoes Continue to Register a Decline | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/council-approves-2-consumer-bills-measures-call-for-honesty-in.html | COUNCIL APPROVES 2 CONSUMER BILLS; Measures Call for Honesty in Retail Ads and Licensing of Travel Agents VIOLATORS FACE PRISON Sponsor Dismisses Threat by Merchants to Leave City as 'Arrant Nonsense' | True | By John Sibley | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-orbits-a-satellite-to-relay-broadcasts-and-watch-weather.html | U.S. Orbits a Satellite to Relay Broadcasts and Watch Weather | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dermatologists-elect-chief.html | Dermatologists Elect Chief | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/hughes-asks-end-of-migrant-board-outlining-shortcomings-he-names.html | HUGHES ASKS END OF MIGRANT BOARD; Outlining Shortcomings, He Names Farm Study Group | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/louis-e-stephens.html | LOUIS E. STEPHENS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/2-more-score-us-on-help-for-poor-rustin-and-randolph-fear-effects.html | 2 MORE SCORE U.S. ON HELP FOR POOR; Rustin and Randolph Fear Effects of War Costs | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/track-fire-stalls-50000-commuters-many-from-connecticut-and.html | TRACK FIRE STALLS 50,000 COMMUTERS; Many From Connecticut and Westchester Leave Trains for Buses or Taxis TRACK FIRE STALLS 50,000 COMMUTERS | True | By Murray Schumach | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/opera-musicians-and-met-in-pact-agreement-replaces-one-that-lapsed.html | OPERA MUSICIANS AND MET IN PACT; Agreement Replaces One That Lapsed in 1964 | | By Theodore Strongin | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/45million-in-outlays-planned-by-cerro-corp.html | $45-Million in Outlays Planned by Cerro Corp. | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/kim-hunter-portrays-emily-dickinson-in-come-slowly-eden.html | Kim Hunter Portrays Emily Dickinson in 'Come Slowly, Eden' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/festival-of-hanukkah-to-begin-at-sundown.html | Festival of Hanukkah To Begin at Sundown | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/theater-institute-will-convene-here.html | THEATER INSTITUTE WILL CONVENE HERE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/elephant-dies-in-zurich-at-60.html | Elephant Dies in Zurich at 60 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/protest-at-u-of-wisconsin.html | Protest at U. of Wisconsin | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-writes-off-bases-in-france-planners-not-counting-even-on-wartime.html | U.S. WRITES OFF BASES IN FRANCE; Planners Not Counting Even on Wartime Use in View of Impasse on Terms U.S. WRITES OFF BASES IN FRANCE | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/erie-chief-sees-danger-of-freighttraffic-loss.html | Erie Chief Sees Danger Of Freight-Traffic Loss | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mortgage-lending-lags.html | Mortgage Lending Lags | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/stocks-achieve-a-solid-advance-indicators-climb-steadily-to-end-at.html | STOCKS ACHIEVE A SOLID ADVANCE; Indicators Climb Steadily to End at the Day's Highest Levels--Dow Up 5.84 TRADING PACE QUICKENS Leaders Include Electronic and Office Machine Issues --Auto Shares Weaken STOCKS ACHIEVE A SOLID ADVANCE | | By John J. Abele | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/six-die-in-home-fire.html | Six Die in Home Fire | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/a-salute-from-lindsay.html | A Salute From Lindsay | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/airline-tour-pact-approved-by-cab.html | AIRLINE TOUR PACT APPROVED BY C.A.B. | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/index-of-commodity-prices-shows-drop-of-02-to-1027.html | Index of Commodity Prices Shows Drop of 0.2, to 102.7 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/curfew-imposed-in-jordan-cities-nablus-and-hebron-cut-off-after.html | CURFEW IMPOSED IN JORDAN CITIES; Nablus and Hebron Cut Off After Riots Against King | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/british-and-canadian-currencies-register-losses-in-trading-here.html | British and Canadian Currencies Register Losses in Trading Here | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/missing-woman-and-child-found-slain-in-their-home.html | Missing Woman and Child Found Slain in Their Home | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/7-ships-expected-to-leave-seaway-by-start-of-freeze.html | 7 Ships Expected to Leave Seaway by Start of Freeze | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tv-enduring-joy-of-huroks-artists-music-and-dance-come-into-their.html | TV: Enduring Joy of Hurok's Artists; Music and Dance Come Into Their Own 90-Minute Show Is Also Tribute to Impresario | | By Back Gould | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/un-aides-press-global-needs-challeging-job-for-2-un-aides.html | U.N. Aides Press Global Needs; CHALLEGING JOB FOR 2 U.N. AIDES | | By Kathleen McLaughlin Special To The New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/foreign-affairs-the-dimwitted-machines.html | Foreign Affairs: The Dim-Witted Machines | True | By C.l. Sulzberger | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/stocks-in-london-set-back-by-the-rhodesian-crisis-failure-of-talks.html | Stocks in London Set Back by the Rhodesian Crisis; FAILURE OF TALKS BATTERS MARKET But Trend Turns Steady in Afternoon to Help Cut Extent of Declines | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cornell-six-routs-st-lawrence-8-to-0.html | CORNELL SIX ROUTS ST. LAWRENCE, 8 TO 0 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/auto-industry-prodded.html | Auto Industry Prodded | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/peak-yield-on-ontario-bonds.html | Peak Yield on Ontario Bonds | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/advertising-saigon-newspapers-strategy.html | Advertising Saigon Newspaper's Strategy | True | By Philip H. Dougherty | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/paperboard-output-shows-rise-of-3.html | PAPERBOARD OUTPUT SHOWS RISE OF 3% | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/new-proxy-rules-asked-by-sec-changes-relatively-minor-comments-are.html | NEW PROXY RULES ASKED BY S.E.C.; Changes Relatively Minor-- Comments Are Invited | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/milton-cross-to-be-honored-at-pierre-buffet-on-tuesday.html | Milton Cross to Be Honored At Pierre Buffet on Tuesday | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/she-takes-20-years-off-the-lanvin-image.html | She Takes 20 Years Off The Lanvin Image | True | By Gloria Emerson | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cameras-follow-bolivian-boy-12-scholars-trip-to-us-to-be-subject-of.html | CAMERAS FOLLOW BOLIVIAN BOY, 12; Scholar's Trip to U.S. to Be Subject of TV Program | True | By George Gent | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/5-held-in-attempt-to-seize-a-mosque-black-muslims-are-accused-of.html | 5 HELD IN ATTEMPT TO SEIZE A MOSQUE; Black Muslims Are Accused of 'Takeover' Plot | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/de-kay-jewels-auctioned-487520-bid-on-first-day.html | De Kay Jewels Auctioned; $487,520 Bid on First Day | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mario-alicata-48-high-italian-red-deputy-member-of-partys-9man.html | MARIO ALICATA, 48, HIGH ITALIAN RED; Deputy, Member of Party's 9-Man Directorate, Dies | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/indicted-exofficial-of-painters-union-named-to-new-post.html | Indicted Ex-Official Of Painters Union Named to New Post | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/5-mayors-defeated-in-ontario-election.html | 5 MAYORS DEFEATED IN ONTARIO ELECTION | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-negro-puts-out-paper-from-peking.html | U.S. NEGRO PUTS OUT PAPER FROM PEKING | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/rena-montgomery.html | RENA MONTGOMERY | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tungsten-plan-extended.html | Tungsten Plan Extended | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cash-dividend-voted-companies-issue-earnings-figures.html | Cash Dividend Voted; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/fraiman-warns-of-ban-on-gifts-to-city-workers.html | Fraiman Warns of Ban On Gifts to City Workers | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/girard-case-plea-refused-by-court.html | GIRARD CASE PLEA REFUSED BY COURT | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/a-political-methodist-arthur-sherwood-flemming.html | A Political Methodist; Arthur Sherwood Flemming | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/english-speaking-union-names-chief-executive.html | English Speaking Union Names Chief Executive | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/15thcentury-ms-given-seminary-by-rothschild.html | 15th-Century Ms. Given Seminary by Rothschild | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/french-communists-back-soviet-in-ideological-rift-with-china.html | French Communists Back Soviet In Ideological Rift With China; Article by Party Chief, While Kosygin Is Visiting, Calls Mao Enemy of Movement | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/peter-h-odegard-educator-is-dead-california-professor-had-popular.html | PETER H. ODEGARD, EDUCATOR, IS DEAD; California Professor Had Popular TV Classroom | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/an-expansionist-court-justices-assertion-of-further-sway-in.html | An Expansionist Court; Justices' Assertion of Further Sway in Politics Held a Possible Landmark | | By Arthur Krock Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/sol-laks.html | SOL LAKS | | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/queens-marine-gets-the-medal-of-honor-queens-marine-gets-medal-of.html | Queens Marine Gets The Medal of Honor; Queens Marine Gets Medal of Honor | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/admiral-feels-he-was-scapegoat.html | Admiral Feels He Was Scapegoat | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/miss-mary-peters-prospective-bride.html | Miss Mary Peters Prospective Bride | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/rockefeller-seeks-new-state-agency-on-transportation.html | Rockefeller Seeks New State Agency On Transportation | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/harriman-sees-bourguiba.html | Harriman Sees Bourguiba | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/warner-bros-names-kalmenson.html | Warner Bros. Names Kalmenson | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/that-day-the-city-changed-to-the-ways-of-war-japanese-were-rounded.html | That Day the City Changed to the Ways of War; Japanese Were Rounded Up, Reservoirs Guarded and G.I.'s Rushed to Posts | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/boston-planning-big-jet-terminal-architects-are-appointed-for-logan.html | BOSTON PLANNING BIG JET TERMINAL; Architects Are Appointed for Logan Airport Project | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/vorster-appeals-for-accord-now-believes-settlement-possible-but.html | VORSTER APPEALS FOR ACCORD NOW; Believes Settlement Possible but Criticizes Britain | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aflcio-scores-changes-in-listing-jobless-statistics.html | A.F.L.-C.I.O. Scores Changes in Listing Jobless Statistics | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/buses-run-again-in-kentucky.html | Buses Run Again in Kentucky | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dirksen-assails-cost-of-route-87-in-westchester.html | Dirksen Assails Cost of Route 87 in Westchester | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lisbon-rejects-un-plea.html | Lisbon Rejects U.N. Plea | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/katherine-d-glover-to-be-wed-dec-17.html | Katherine D. Glover To Be Wed Dec. 17 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/3-us-planes-downed-in-north-one-by-a-mig17-pilots-report-three.html | 3 U.S. Planes Downed in North, One by a MIG-17; Pilots Report Three Dogfights --Red River Valley Blasted Ground Fire Hits the 2 Others --2 of 4 Airmen Rescued | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bunn-resigns-as-coach-of-lafayettes-eleven.html | Bunn Resigns as Coach Of Lafayette's Eleven | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cemetery-owners-ending-racial-bias-in-flint-mich.html | Cemetery Owners Ending Racial Bias in Flint, Mich. | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/india-turns-back-brazil-in-tennis-qualifies-to-face-australia-as.html | INDIA TURNS BACK BRAZIL IN TENNIS; Qualifies to Face Australia as Krishnan Triumphs | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/blitzstein-ends-short-run.html | 'Blitzstein' Ends Short Run | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-adds-to-funds-to-spur-housing-president-says-500million-more.html | U.S. ADDS TO FUNDS TO SPUR HOUSING; President Says $500-Million More Will Be Released for Financing of Mortgages U.S. to Release $500-Million in Mortgage Funds to Spur Housing | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lindsay-presses-his-attack-on-cut-in-us-aid.html | Lindsay Presses His Attack on Cut in U.S. Aid | True | By Charles G. Bennett | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/openspace-plan-liked-in-suburbs-public-response-to-concept-heartens.html | 'OPEN-SPACE PLAN LIKED IN SUBURBS; Public Response to Concept Heartens Homebuilders | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/nyu-wrestlers-triumph-veleckie-pins-rival-in-020.html | N.Y.U. Wrestlers Triumph; Veleckie Pins Rival in 0:20 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bank-of-montreal-elects.html | Bank of Montreal Elects | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/ice-causes-16car-pileup.html | Ice Causes 16-Car Pile-Up | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/belgian-with-205-average-leads-in-masters-bowling.html | Belgian, With 205 Average, Leads in Masters Bowling | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mrs-john-j-fogarty.html | MRS. JOHN J. FOGARTY | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/father-of-golfer-is-slain-in-memphis-liquor-store.html | Father of Golfer Is Slain In Memphis Liquor Store | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/hofstra-defeats-seton-hall-five-aikinss-3point-play-in-last-minute.html | HOFSTRA DEFEATS SETON HALL FIVE; Aikins's 3-Point Play in Last Minute Gains 71-69 Victory | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/2-youths-charged-in-tailors-killing.html | 2 YOUTHS CHARGED IN TAILOR'S KILLING | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mrs-grace-r-nelson.html | MRS. GRACE R. NELSON | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bar-for-toiletries-at-bloomingdales.html | Bar for Toiletries At Bloomingdale's | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/wilson-and-brown-set-trip.html | Wilson and Brown Set Trip | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/churchmen-name-flemming-chief-eisenhower-aide-2d-layman-to-head.html | CHURCHMEN NAME FLEMMING CHIEF; Eisenhower Aide 2d Layman to Head National Council | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/parley-debates-volunteer-force-alternative-to-the-draft-is.html | PARLEY DEBATES VOLUNTEER FORCE; Alternative to the Draft Is Discussed at Chicago U. | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/polar-brokerage-expands.html | Polar Brokerage Expands | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aid-official-sees-war-threat-in-worlds-hunger.html | Aid Official Sees War Threat in World's Hunger | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/boy-14-seized-in-bombing-of-3-bronx-phone-booths.html | Boy, 14, Seized in Bombing Of 3 Bronx Phone Booths | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/harlem-parents-granted-a-point-dr-donovan-to-reconsider-principal.html | HARLEM PARENTS GRANTED A POINT; Dr. Donovan to Reconsider Principal for P.S. 36-125 | True | By Leonard Buder | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/books-of-the-times-seasons-nonfiction-greetings.html | Books Of The Times; Season's (Nonfiction) Greetings | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/judith-ann-mendlowitz-bride-of-david-bushkin.html | Judith Ann Mendlowitz Bride of David Bushkin | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mets-trade-ribant-to-pirates-for-bosch-a-center-fielder-and.html | Mets Trade Ribant to Pirates for Bosch, a Center Fielder, and Cardwell; KOLB IS INVOLVED IN NEW YORK DEAL Columbus Gets Outfielder-- Devine Calls Bosch Key to Trade for Top Pitcher | True | By Deane McGowen | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/atom-vessel-commissioned.html | Atom Vessel Commissioned | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/leveque-outpoints-marty.html | Leveque Outpoints Marty | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mutual-fund-unit-elects.html | Mutual Fund Unit Elects | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dance-very-way-out-until-on-way-in-judson-theater-offers-the.html | Dance: Very Way Out Until on Way In; Judson Theater Offers the Avant-Garde Works Are by Misses Monk and Neville | True | By Clive Barnes | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/surgery-wont-save-us-cities-a-planner-tells-mayors-parley.html | 'Surgery' Won't Save U.S. Cities, A Planner Tells Mayors' Parley | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/africans-plan-for-meeting.html | Africans Plan for Meeting | True | By Drew Middleton Special To The New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/douglas-asks-us-to-back-big-loan-support-of-defense-agency-sought.html | DOUGLAS ASKS U.S. TO BACK BIG LOAN; Support of Defense Agency Sought on 80% of Bank Grant of $75-Million OTHER FUNDS DISCUSSED Tenure of Aircraft Maker's President 'Open Question,' One Banker Asserts DOUGLAS ASKS U.S. TO BACK BIG LOAN | True | By H. Erich Heinemann | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/market-placephotocopiers-take-on-shine.html | Market Place:Photocopiers Take on Shine | True | By Robert Metz | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/jordanian-arrives-in-cairo.html | Jordanian Arrives in Cairo | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bank-merger-effective-today-empires-name-will-disappear.html | Bank Merger Effective Today; Empire's Name Will Disappear | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lincoln-center-bus-gets-an-encouraging-reception.html | Lincoln Center Bus Gets an Encouraging Reception | True | By Dan Sullivan | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/temple-bazaar-postponed.html | Temple Bazaar Postponed | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/smith-calls-wilson-obdurate-for-his-allornothing-stand.html | Smith Calls Wilson Obdurate For His All-or-Nothing Stand | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/gains-are-moderate-sales-increase-at-chain-stores.html | Gains Are Moderate; SALES INCREASE AT CHAIN STORES | True | By David Dworsky | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cals-wont-be-candidate.html | Cals Won't Be Candidate | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/church-in-spain-avoids-a-stand-on-constitution-instructs-catholics.html | Church in Spain Avoids a Stand on Constitution; Instructs Catholics to Vote According to Conscience in the Referendum | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dinner-will-benefit-institute-in-queens.html | Dinner Will Benefit Institute in Queens | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/austrian-given-10-years-for-killings-in-nazi-camp.html | Austrian Given 10 Years For Killings in Nazi Camp | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-bids-soviet-help-free-american-held-by-prague.html | U.S. Bids Soviet Help Free American Held by Prague | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cbs-unit-appoints.html | C.B.S. Unit Appoints | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/change-is-urged-in-charter-vote-lefkowitz-and-lomenzo-call-for.html | CHANGE IS URGED IN CHARTER VOTE; Lefkowitz and Lomenzo Call for Special Elections | True | By Thomas P. Ronan | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/governor-chides-roadsign-critic-westchester-official-told-to-take.html | GOVERNOR CHIDES ROAD-SIGN CRITIC; Westchester Official Told to Take Action, Not Joke | True | By Edward C. Burks | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/romney-group-formed.html | Romney Group Formed | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/scherman-shifts-order-of-events-little-orchestras-program.html | SCHERMAN SHIFTS ORDER OF EVENTS; Little Orchestra's Program Imaginative and Refreshing | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/report-is-due-today-on-plumber-strike.html | REPORT IS DUE TODAY ON PLUMBER STRIKE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/berkeley-students-vote-to-suspend-strike-after-losing-support.html | Berkeley Students Vote to Suspend Strike After Losing Support | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/damaged-italian-art-begins-taking-cure.html | Damaged Italian Art Begins Taking 'Cure' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-customs-patent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/prof-nikolai-kolli.html | PROF. NIKOLAI KOLLI | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/state-offers-vocational-guidance-for-women.html | State Offers Vocational Guidance for Women | True | Ry LISA HAMMEL Special to The New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/city-owes-50000-in-executive-pay-money-is-due-for-overtime-by.html | CITY OWES $50,000 IN EXECUTIVE PAY; Money Is Due for Overtime by Antipoverty Aides | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/myron-d-reeser.html | MYRON D. REESER | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/translux-buys-the-hunt.html | Trans-Lux Buys 'The Hunt' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/johnson-attends-funeral.html | Johnson Attends Funeral | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/workers-mob-kosygin-in-tour-of-lyons-area.html | Workers Mob Kosygin In Tour of Lyons Area | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/city-college-to-honor-mostel.html | City College to Honor Mostel | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/police-draft-form-to-show-protection-of-suspects.html | Police Draft Form to Show Protection of Suspects | True | By Jacques Nevard | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/vandal-slashes-4-paintings-in-capitol-scissors-leave-their-mark-on.html | Vandal Slashes 4 Paintings in Capitol; Scissors Leave Their Mark on Portraits in the Capitol | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tra-urges-reduction-in-betting-tax-and-increase-in-take-at-tracks.html | T.R.A. Urges Reduction in Betting Tax and Increase in 'Take' at Tracks; RACING'S ECONOMY CALLED UNCERTAIN Head of Thoroughbred Unit Says Tax Relief Is Needed to Combat High Costs | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/chrysler-to-lay-off-700-at-two-plants.html | CHRYSLER TO LAY OFF 700 AT TWO PLANTS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/calvary-church-plans-boutique-sale-tonight.html | Calvary Church Plans Boutique Sale Tonight | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-spending-curbs-urged-by-proxmire-tax-rise-the-dissent-and-the.html | U.S. Spending Curbs Urged by Proxmire; Tax Rise? The Dissent and the Alternative TALK OF TAX RISE SETS OFF DISSENT | True | By Douglas W. Cray | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/the-cutoff-of-federal-aid.html | The Cut-Off of Federal Aid | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/burmese-farmer-walks-treadmill-despite-regimes-reform-efforts-he.html | BURMESE FARMER WALKS TREADMILL; Despite Regime's Reform Efforts, He Gains Little | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/pearl-harbor-how-the-war-began-25-years-ago-memorial-rites-at-scene.html | Pearl Harbor: How the War Began 25 Years Ago; MEMORIAL RITES AT SCENE TODAY Veterans Gather to Mark Japanese Sneak Attack on a 'Day of Infamy' | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/music-opera-society-gives-medea-carnegie-hall-scene-of-cherubini.html | Music: Opera Society Gives 'Medea'; Carnegie Hall Scene of Cherubini Revival Gwyneth Jones Makes Her New York Debut | True | By Harold C. Schonberg | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/satellite-failure-by-us-deployed-nasa-panel-asks-salvaging-of.html | SATELLITE FAILURE BY U.S. DEPLORED; NASA Panel Asks Salvaging of Observatory Program | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/the-lineups.html | The Line-Ups | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/slayer-of-ibm-executive-is-sentenced-in-white-plains.html | Slayer of I.B.M. Executive Is Sentenced in White Plains | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/plainfield-leagues-ball.html | Plainfield League's Ball | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/state-of-iowa-files-asphaltprice-suit.html | STATE OF IOWA FILES ASPHALT-PRICE SUIT | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/rini-willson-soprano-dies-wife-of-composer-was-54.html | Rini Willson, Soprano, Dies; Wife of Composer Was 54 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/defect-in-fund-study-report-by-sec-has-many-virtues-but-is-shy-on.html | Defect in Fund Study; Report by S.E.C. Has Many Virtues But Is Shy on Economic Justification FLAWS ARE SEEN IN FUNDS REPORT | True | By M.j. Rossant | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bridge-venezuela-defeats-brazil-in-playoff-by-one-imp.html | Bridge; Venezuela Defeats Brazil In Playoff by One I.M.P. | True | By Alan Truscott | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/that-odor-downtown-no-cause-for-alarm.html | That Odor Downtown No Cause for Alarm | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/state-office-site-picked-in-harlem-complex-planned-23story-building.html | STATE OFFICE SITE PICKED IN HARLEM; COMPLEX PLANNED; 23-Story Building Is to Be on 7th Ave. and 125th St., Filling Third of Block GOVERNOR VISITS AREA Design for a Cultural Center in Future Also Drawn—'Rebirth' Predicted State Office Site Is Chosen in Harlem | True | By Paul Hofmann | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/air-force-academy-names-col-merritt-athletic-head.html | Air Force Academy Names Col. Merritt Athletic Head | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/eisenhower-facing-surgery-cancels-new-york-trip.html | Eisenhower, Facing Surgery, Cancels New York Trip | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/94-leftists-held-in-sarawak-in-a-statewide-police-raid.html | 94 Leftists Held in Sarawak In a Statewide Police Raid | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/texas-western-wins-6130-hill-placed-on-suspension.html | Texas Western Wins, 61-30; Hill Placed on Suspension | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/defense-orders-up-sharply-here-new-contracts-are-result-of-vietnam.html | DEFENSE ORDERS UP SHARPLY HERE; New Contracts Are Result of Vietnam Escalation | True | By Robert A. Wright | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/article-1-no-title-groping-for-answers.html | Article 1 -- No Title; Groping for Answers | True | By Arthur Daley | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/israeli-policy-defended.html | Israeli Policy Defended | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/albin-elander-60-of-equitable-life.html | ALBIN ELANDER, 60, OF EQUITABLE LIFE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/transport-news-aid-for-tourists-bill-in-albany-would-make-travel.html | TRANSPORT NEWS: AID FOR TOURISTS; Bill in Albany Would Make Travel Agents Post Bond | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/pearl-harborand-tomorrow.html | Pearl Harbor--and Tomorrow | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/stalin-and-zhukov-hailed-in-kremlin-for-war-role-they-get-credit.html | Stalin and Zhukov Hailed in Kremlin for War Role; They Get Credit for Germans' Defeat at Moscow in '41 25th Anniversary of Crucial Battle Is Celebrated | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/justice-dudley-named-to-head-citys-criminal-court-system-judge.html | Justice Dudley Named to Head City's Criminal Court System; Judge Vetrano Promoted to Supreme Tribunal-- Three Other Shifts Announced | True | By Edith Evans Asbury | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/donohue-victory-in-bahamas-race-earns-new-honor.html | Donohue Victory In Bahamas Race Earns New Honor | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/marathon-oil-fills-post.html | Marathon Oil Fills Post | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/designer-role-for-lundell.html | Designer Role for Lundell | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/a-european-britain.html | A European Britain | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/washington-the-fat-cat-subsidies.html | Washington: The Fat Cat Subsidies | True | By James Reston | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mayor-optimistic-on-cleanup-of-air-expects-fight-on-pollution-to.html | MAYOR OPTIMISTIC ON CLEANUP OF AIR; Expects Fight on Pollution to Show Big Gains by '68 | True | By Charles Grutzner | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/booksauthors-college-gets-french-library.html | Books--Authors; College Gets French Library | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cardone-bronx-jockey-is-riding-high-here-95pounder-is-only-3.html | Cardone, Bronx Jockey, Is Riding High Here; 95-Pounder Is Only 3 Winners Behind Leader, Baeza | True | By Joseph Durso | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/twin-double-pays-23012-at-miami-only-one-ticket-is-held-on-winning.html | TWIN DOUBLE PAYS $23,012 AT MIAMI; Only One Ticket Is Held on Winning Combination | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/jersey-city-nurses-report-sick-again.html | JERSEY CITY NURSES REPORT SICK AGAIN | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/new-men-in-house-would-press-war-most-in-poll-would-escalate-if.html | NEW MEN IN HOUSE WOULD PRESS WAR; Most in Poll Would Escalate if Necessary to Win | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/3-straight-a-students-seized-in-plane-thefts.html | 3 Straight A Students Seized in Plane Thefts | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/glasgow-gains-in-soccer.html | Glasgow Gains in Soccer | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/rca-puts-executive-on-board-of-directors.html | R.C.A. Puts Executive On Board of Directors | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/kiesinger-stresses-amity-with-france.html | KIESINGER STRESSES AMITY WITH FRANCE | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lefkowitz-calls-24-on-ticket-dealings.html | LEFKOWITZ CALLS 24 ON TICKET DEALINGS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mrs-kennedy-bars-gift-to-memorial.html | MRS. KENNEDY BARS GIFT TO MEMORIAL | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/clay-will-box-terrell-on-feb-6-in-houston-gate-for-title-bout.html | Clay Will Box Terrell on Feb. 6 in Houston; Gate for Title Bout Expected to Be Over $750,000 | True | By Robert Lipsyte | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/2-witnesses-heard-by-sheppard-jury.html | 2 WITNESSES HEARD BY SHEPPARD JURY | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/help-for-neediest-is-given-with-joy-a-movie-fan-contributes-in.html | HELP FOR NEEDIEST IS GIVEN WITH JOY; A Movie Fan Contributes in Marilyn Monroe's Memory --353 Mail in Gifts $9,972.31 ADDED IN DAY Man Donates for 45th Year in Row--Funds Received for Abandoned Children | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/vespucci-book-brings-38200.html | Vespucci Book Brings $38,200 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/arthur-goldstein-lawyer-was-active-in-liberal-party.html | Arthur Goldstein, Lawyer, Was Active in Liberal Party | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/all-organisms-found-dead-in-ocean-area-off-california.html | All Organisms Found Dead In Ocean Area off California | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/ray-patterson-stopped-in-8th.html | Ray Patterson Stopped in 8th | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/a-maze-of-inequities.html | 'A Maze of Inequities' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/honor-in-dissent.html | Honor in Dissent | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/chester-pa-school-board-elevates-negro-to-president.html | Chester, Pa., School Board Elevates Negro to President | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/coppolino-defense-concedes-a-point.html | Coppolino Defense Concedes a Point | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/gen-ivan-lavrenov-officer-in-soviets-rocket-forces.html | Gen. Ivan Lavrenov, Officer In Soviet's Rocket Forces | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/nyu-tuition-rise-protested-by-800-student-leaders-will-meet-with.html | N.Y.U. TUITION RISE PROTESTED BY 800; Student Leaders Will Meet With Hester Tomorrow | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/national-cash-in-rca-pact.html | National Cash in R.C.A. Pact | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/goldman-sachs-adding-partners.html | Goldman, Sachs Adding Partners | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/new-chief-executive-named-at-dictaphone.html | New Chief Executive Named at Dictaphone | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/college-draft-tests-set.html | College Draft Tests Set | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/karen-v-wright-vassar-alumna-to-marry-jan-2-fiancee-of-charles-r.html | Karen V. Wright, Vassar Alumna, To Marry Jan. 2; Fiancee of Charles R Meyers Jr.--Couple Are Penn Students | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/new-fund-plans-offering.html | New Fund Plans Offering | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/theater-my-sweet-charlie-opens-westheimer-explores-a-racial-theme.html | Theater: 'My Sweet Charlie,' Opens; Westheimer Explores a Racial Theme | True | By Walter Kerr | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/vfw-post-643-to-gain.html | V.F.W. Post 643 to Gain | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lew-abrams-greene-of-ad-agency-dead.html | LEW ABRAMS GREENE OF AD AGENCY DEAD | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aid-canada-seeks-6-jets.html | Aid Canada Seeks 6 Jets | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/japan-flier-in-hawaii-on-2d-surprise-visit.html | Japan Flier in Hawaii On 2d Surprise Visit | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/9-juveniles-held-in-jersey.html | 9 Juveniles Held in Jersey | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/more-heavy-rains-pound-california.html | MORE HEAVY RAINS POUND CALIFORNIA | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/papers-in-london-see-no-hope-smith-will-change-stand.html | Papers in London See No Hope Smith Will Change Stand | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/actress-reports-on-son.html | Actress Reports on Son | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/four-injured-on-dutch-ship-as-officers-fire-on-seamen.html | Four Injured on Dutch Ship As Officers Fire on Seamen | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/senior-vice-president-promoted-by-walston.html | Senior Vice President Promoted by Walston | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/a-leading-civilian-politician-is-slain-in-saigon-tran-van-van-an.html | A Leading Civilian Politician Is Slain in Saigon; Tran Van Van, an Economist, Is Shot Three Times on Way to Meeting of Assembly | True | By R.w. Apple Jr. Special To The New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/two-stock-offerings-meet-good-receptions.html | Two Stock Offerings Meet Good Receptions | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/amusements-for-children-are-suggested-in-the-city.html | Amusements for Children Are Suggested in the City | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/humphrey-asks-rise-in-exchange-of-data.html | HUMPHREY ASKS RISE IN EXCHANGE OF DATA | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/princeton-beats-villanova-4837-thornforde-paces-offense-dominates.html | PRINCETON BEATS VILLANOVA, 48-37; Thornforde Paces Offense, Dominates Backboards | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/midtown-mart-gets-big-merchandisers.html | MIDTOWN MART GETS BIG MERCHANDISERS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/living-free-sold-for-film.html | 'Living Free' Sold for Film | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/labor-civil-war-again.html | Labor Civil War Again? | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/coed-slave-sale-on-li-protested-by-negro-women.html | Coed 'Slave' Sale On L.I. Protested By Negro Women | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/hospital-building-losing-bricks-despite-pleas-to-city-for-repairs.html | Hospital Building Losing Bricks Despite Pleas to City for Repairs | True | By Martin Gansberg | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/movie-premiere-and-gala-to-help-childrens-camp-moodna-an-affiliate.html | Movie Premiere And Gala to Help Children's Camp; Moodna, an Affiliate of Grand St. Settlement, to Benefit on Dec. 20 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/ethnic-disputes-erupt-in-balkans-belgrade-irked-by-bulgarian-and.html | ETHNIC DISPUTES ERUPT IN BALKANS; Belgrade Irked by Bulgarian and Rumanian Incidents | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/museums-hunt-for-a-successor-to-rorimer-may-be-over-soon.html | Museum's Hunt for a Successor To Rorimer May Be Over Soon | True | By Milton Esterow | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/britains-guardian-seeks-to-cut-costs-14million.html | Britain's Guardian Seeks to Cut Costs $1.4-Million | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/moses-urges-hudson-fill-as-a-stock-exchange-site-stock-exchange-on.html | Moses Urges Hudson Fill As a Stock Exchange Site; STOCK EXCHANGE ON HUDSON URGED | True | By Terence Smith | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dissidents-in-new-delhi-decide-to-form-an-opposition-party.html | Dissidents In New Delhi Decide To Form an Opposition Party | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mrs-alice-patterson-dead-publishers-first-wife-87.html | Mrs. Alice Patterson Dead; Publisher's First Wife, 87 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/earnedrun-title-is-won-by-peters.html | EARNED-RUN TITLE IS WON BY PETERS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/ashe-beats-emerson-6-4-75.html | Ashe Beats Emerson, 6-4, 7-5 | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/outlook-of-irish-is-rosy-not-blue-notre-dame-has-many-men-to.html | OUTLOOK OF IRISH IS ROSY NOT BLUE; Notre Dame Has Many Men to Replace Graduates | True | By James F. Lynch | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/head-of-june-argentine-coup-retires-suddenly-from-army.html | Head of June Argentine Coup Retires Suddenly From Army | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/roundup-of-foes-hinted-in-peking-poster-suggests-exofficials-ousted.html | ROUNDUP OF FOES HINTED IN PEKING; Poster Suggests Ex-Officials Ousted by Mao in Purges Will Be Put on Trial ROUNDUP OF FOES HINTED IN PEKING | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/brazils-congress-to-meet.html | Brazil's Congress to Meet | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/brooklyn-called-borough-of-fear-stark-at-meeting-on-crime-asks-for.html | BROOKLYN CALLED BOROUGH OF FEAR; Stark, at Meeting on Crime, Asks for More Police | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/pensioncost-list-questioned.html | Pension-Cost List Questioned | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dean-of-landing-agents-retires-from-furness.html | Dean of Landing Agents Retires From Furness | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lazar-volin-expert-on-soviet-farming.html | LAZAR VOLIN, EXPERT ON SOVIET FARMING | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/negro-us-customs-judge-to-serve-in-the-south.html | Negro U.S. Customs Judge to Serve in the South | True | By Robert Alden | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mayor-disavows-ambitions-for-68-says-he-will-not-take-spot-on-gop.html | MAYOR DISAVOWS AMBITIONS FOR '68; Says He Will Not Take Spot on G.O.P. National Ticket | True | By Richard Witkin | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/jp-kennedy-has-surgery.html | J.P. Kennedy Has Surgery | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/slight-gains-made-by-common-market-in-farming-offers-bloc-shows.html | Slight Gains Made By Common Market In Farming Offers; BLOC SHOWS GAIN ON FARM OFFERS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/samuel-culviner-jr.html | SAMUEL CULVINER JR. | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/negro-students-protest-reading-huckleberry-finn.html | Negro Students Protest Reading 'Huckleberry Finn' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/national-smut-ring-broken-up-by-fbi-nine-arrested-here.html | National Smut Ring Broken Up by F.B.I.; Nine Arrested Here | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lodge-asserts-war-might-fade-out.html | LODGE ASSERTS WAR 'MIGHT FADE OUT' | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/amex-stocks-rise-in-lively-trading-after-six-declines.html | Amex Stocks Rise In Lively Trading After Six Declines | True | By Alexander R. Hammer | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/sound-of-music-is-booked-into-9-theaters-of-area.html | Sound of Music Is Booked Into 9 Theaters of Area | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/casualties-listed.html | Casualties Listed | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/britain-is-urged-to-ask-un-to-bar-oil-for-rhodesia-members-of.html | BRITAIN IS URGED TO ASK U.N. TO BAR OIL FOR RHODESIA; Members of Commonwealth Press for Vote That Would Involve South Africa British Urged to Add Oil to Rhodesia-Sanction List | | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/iata-studying-lower-air-fares-plan-for-230-atlantic-rate-for-groups.html | I.A.T.A. STUDYING LOWER AIR FARES; Plan for $230 Atlantic Rate for Groups Is Weighed | | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-07 | 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675742 | B00000311622 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nazi-envoy-hailed-edward-viii-said-he-helped-a-vert-war-in-36.html | Nazi Envoy Hailed Edward VIII; Said He Helped A vert War in '36 | | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/aflcio-to-push-union-membership-in-the-professions.html | A.F.L.-C.I.O. to Push Union Membership In the Professions | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/property-tax-cut-for-aged-weighed-persons-here-over-65-with-incomes.html | PROPERTY TAX CUT FOR AGED WEIGHED; Persons Here Over 65 With Incomes Below $3,000 Would Save 50% | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/los-angeles-area-is-losing-theaters.html | LOS ANGELES AREA IS LOSING THEATERS | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/salvation-army-honors-spellman-he-is-first-catholic-prelate-to-get.html | SALVATION ARMY HONORS SPELLMAN; He Is First Catholic Prelate to Get Merit Citation | | By George Dugan | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/merhar-helps-armys-six-turn-back-princeton-5-to-3.html | Merhar Helps Army's Six Turn Back Princeton, 5 to 3 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/pearl-harbor-rites-viewed-by-pilot-who-led-raid-pilot-who-led.html | Pearl Harbor Rites Viewed by Pilot Who Led Raid; Pilot Who Led Attack on Pearl Harbor Witnesses Ceremonies | | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/l-i-marine-killed-in-vietnam.html | L. I. Marine Killed in Vietnam | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/observer-truman-capotes-gift-to-literature.html | Observer: Truman Capote's Gift to Literature | True | By Russell Baker | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rca-tr70-in-production.html | R.C.A. TR-70 in Production | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/contributions-received-for-the-neediest.html | Contributions Received for The Neediest | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rusk-visits-nationalist-china.html | Rusk Visits Nationalist China | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mgms-dissident-director-plans-another-proxy-battle-mgm-is-nearing.html | M-G-M's Dissident Director Plans Another Proxy Battle; M-G-M IS NEARING NEW PROXY FIGHT | | By Robert E. Bedingfield | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/actress-sells-a-landscape-by-pissarro-for-103600.html | Actress Sells a Landscape By Pissarro for $103,600 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/attack-on-koreans-reported.html | Attack on Koreans Reported | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mets-tour-unit-may-skip-season-sabbatical-plan-considered-to-reduce.html | MET'S TOUR UNIT MAY SKIP SEASON; Sabbatical Plan Considered to Reduce Large Deficit | True | By Theodore Strongin | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2-indictments-dismissed-in-coast-union-killing.html | 2 Indictments Dismissed In Coast Union Killing | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/anxious-days-in-the-mideast.html | Anxious Days in the Mideast | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/father-sues-sophia-loren.html | Father Sues Sophia Loren | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/comsat-to-share-ground-stations-fcc-rules-that-carriers-must-be.html | COMSAT TO SHARE GROUND STATIONS; F.C.C. Rules That Carriers Must Be Part Owners | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/talks-with-striking-pilots-in-australia-break-down.html | Talks With Striking Pilots in Australia Break Down | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/electricity-output-rose-79-in-week.html | ELECTRICITY OUTPUT ROSE 7.9% IN WEEK | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/editor-joins-welfare-board.html | Editor Joins Welfare Board | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/douglas-financing-is-expected-to-top-100million-figure-rise-in.html | Douglas Financing Is Expected to Top 100-Million Figure; RISE IN FINANCING BY DOUGLAS SEEN | True | By H. Erich Heinemann | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/wood-field-and-stream-shooting-of-starlings-can-be-easy-and-the.html | Wood, Field and Stream; Shooting of Starlings Can Be Easy And the Proof Is in the Bottle | True | By Oscar Godbout | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/stocks-continue-rally-for-2d-day-sharpest-climb-of-7-weeks-made-in.html | STOCKS CONTINUE RALLY FOR 2D DAY; Sharpest Climb of 7 Weeks Made in Swelling Volume Blue Chips Vigorous DOW INDEX RISES 10.58 New Highs Outnumber New Lows, 29 to 25, Second Time Since Last Spring STOCKS CONTINUE RALLY FOR 2D DAY | True | By John J. Abele | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/new-chief-for-blue-angels.html | New Chief for Blue Angels | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/bridal-planned-by-anne-hebald-and-peter-lubin-66-radcliffe-graduate.html | Bridal Planned By Anne Hebald And Peter Lubin; '66 Radcliffe Graduate Is Engaged to Marry Harvard Alumnus | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/pope-gives-warning-to-dutch-hierarchy.html | POPE GIVES WARNING TO DUTCH HIERARCHY | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/deteriorating-arverne-awaiting-urban-renewal-grand-jury-is.html | Deteriorating Arverne Awaiting Urban Renewal; Grand Jury Is Investigating Delays in Improving Area, an Old Vacation Spot | True | By Steven V. Roberts | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/volunteer-army-favored-at-chicago-u-draft-parley.html | Volunteer Army Favored at Chicago U. Draft Parley | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/brazil-honors-mattman.html | Brazil Honors Mattman | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/south-adds-two-players.html | South Adds Two Players | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/farm-deal-drags-in-tariff-parley-common-market-decision-is-put-off.html | FARM DEAL DRAGS IN TARIFF PARLEY; Common Market Decision Is Put Off Until Dec. 21 FARM DEAL DRAGS IIN TARIFF PARLEY | | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/tv-shakeup-martini-cowards-astral-cocktail-blithe-spirit-is-mixed.html | TV: Shaken-Up Martini; Coward's Astral Cocktail, 'Blithe Spirit,' Is Mixed Too Hurriedly on N.B.C. | True | By Jack Gould | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-atomicpowered-cruiser-off-north-vietnam-vessel-replaces.html | U.S. Atomic-Powered Cruiser Off North Vietnam; Vessel Replaces Destroyer in the Gulf of Tonkin Carries Both Long-range and Intermediate Missiles | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/bail-is-denied-here-to-5-black-muslims.html | BAIL IS DENIED HERE TO 5 BLACK MUSLIMS | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-subdued-la-scala-begins-opera-season.html | A Subdued La Scala Begins Opera Season | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/11-questioned-here-in-gambling-inquiry.html | 11 QUESTIONED HERE IN GAMBLING INQUIRY | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/builders-advised-on-conservation-convention-is-told-to-join-fight.html | BUILDERS ADVISED ON CONSERVATION; Convention Is Told to Join Fight Out of Self-Interest | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/saigon-dock-dispute-settled.html | Saigon Dock Dispute Settled | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/ncaa-leaders.html | N.C.A.A. Leaders | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/harsanyi-leads-bach-aria-group-princeton-ensemble-joins-in-town.html | HARSANYI LEADS BACH ARIA GROUP; Princeton Ensemble Joins in Town Hall Concert | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sanctions-and-rhodesia-further-british-economic-pressure-held.html | Sanctions and Rhodesia; Further British Economic Pressure Held Unlikely to Subdue White Regime | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-1-no-title-listing-of-new-books.html | Article 1 -- No Title; Listing of New Books | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-10billion-difference-war-cost-is-double-us-expectation-seriously.html | A $10-Billion Difference; War Cost Is Double U.S. Expectation, Seriously Muddling Economic Policy | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/domtar-president-resigns-chairman-to-assume-post.html | Domtar President Resigns; Chairman to Assume Post | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/senator-unhurt-by-blast.html | Senator Unhurt by Blast | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/myron-j-kleban-63-law-group-official.html | MYRON J. KLEBAN, 63, LAW GROUP OFFICIAL | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/karami-premier-6th-time-forms-lebanese-cabinet.html | Karami, Premier 6th Time, Forms Lebanese Cabinet | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/connor-former-police-aide-in-alabama-suffers-stroke.html | Connor, Former Police Aide In Alabama, Suffers Stroke | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/equity-corp-appoints-van-fleet-a-director.html | Eqiuty Corp Appoints Van Fleet a Director | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/audubon-society-head-to-retire-next-month.html | Audubon Society Head To Retire Next Month | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/providence-tops-brown-five-7662-walkers-22-points-pace-friars.html | PROVIDENCE TOPS BROWN FIVE, 76-62; Walker's 22 Points Pace Friars' Winning Rally | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/jersey-doctor-convicted-in-vitamin-b12-case.html | Jersey Doctor Convicted In Vitamin B-12 Case | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/bundy-revises-name.html | Bundy Revises Name | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/yales-six-rallies-to-beat-rpi-119.html | YALE'S SIX RALLIES TO BEAT R.P.I., 11-9 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-hanukkah-party.html | A Hanukkah Party | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/layoff-pattern-spotty-in-nation-auto-appliance-building-industries.html | LAYOFF PATTERN SPOTTY IN NATION; Auto, Appliance, Building Industries Plan Curbacks Where Inventories Rise SLOW SALES A FACTOR Some of Work Reductions to Be Seasonal and Brief, A.P. Survey Indicates LAYOFF PATTERN SPOTTY IN NATION | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/romney-in-south-decries-states-rights-dogma.html | Romney, in South, Decries States' Rights Dogma | True | By Herbert Koshetz Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/skinner-named-manager.html | Skinner Named Manager | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rejection-foreseen-at-un.html | Rejection Foreseen at U.N. | True | By Drew Middleton Special to the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/commodities-copper-futures-prices-advance-despite-production-gains.html | Commodities: Copper Futures Prices Advance Despite Production Gains in Zambia; TRADERS IGNORE BEARISH REPORT Dealers Instead Act on the Prospect That Supply May Tighten Over Rhodesia | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/school-integration-found-up-in-11-southern-states.html | School Integration Found Up in 11 Southern States | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/governor-will-combat-virginia-cross-burning.html | Governor Will Combat Virginia Cross Burning | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/role-for-bonn-due-in-atom-planning-nato-expected-to-set-up-strategy.html | ROLE FOR BONN DUE IN ATOM PLANNING; NATO Expected to Set Up Strategy Panel to Include U.S., Britain and Italy Bonn Due to Get a NATO Role In Planning of Nuclear Strategy | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fbi-man-heads-police-setup.html | F.B.I. Man Heads Police Setup | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/boesler-schneiderwind.html | Boesler Schneiderwind | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/knicks-set-back-pistons-118116-5-points-by-bellamy-in-the-final.html | KNICKS SET BACK PISTONS, 118-116; 5 Points by Bellamy in the Final Minutes Decide | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/two-key-city-aides-inducted-by-mayor.html | TWO KEY CITY AIDES INDUCTED BY MAYOR | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/lunar-orbiter-2-finishes-its-photo-transmission.html | Lunar Orbiter 2 Finishes Its Photo Transmission | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/james-p-donahue-found-dead-heir-to-woolworth-fortune-51-30s-playboy.html | James P. Donahue Found Dead; Heir to Woolworth Fortune, 51; '30s Playboy Later Turned to Philanthropic Work Offended Massolini | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/canada-forming-mobile-command-29000-man-force-to-be-for-peacekeeping.html | CANADA FORMING MOBILE COMMAND; 29,000-Man Force to Be for Peace-keeping 'Anywhere' | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/phillies-trade-culp-for-ellsworth-chicago-lefthander-lost-22.html | Phillies Trade Culp for Ellsworth; Chicago Left-Hander Lost 22 Contests Last Season | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/auto-union-denies-dues-delinquency.html | AUTO UNION DENIES DUES DELINQUENCY | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/palmer-and-nicklaus-lead-by-shot-with-63-in-275000-pga-team-event.html | Palmer and Nicklaus Lead by Shot With 63 in $275,000 P.G.A. Team Event; PACE-SITTERS GET 10 BIRDIES, BOGEY Palmer and Nicklaus Spell Each Other Perfectly Four Pairs Tied at 64 | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-new-opportunity-for-negroes-national-city-joins-hofstra-in-career.html | A New Opportunity for Negroes; National City Joins Hofstra in Career Incentive Here By LEONARD SLOANE NEW OPPORTUNITY FOR NEGROES HERE | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/torchlight-parade-at-columbia-held-on-behalf-of-jews-in-soviet.html | Torchlight Parade at Columbia Held on Behalf of Jews in Soviet | True | By Edward C. Burks | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/hoving-proposes-redeveloping-si-park-using-part-of-fort-wadsworth.html | Hoving Proposes Redeveloping S.I. Park, Using Part of Fort; Wadsworth Outpost Would Be a Restaurant Adjoining Von Briesen Acreage | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/johnson-names-officer-of-new-england-group.html | Johnson Names Officer Of New England Group | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/macys-to-offer-firstnight-seats-will-charge-regular-prices-for-come.html | MACY'S TO OFFER FIRST-NIGHT SEATS; Will Charge Regular Prices for 'Come Live With Me' | True | By Sam Zolotow | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/deep-snow-clogs-passes-in-rockies.html | DEEP SNOW CLOGS PASSES IN ROCKIES | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/apollo-airlock-contract-let.html | Apollo Airlock Contract Let | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/zambia-production-of-copper-climbs.html | ZAMBIA PRODUCTION OF COPPER CLIMBS | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mrs-ray-c-dovell.html | MRS. RAY C. DOVELL | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/supply-of-enclave-resumed.html | Supply of Enclave Resumed | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/soccer-star-sold-for-112000.html | Soccer Star Sold for $112,000 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sterling-drug-names-a-new-vice-president.html | Sterling Drug Names A New Vice President | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/exofficial-pays-tax.html | Ex-Official Pays Tax | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/philadelphian-named-head-of-the-academy-of-sciences.html | Philadelphian Named Head Of the Academy of Sciences | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/frenchmen-report-hanoi-is-confident.html | FRENCHMEN REPORT HANOI IS CONFIDENT | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/winstone-retains-2-titles-stopping-williams-in-8th.html | Winstone Retains 2 Titles Stopping Williams in 8th | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fontaine-bidding-for-driver-title-chapman-also-is-seeking-to.html | FONTAINE BIDDING FOR DRIVER TITLE; Chapman Also Is Seeking to Overcome Insko Lead | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/orioles-capture-laurels-in-fielding-with-981-mark.html | Orioles Capture Laurels In Fielding With .981 Mark | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/prices-rise-again-on-american-list-as-volume-grows.html | Prices Rise Again On American List As Volume Grows | True | By Alexander R. Hammer | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/red-guards-protest-macao-atrocities.html | RED GUARDS PROTEST MACAO 'ATROCITIES' | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/114-held-as-prored-in-sarawak.html | 114 Held as Pro-Red in Sarawak | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/among-danes-little-litter-helps-but-11-pups-force-johnstons-to-buy.html | Among Danes, Little Litter Helps; But 11 Pups Force Johnstons to Buy a New House | True | By John Rendel | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sculptures-to-be-worn.html | Sculptures to Be Worn | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/stern-co-and-herzfeld-to-be-merged-on-jan-3.html | Stern & Co. and Herzfeld To Be Merged on Jan. 3. | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nam-briefed-on-vietnam-war-at-convention-marine-commandant-warns-of.html | N.A.M. Briefed on Vietnam War at Convention; Marine Commandant Warns of Red China Ambitions Newsmen Question Johnson's Estimates on Its Cost | True | By Homer Bigart | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/an-appeal-by-21-polish-authors-for-artistic-freedom-reported.html | An Appeal by 21 Polish Authors For Artistic Freedom Reported | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/tax-plan-voted.html | Tax Plan Voted | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/usborn-high-official-is-dismissed-by-zambia.html | U.S.-Born High Official Is Dismissed by Zambia | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/new-pro-soccer-league-drops-2-franchise-holders.html | New Pro Soccer League Drops 2 Franchise Holders | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/state-shift-seen-on-bank-mergers-research-study-indicates-more.html | STATE SHIFT SEEN ON BANK MERGERS; Research Study Indicates More Liberal Attitude | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/editor-named-to-college-post.html | Editor Named to College Post | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-steel-corp-fills-a-high-executive-post.html | U.S. Steel Corp. Fills A High Executive Post | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/harrington-b-miller-in-draw.html | Harrington B. Miller in Draw | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2-employes-appeal-in-texas-gulf-case-texas-gulf-case-brings-appeals.html | 2 Employes Appeal In Texas Gulf Case; TEXAS GULF CASE BRINGS APPEALS | True | By Robert Walker | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/pacific-satellite-put-in-new-orbit.html | PACIFIC SATELLITE PUT IN NEW ORBIT | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/liberties-union-opposes-press-sanctions-on-pretrial-publicity.html | Liberties Union Opposes Press Sanctions on Pretrial Publicity | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/jooss-is-impressive-in-return-to-britain.html | JOOSS IS IMPRESSIVE IN RETURN TO BRITAIN | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/police-reject-raise.html | Police Reject Raise | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/high-court-admits-error-on-coast-obscenity-case.html | High Court Admits Error On Coast Obscenity Case | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-proposal-to-arbitrate-is-rejected-by-raytheon.html | A Proposal to Arbitrate Is Rejected by Raytheon | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/two-explosions-in-beirut.html | Two Explosions in Beirut | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/welder-is-fined-500-in-plot-to-kill-negroes.html | Welder Is Fined $500 In Plot to Kill Negroes | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/hortense-gabel-declines-to-testify-at-subcommittee-hearings-on.html | Hortense Gabel Declines to Testify at Subcommittee Hearings on Urban Problems | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/paris-offers-site-for-un-unity.html | Paris Offers Site for U.N. Unity | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/cities-league-asks-more-federal-aid.html | CITIES LEAGUE ASKS MORE FEDERAL AID | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/in-memoriam.html | IN Memoriam | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/consolidated-foods-maps-acquisition.html | CONSOLIDATED FOODS MAPS ACQUISITION | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/the-text-of-proposals-to-end-the-plumbers-strike.html | The Text of Proposals to End the Plumbers' Strike | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/udall-marks-anniversary.html | Udall Marks Anniversary | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/australians-beat-us-tennis-stars-team-series-ends-4-to-2-pasarell.html | AUSTRALIANS BEAT U.S. TENNIS STARS; Team Series Ends, 4 to 2 Pasarell Tops Newcombe | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/burlington-industries-names-new-director.html | Burlington Industries Names New Director | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/abc-shows-christmas-documentary.html | A.B.C. Shows Christmas Documentary | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nfl-leaders.html | N.F.L. Leaders | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rhodesia-asks-for-role-in-un-sanctions-debate-rejection-of-request.html | Rhodesia Asks for Role in U.N. Sanctions Debate; Rejection of Request Likely Meeting Opens Today Says It Is Entitled to Speak in Security Council | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/tories-denounce-british-bid-in-un-to-curb-rhodesia-conservatives.html | TORIES DENOUNCE BRITISH BID IN U.N. TO CURB RHODESIA; Conservatives Break With Labor Over Plan to Ask Mandatory Sanctions 'DISASTER' IS FORECAST Smith Regime Seeks to Be Heard by Council but Plea Is Likely to Be Rejected TORIES DENOUNCE BRITISH BID IN U.N. | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/loss-from-flood-wont-stop-pucci.html | Loss From Flood Won't Stop Pucci | True | By Judy Klemesrud | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/vote-fills-verwoerds-seat.html | Vote Fills Verwoerd's Seat | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/airlines-confer-on-cutting-fares-discuss-firstclass-group-and-youth.html | AIRLINES CONFER ON CUTTING FARES; Discuss First-Class Group and Youth Reductions | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rites-honor-dead-at-pearl-harbor-hundreds-of-survivors-join.html | RITES HONOR DEAD AT PEARL HARBOR; Hundreds of Survivors Join Ceremonies With Families | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nablus-at-peace-again.html | Nablus at Peace Again | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/peking-bars-visit-by-wolff.html | Peking Bars Visit by Wolff | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-6-no-title-spotlight-now-on-aluminum.html | Article 6 -- No Title; Spotlight Now On Aluminum | True | By Robert Metz | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sobel-warns-28-new-state-judges-on-the-pitfalls-of-eyewitness.html | Sobel Warns 28 New State Judges on the Pitfalls of Eyewitness Testimony | True | By Sidney E. Zion | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/guardian-weighs-onecity-printing-losses-may-force-a-choice-london.html | GUARDIAN WEIGHS ONE-CITY PRINTING; Losses May Force a Choice London or Manchester | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/100000-in-jewels-missing.html | $100,000 in Jewels Missing | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fines-of-5-jehovahs-witnesses-canceled-in-spanish-test-case.html | Fines of 5 Jehovah's Witnesses Canceled in Spanish Test Case | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/complaint-filed-on-community-tv-2-services-tell-us-a-third-violates.html | COMPLAINT FILED ON COMMUNITY TV; 2 Services Tell U.S. a Third Violates the Law Here | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/david-kligman.html | DAVID KLIGMAN | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/family-service-agency-elects-new-president.html | Family Service Agency Elects New President | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mud-takes-away-the-bounce-from-worlds-fastest-track.html | Mud Takes Away the Bounce From World's 'Fastest' Track | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/humphrey-sees-more-urban-aid-says-need-is-for-overhaul-in-local.html | HUMPHREY SEES MORE URBAN AID; Says Need Is for 'Overhaul' in Local Governments | True | By Henry Raymont | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/stocks-in-london-register-upturn-mixed-trend-shown-in-paris.html | STOCKS IN LONDON REGISTER UPTURN; Mixed Trend Shown in Paris Amsterdam List Firm | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/decorated-marine-deplores-protests.html | DECORATED MARINE DEPLORES PROTESTS | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/new-manager-chosen-by-olympic-airways.html | New Manager Chosen By Olympic Airways | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/critic-of-warren-commission-disputes-film-timing-of-assassination.html | Critic of Warren Commission Disputes Film Timing of Assassination Shots | True | By Peter Kihss | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/johnson-aid-sought-in-maritime-strike.html | JOHNSON AID SOUGHT IN MARITIME STRIKE | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/report-on-fund-for-neediest-college-students-help-55th-appeal.html | Report on Fund for Neediest; COLLEGE STUDENTS HELP 55TH APPEAL Children Also Send Aid Contributions From 692 Are Received in Day COLEGE STUDENTS HELP THE NEEDIEST | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/f-saxton-franklin.html | F. SAXTON FRANKLIN | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/helping-busy-people-with-stocks.html | Helping Busy People With Stocks | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/76ers-win-8th-in-row.html | 76ers Win 8th In Row | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/court-rules-defendant-is-sane.html | Court Rules Defendant Is Sane | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/raided-connecticut-school-sees-narcotics-smuggling.html | Raided Connecticut School Sees Narcotics Smuggling | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sydenham-hospital-party.html | Sydenham Hospital Party | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/new-agency-to-spur-volunteers-in-city.html | NEW AGENCY TO SPUR VOLUNTEERS IN CITY | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-is-urged-to-change-goals-in-reaching-payments-balance-ced-report.html | U.S. Is Urged to Change Goals In Reaching Payments Balance; C.E.D. Report Bids Government Seek Continuity in Foreign Dollar Holding Endorses Talks on Monetary Unit U.S. SHIFT URGED IN PAYMENT GOAL | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/personal-finance-brokers-and-clients-personal-finance-relationship.html | Personal Finance: Brokers and Clients; Personal Finance: Relationship Of Broker and Client Examined | | By Elizabeth M. Fowler | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/guy-f-banks.html | GUY F. BANKS | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/francis-w-cole-lawyer-was-83-exchairman-of-travelers-insurance-dies.html | FRANCIS W. COLE, LAWYER, WAS 83; Ex-Chairman of Travelers Insurance Dies in Hartford | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/bridge-thais-win-far-east-title-will-play-in-world-tourney.html | Bridge.; Thais Win Far East Title, Will Play in World Tourney | | By Alan Truscott | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nikex-project-weighed-soviet-reported-building-a-vast-antimissile.html | Nike-X Project Weighed; Soviet Reported Building a Vast Antimissile System; Johnson Is Weighing Defense Plan for U.S. | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/slovenian-cabinet-quits-over-reform.html | SLOVENIAN CABINET QUITS OVER REFORM | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/state-to-take-over-a-scholarship-plan-set-up-by-the-city.html | State to Take Over A Scholarship Plan Set Up by the City | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/canadiens-down-maple-leafs-63-richard-montreal-registers-his-250th.html | CANADIENS DOWN MAPLE LEAFS, 6-3; Richard, Montreal, Registers His 250th Career Goal | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/french-kill-birthpill-bill.html | French Kill Birth-Pill Bill | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/robin-m-roche-engaged-to-wed-william-morton-65-debutante-fiancee-of.html | Robin M. Roche Engaged to Wed William Morton; '65 Debutante Fiancee of Yale Alumnus-- Nuptials in April | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/leader-of-syria-asks-jordanians-to-remove-king-attassi-offers-arms.html | LEADER OF SYRIA ASKS JORDANIANS TO REMOVE KING; Attassi Offers Arms to All Says Hussein Is a Barrier to Palestine Liberation SYRIAN CHIEF ASKS HUSSEIN'S OUSTER | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nyu-delays-rise-for-room-board-but-hester-rejects-appeal-to-rescind.html | N.Y.U. DELAYS RISE FOR ROOM, BOARD; But Hester Rejects Appeal to Rescind Tuition Increase | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/gurkha-force-to-be-reduced.html | Gurkha Force to Be Reduced | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2-us-jets-crash.html | 2 U.S. Jets Crash | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/the-rhodesian-tragedy.html | The Rhodesian Tragedy | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/memorial-hospital-dedicates-center.html | MEMORIAL HOSPITAL DEDICATES CENTER | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/they-destroyed-the-contraband-sausage-by-eating-it.html | They Destroyed the Contraband Sausage by Eating It | | By Craig Claiborne | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/harry-h-blum-dies-chicago-merchant.html | HARRY H. BLUM DIES; CHICAGO MERCHANT | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/saigon-terrorist-resigned-to-die-suspect-satisfied-with-his-part-in.html | SAIGON TERRORIST 'RESIGNED TO DIE'; Suspect 'Satisfied' With His Part in Assassination | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/new-jersey-central-elects.html | New Jersey Central Elects | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/opera-to-benefit-italian-art.html | Opera to Benefit Italian Art | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/hindu-ends-5-day-fast.html | Hindu Ends 5-Day Fast | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/buckley-seriously-ill-to-resign-as-leader-of-bronx-democrats.html | Buckley, Seriously Ill, to Resign As Leader of Bronx Democrats; Expected, to Quit in Few Days Reformers Given Little Chance of Taking Post | True | By Thomas P. Ronan | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/jayne-mansfield-son-improved.html | Jayne Mansfield Son Improved | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/post-for-scarsdale-woman.html | Post for Scarsdale Woman | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rhodesian-iron-man-ian-douglas-smith.html | Rhodesian 'Iron Man'; Ian Douglas Smith | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/farmers-explore-a-city-of-slickers-las-vegas-delegates-avoid-wooden.html | FARMERS EXPLORE A CITY OF SLICKERS; Las Vegas Delegates Avoid Wooden Nickels, and Some Hit a Modest Jackpot FARMERS EXPLORE A CITY OF SLICKERS | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/counterfeit-bills-seized.html | Counterfeit Bills Seized | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/murphy-is-urged-to-challenge-liberals-for-gop-senate-job-he-is.html | Murphy Is Urged to Challenge Liberals for G.O.P. Senate Job; He Is Backed to Oppose Scott as Campaign Unit Leader Dirksen May Decide | True | By Warren Weaver, Jr. Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/expresident-juan-gonzalez-of-paraguay-and-his-wife-die.html | Ex-President Juan Gonzalez Of Paraguay and His Wife Die | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/track-suspends-operations.html | Track Suspends Operations | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-to-buy-nebraska-ranch.html | U.S. to Buy Nebraska Ranch | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/3-die-in-texas-copter-crash.html | 3 Die in Texas Copter Crash | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sports-of-the-times-a-welcome-addition.html | Sports of The Times; A Welcome Addition | True | By Arthur Daley | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/19-eastern-elevens-urge-return-to-limited-substitution-big-teams.html | 19 Eastern Elevens Urge Return to Limited Substitution; BIG TEAMS BACK ECONOMY ACTION Syracuse, Penn State Head List of 19 Seeking End of Two-Platoon Football | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/index-of-commodity-prices-shows-rise-of-02-to-1029.html | Index of Commodity Prices Shows Rise of 0.2, to 102.9 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/south-africa-announces-strong-inflation-curbs.html | South Africa Announces Strong Inflation Curbs | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/carlton-corwith-agriculturalist-leader-in-states-farm-and-school.html | CARLTON CORWITH, AGRICULTURALIST; Leader in State's Farm and School Affairs Dies at 71 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/playtex-unit-names-chief.html | Playtex Unit Names Chief | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chess-old-hat-exchange-variation-used-in-furious-onslaught.html | Chess; Old Hat Exchange Variation Used in Furious Onslaught | True | By Al Horowitz | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/council-leaders-rebuke-lindsay-fait-accompli-is-charged-on.html | COUNCIL LEADERS REBUKE LINDSAY; 'Fait Accompli' Is Charged on Reorganization Plans | True | By Charles G. Bennett | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/30-harlem-parents-blockade-principal-in-office-an-hour-harlem.html | 30 Harlem Parents Blockade Principal In Office an Hour; Harlem Parents Blockade Principal | True | By Leonard Buder | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/actions-of-board-of-regents-and-faculty-ended-student-strike-at.html | Actions of Board of Regents and Faculty Ended Student Strike at Berkeley | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/jersey-man-is-arraigned-in-slashing-of-art-in-capitol.html | Jersey Man is Arraigned In Slashing of Art in Capitol | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/klutznick-takes-board-post-at-a-center-at-brandeis-u.html | Klutznick Takes Board Post At a Center at Brandeis U. | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chief-dispatcher-on-witness-stand-in-sinking-inquiry.html | Chief Dispatcher On Witness Stand In Sinking Inquiry | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/dockers-request-reopening-of-pact-say-container-operations-have-cut.html | DOCKERS REQUEST REOPENING OF PACT; Say Container Operations Have Cut Jobs Here | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/kidder-peabody-names-four-new-vice-presidents.html | Kidder, Peabody Names Four New Vice Presidents | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/humphrey-tells-church-parley-poor-should-receive-more-aid.html | Humphrey Tells Church Parley Poor Should Receive More Aid | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/woman-who-shot-teargas-gun-at-man-is-convicted-on-3-counts-woman.html | Woman Who Shot Tear-Gas Gun At Man Is Convicted on 3 Counts; WOMAN CONVICTED IN TEAR-GAS CASE | True | By Jack Roth | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/dance-manhattan-ballet-expanding-mondayonly-schedule-now-a-nightly.html | Dance: Manhattan Ballet Expanding; Monday-Only Schedule Now a Nightly One. Young Troupe Superior to Its Material | True | By Clive Barnes | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/william-schutzman-of-nyu-dead-at-72.html | WILLIAM SCHUTZMAN OF N.Y.U. DEAD AT 72 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/spains-union-rule-protested.html | Spain's Union Rule Protested | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rangers-turn-back-bruins-42-and-move-back-into-tie-for-second-place.html | Rangers Turn Back Bruins, 4-2, and Move Back Into Tie for Second Place; BLUES ONE POINT AWAY FROM FIRST Gilbert Tallies 9th and 10th Goals of Season Boston Team Outshot, 46-20 | True | By Gerald Eskenazi | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/art-americas-watercolor-heritage-retrospective-on-view-at-the.html | Art: America's Water-Color Heritage; Retrospective on View at the Metropolitan Today's Work Shown in Separate Display | True | By Hilton Kramer | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/pekings-imports-and-exports-up-despite-tough-trade-terms.html | Peking's Imports and Exports Up Despite Tough Trade Terms | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/kosygin-ends-trip-to-south-france-premier-back-in-paris-for-final.html | KOSYGIN ENDS TRIP TO SOUTH FRANCE; Premier Back in Paris for Final Talks With de Gaulle | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/1billion-outlay-for-public-works-in-city-proposed-capital-budget-is.html | $1-BILLION OUTLAY FOR PUBLIC WORKS IN CITY PROPOSED; Capital Budget Is Published by Planning Agency for the New Fiscal Year INCREASE OVER 1966-67 Draft Asks for New Schools, Hospitals, Parks, Pools and Subway Cars Capital Budget of Nearly $1-Billion Is Proposed | True | By Robert Alden | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/un-council-backs-barbados.html | U.N. Council Backs Barbados | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/armorpiercing-rifle-used-in-36th-boston-gang-killing.html | Armor-Piercing Rifle Used In 36th Boston Gang Killing | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/hamilton-watch-elects.html | Hamilton Watch Elects | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/zuckerbrod-schoen.html | Zuckerbrod Schoen | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/books-of-the-times-e-pluribus-but-not-always-unum.html | Books of The Times; E Pluribus, but Not Always Unum | True | By Charles Poore | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/powell-agrees-to-pay-60-a-week-widow-who-won-164000-judgment.html | POWELL AGREES TO PAY $60 A WEEK; Widow Who Won $164,000 Judgment Rejects Plan POWELL AGREES TO PAY $60 A WEEK | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/price-rises-cover-variety-of-items-increases-are-slated-for.html | PRICE RISES COVER VARIETY OF ITEMS; Increases Are Slated for Chemical, Electrical and Some Steel Products | True | By Gerd Wilcke | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/milton-m-rulnick-a-lawyer-here-50.html | MILTON M. RULNICK; A LAWYER HERE, 50 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/progress-reported-in-latin-arms-talks.html | PROGRESS REPORTED IN LATIN ARMS TALKS | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/vatican-opening-archives-of-184678-to-scholars.html | Vatican Opening Archives of 1846-78 to Scholars | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/british-pound-rate-advances-canadian-dollar-firm-at-9229.html | British Pound Rate Advances; Canadian Dollar Firm at 92.29 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/exconvicts-link-to-a-bar-studied-loan-applicant-said-to-have-listed.html | EX-CONVICT'S LINK TO A BAR STUDIED; Loan Applicant Said to Have Listed Klein's Stock | True | By Charles Grutzner | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2gun-cohen-reports-red-guards-are-calm.html | 2-Gun Cohen Reports Red Guards Are Calm | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/capt-arthur-i-pitt.html | CAPT. ARTHUR I. PITT | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/guaranteed-3000-income-urged-by-us-welfare-aide.html | Guaranteed $3,000 Income Urged by U.S. Welfare Aide | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/barbara-e-newton-prospective-bride.html | Barbara E. Newton Prospective Bride | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/singing-nuns-are-silenced.html | Singing Nuns Are Silenced | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/suffern-bank-robbed-of-2800.html | Suffern Bank Robbed of $2,800 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2-more-musicials-to-appear-on-tv-carouse-and-kismet-set-for.html | 2 MORE MUSICIALS TO APPEAR ON TV; 'Carousa' and 'Kismet' Set for Armstrong Series | True | By George Gent | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/old-republic-field-on-long-island-put-in-general-service.html | Old Republic Field On Long Island Put In General Service | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/television.html | Television | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/jakarta-renounces-pledge-to-hold-irian-plebiscite.html | Jakarta Renounces Pledge to Hold Irian Plebiscite | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chinese-elected-in-48-still-serve-chamber-now-in-taipei-was-chosen.html | CHINESE ELECTED IN '48 STILL SERVE; Chamber Now in Taipei Was Chosen for 3-Year Term | True | By Joseph Lelyveld Special To the New York Times | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/choosing-delegtes-next-time.html | Choosing Delegates: Next Time | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/cardone-injures-foot-and-is-forced-to-cancel-rides-on-6-mounts.html | Cardone Injures Foot and Is Forced to Cancel Rides on 6 Mounts; JOCKEY TO RETURN TO ACTION TODAY Cardone, Seeking Top 1966 Honors Here, Is Hurt as Horse Hits Fence | True | By Joe Nichols | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/thaler-says-city-hospitals-lost-100million-because-of-abuses-thaler.html | Thaler Says City Hospitals Lost $100-Million Because of Abuses; THALER CHARGES DOCTORS SAP FUND | True | By Martin Gansberg | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/former-party-secretaries-made-hungarian-ministers.html | Former Party Secretaries Made Hungarian Ministers | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rich-harvests-reported-from-southeastern-china.html | Rich Harvests Reported From Southeastern China | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/at-t-financing-policies-are-criticized-by-fcc-at-inquiry.html | A.T. & T. Financing Policies Are Criticized by F.C.C. at Inquiry | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/three-tell-hearing-of-fatal-air-crash.html | THREE TELL HEARING OF FATAL AIR CRASH | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/bruce-rich-is-fiance-of-judith-ann-prenske.html | Bruce Rich Is Fiance Of Judith Ann Prenske | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/el-train-derails-in-chicago-rain-one-dead-25-hurt.html | El Train Derails in Chicago Rain; One Dead, 25 Hurt | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/eban-off-to-us-and-france.html | Eban Off to U.S. and France | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/snowmaking-plans-varied-in-catskills-ski-directors-find-problem-is.html | Snowmaking Plans Varied in Catskills; Ski Directors Find Problem Is Where and When to Start | True | By Michael Strauss Special To the New York Times | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/proposed-building-in-harlem-scored.html | PROPOSED BUILDING IN HARLEM SCORED | True | | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/senator-attacks-stress-on-big-jets-randolph-asks-research-on-planes.html | SENATOR ATTACKS STRESS ON BIG JETS; Randolph Asks Research on Planes for Small Airports | True | By Edward Hudson | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fordham-quintet-beats-yale-8070-sophomores-help-overtake-elis-in.html | FORDHAM QUINTET BEATS YALE, 80-70; Sophomores Help Overtake Elis in Second Half | True | By Deane McGowen | | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/frank-delcamp-a-tenor-offers-first-recital-here.html | Frank DelCamp, a Tenor, Offers First Recital Here | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/city-turns-back-brooklyn-5449-pearl-sparks-victors-with-15-points.html | CITY TURNS BACK BROOKLYN, 54-49; Pearl Sparks Victors With 15 Points and Leads Rally | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/gina-lollobrigida-in-hospital.html | Gina Lollobrigida in Hospital | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/in-the-nation-a-political-cost-accounting.html | In The Nation: A Political Cost Accounting | True | By Tom Wicker | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/student-discovers-an-elastic-water.html | STUDENT DISCOVERS AN 'ELASTIC WATER' | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/westchester-progress-attributed-to-city-tax.html | Westchester Progress Attributed to City Tax | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/queen-mother-having-checkup.html | Queen Mother Having Checkup | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/supreme-court-admission.html | Supreme Court Admission | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-congress-panel-is-studying-draft-armed-services-group-has.html | A CONGRESS PANEL IS STUDYING DRAFT; Armed Services Group Has Civilian Unit Advising It House Panel Makes Own Study of Draft Operation | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/death-claim-ends-in-224000-accord.html | DEATH CLAIM ENDS IN $224,000 ACCORD | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rates-on-fanny-may-notes-cut-for-first-time-in-1966.html | Rates on Fanny May Notes Cut for First Time in 1966 | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fire-sweeps-si-church.html | Fire Sweeps S.I. Church | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mrs-pitofsky-has-4th-son.html | Mrs. Pitofsky Has 4th Son | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/advertising-3-tune-up-for-cities-service.html | Advertising 3 Tune Up for Cities Service | True | By Philip H. Dougherty | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/peace-at-berkeley.html | Peace at Berkeley | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/wilcox-gains-lead-in-london-bowling.html | WILCOX GAINS LEAD IN LONDON BOWLING | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-acknowledges-ferrying-of-thais-to-areas-near-battle.html | U.S. Acknowledges Ferrying Of Thais to Areas Near Battle | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/coppolino-defense-to-question-whether-farber-was-murdered.html | Coppolino Defense to Question Whether Farber Was Murdered | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sales-are-heavy-in-bond-market-big-burden-of-new-issues-sold-almost.html | SALES ARE HEAVY IN BOND MARKET; Big Burden of New Issues Sold Almost With Ease SALES ARE HEAVY IN BOND MARKET | True | By John H. Allan | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/eisenhower-ready-to-enter-hospital.html | EISENHOWER READY TO ENTER HOSPITAL | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/first-investment-appoints.html | First Investment Appoints | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mets-aide-to-be-honored.html | Mets' Aide to Be Honored | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/wood-lenox.html | Wood Lenox | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/music-serkins-recital-pianist-brings-driving-intensity-to-beethoven.html | Music: Serkin's Recital; Pianist Brings Driving Intensity to Beethoven | True | By Raymond Ericson | 1994-10-07 | RE0000675750 | B00000315774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/ceylon-lifts-emergency-curb.html | Ceylon Lifts Emergency Curb | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/screenhybrid-western-the-tramplers-opens-at-local-theaters.html | Screen:Hybrid Western 'The Tramplers' Opens at Local Theaters | True | By Bosley Crowther | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/plumbers-strike-goes-on.html | Plumbers' Strike Goes On | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/summary-of-the-capital-budget.html | Summary of the Capital Budget | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/youth-corps-aide-named.html | Youth Corps Aide Named | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/jersey-city-nurses-to-end-pay-fight-stoppage-today.html | Jersey City Nurses to End Pay Fight Stoppage Today | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/neighborhoods-get-one-spy-too-many.html | Neighborhoods Get "One Spy Too Many" | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/richard-rodgers-gets-sam-s-shubert-medal.html | Richard Rodgers Gets Sam S. Shubert Medal | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chinese-speaker-stirs-uproar-in-sofia-meeting.html | Chinese Speaker Stirs Uproar in Sofia Meeting | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/3-die-in-fire-as-their-sister-goes-out-with-boy-friend.html | 3 Die in Fire as Their Sister Goes Out With Boy Friend | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/panhandle-pipe-line-names-three.html | Panhandle Pipe Line Names Three | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/princeton-swimmers-win.html | Princeton Swimmers Win | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/6million-lent-to-pakistanis.html | $6-Million Lent to Pakistanis | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mandell-rosenblatt-dies-at-75-headed-marine-design-concern.html | Mandell Rosenblatt Dies at 75; Headed Marine Design Concern | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/league-commander-gloomy.html | League Commander Gloomy | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/carol-pogash-betrothed.html | Carol Pogash Betrothed | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/plumbers-reject-plan-to-end-tieup-quickly-rebuff-3man-body-on-long.html | PLUMBERS REJECT PLAN TO END TIE-UP; Quickly Rebuff 3-Man Body on Long Strike Blocking $500-Million in Work PLUMBERS REJECT PLAN TO END TIE-UP | True | By Damon Stetson | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-russian-crown-sold-for-77500-helen-de-kay-jewels-bring-over-1.html | A RUSSIAN CROWN SOLD FOR $77,500; Helen de Kay Jewels Bring Over $1-Million at Auction | True | By Sanka Knox | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/space-shots-stir-concern-us-is-perturbed-by-3-soviet-shots.html | Space Shots Stir Concern; U.S. IS PERTURBED BY 3 SOVIET SHOTS | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/income-declines-for-miehlegoss-poor-first-half-depresses-results.html | INCOME DECLINES FOR MIEHLE-GOSS; Poor First Half Depresses Results for Fiscal Year | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/super-bowl-hopes-for-1million-gate.html | Super Bowl Hopes for $1-Million Gate | True | By Dave Anderson | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/and-your-wife-says-how-come-you-picked-that.html | And Your Wife Says, 'How Come You Picked That?' | True | By Enid Nemy | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-08 | 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/santos-upset-in-soccer.html | Santos Upset in Soccer | True | | 1994-10-07 | RE0000675750 | B00000315774 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/vice-president-chosen-by-cannon-mills-inc.html | Vice President Chosen By Cannon Mills, Inc. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/washington-let-em-eat-missiles.html | Washington: Let 'Em Eat Missiles | True | By James Reston | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/piano-recital-given-by-julius-eastman.html | PIANO RECITAL GIVEN BY JULIUS EASTMAN | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/plans-for-progress-lists-aide.html | Plans for Progress Lists Aide | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/report-on-fund-for-neediest-donors-express-hope-for-future-many.html | Report on Fund for Neediest; DONORS EXPRESS HOPE FOR FUTURE Many Write of Experiences With the Less Fortunate in Urging Others to Help DONORS EXPRESS HOPE FOR FUTURE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bridge-three-highseeded-teams-defeated-in-state-contest.html | Bridge; Three High-Seeded Teams Defeated in State Contest | | By Alan Truscott | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/tender-is-deferred-by-merrittchapman.html | TENDER IS DEFERRED BY MERRITT-CHAPMAN | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/w-paul-oneill-86-insurance-officer.html | W. PAUL O'NEILL, 86, INSURANCE OFFICER | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/philanthropist-yale-29-paul-mellon.html | Philanthropist, Yale '29; Paul Mellon | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/air-safety-rules-may-aid-on-roads-new-transport-chief-seeks-cause.html | AIR SAFETY RULES MAY AID ON ROADS; New Transport Chief Seeks Cause of Auto Accidents | | By Edward Hudson Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bazaar-to-aid-church.html | Bazaar to Aid Church | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/northwest-airlines-drops-club-lounges.html | NORTHWEST AIRLINES DROPS CLUB LOUNGES | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/68-soldiers-dead-in-a-turkish-fire.html | 68 SOLDIERS DEAD IN A TURKISH FIRE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pliny-h-powers-of-boy-scouts-71-former-deputy-chief-dead-taughtat.html | PLINY H. POWERS OF BOY SCOUTS, 71; Former Deputy Chief Dead —Taughtat, N.Y.U. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/ford-fund-grants-will-help-negroes-advance-in-industry.html | Ford Fund Grants Will Help Negroes Advance in Industry | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/nutcracker-draws-tiny-firstnighters.html | 'Nutcracker' Draws Tiny First-Nighters | True | By Joan Cook | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dr-benjamin-muscat.html | DR. BENJAMIN MUSCAT | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/nurses-rescind-plan-to-quit.html | Nurses Rescind Plan to Quit | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/deming-concerned-by-a-21-month-loss-in-reserves-of-us.html | Deming 'Concerned' By a 21-Month Loss In Reserves of U.S.; 'CONCERN' SHOWN ON U.S. RESERVES | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/welch-says-reagan-won-with-birch-aid.html | WELCH SAYS REAGAN WON WITH BIRCH AID | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pound-sterling-rises-to-27905-canadian-dollar-climbs-to-9231.html | Pound Sterling Rises to 2.7905; Canadian Dollar Climbs to 92.31 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/hanover-bank-moves-into-london-mansion.html | Hanover Bank Moves Into London Mansion | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/park-service-post-filled.html | Park Service Post Filled | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/cunard-realigns-its-management-personnel-in-us.html | Cunard Realigns Its Management Personnel in U.S. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/milan-gains-in-soccer.html | Milan Gains in Soccer | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/actors-fund-plans-drive-to-fill-its-bread-baskets.html | Actors Fund Plans Drive To Fill Its Bread Baskets | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/shouting-woman-is-seized-near-mrs-kennedys-home.html | Shouting Woman Is Seized Near Mrs. Kennedy's Home | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rare-tornadoes-hit-midwestern-states.html | RARE TORNADOES HIT MIDWESTERN STATES | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/quemoy-and-reds-on-mainland-wage-a-war-of-propaganda.html | Quemoy and Reds on Mainland Wage a War of Propaganda | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/excerpts-from-popes-talk-asking-truce-extension.html | Excerpts From Pope's Talk Asking Truce Extension | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/new-zealand-seamen-guilty.html | New Zealand Seamen Guilty | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sports-of-the-times-rules-rebellion.html | Sports of The Times; Rules Rebellion | True | By Arthur Daley | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/mutual-fund-reform.html | Mutual Fund Reform | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/5000-queens-homes-go-dark-as-feeder-cable-catches-fire.html | 5,000 Queens Homes Go Dark As Feeder Cable Catches Fire | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/south-korean-budget-voted.html | South Korean Budget Voted | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/south-africa-gets-appeals.html | South Africa Gets Appeals | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/b52s-pound-area-of-enemy-bases-hit-tayninh-fortifications-ground.html | B-52'S POUND AREA OF ENEMY BASES; Hit Tayninh Fortifications --Ground Action Light | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/saigon-mayor-plans-rest-after-arrest-by-americans.html | Saigon Mayor Plans Rest After Arrest by Americans | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/machinists-strike-mohawk-in-dispute-over-pensions.html | Machinists Strike Mohawk In Dispute Over Pensions | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/amex-stocks-hit-by-profit-taking-but-close-higher.html | Amex Stocks Hit By Profit Taking But Close Higher | True | By Alexander R. Hammer | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/boards-approve-hertz-sale.html | Boards Approve Hertz Sale | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/other-company-reports-record.html | OTHER COMPANY REPORTS R-Record | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/excerpt-from-browns-statement-and-text-of-resolution-on-rhodesian.html | Excerpt From Brown's Statement and Text of Resolution on Rhodesian Sanctions | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/frankhauser-is-appointed-to-sec-post-in-new-york.html | Frankhauser Is Appointed To S.E.C. Post in New York | True | Special to The New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/brady-on-mcallister-staff.html | Brady on McAllister Staff | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/little-accepts-honor-as-top-player-in-east.html | Little Accepts Honor As Top Player in East | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/timelife-international-regroups.html | Time-Life International Regroups | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/jj-steiker-to-wed-miss-neiman-dec-26.html | J.J. Steiker to Wed Miss Neiman Dec. 26 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/liberals-to-form-a-planning-group.html | LIBERALS TO FORM A PLANNING GROUP | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/italian-newsmen-strike.html | Italian Newsmen Strike | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/miss-newsom-plans-wedding-for-jan-28.html | Miss Newsom Plans Wedding for Jan. 28 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/books-of-the-times-over-the-counter-and-under-the-tree.html | Books of The Times; Over the Counter and Under the Tree | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/net-to-show-film-on-florence-flood.html | N.E.T. TO SHOW FILM ON FLORENCE FLOOD | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sla-aiding-liquor-stores-fight-to-stay-open.html | S.L.A. Aiding Liquor Store's Fight to Stay Open | True | By Charles Grutzner | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/labor-bombing-in-buenos-aires.html | Labor Bombing in Buenos Aires | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/enriched-classes-but-study-finds-work-with-disadvantaged-successful.html | ENRICHED CLASSES; But Study Finds Work With Disadvantaged Successful | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/opponents-organize-to-bar-reelection-of-senator-clark.html | Opponents Organize To Bar Re-election Of Senator Clark | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/winthrop-rockefeller-bids-party-consider-his-brother.html | Winthrop Rockefeller Bids Party Consider His Brother | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/mrs-kendall-married-to-charles-a-dana-jr.html | Mrs. Kendall Married To Charles A. Dana Jr. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/benefit-listed-in-darien.html | Benefit Listed in Darien | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/shapp-spent-24million.html | Shapp Spent $2.4-Million | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/jury-acquits-alabamian-in-rights-workers-death.html | Jury Acquits Alabamian In Rights Worker's Death | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/la-mama-reenters-laughing-as-equity-gives-cafe-its-ok.html | La Mama Re-Enters, Laughing, As Equity Gives Cafe Its O.K. | True | By Dan Sullivan | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pottery-exhibition-opens-at-henry-st.html | Pottery Exhibition Opens at Henry St. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/ninth-federal-fills-new-executive-post.html | Ninth Federal Fills New Executive Post | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/souths-farmers-win-subsidy-fight-bureau-federation-backs-cotton.html | SOUTH'S FARMERS WIN SUBSIDY FIGHT; Bureau Federation Backs Cotton Crop Supports | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-democrats-seek-new-constitution-burns-and-oconnor-urge-broader.html | 2 DEMOCRATS SEEK NEW CONSTITUTION; Burns and O'Connor Urge Broader State Charter | True | By Thomas P. Ronan | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/court-report-upholds-chicago-on-right-to-divert-lake-water.html | Court Report Upholds Chicago On Right to Divert Lake Water | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/commodities-cocoa-futures-slide-after-surprise-rise-in-purchases.html | Commodities: Cocoa Futures Slide After Surprise Rise in Purchases From Ghana; CONTRACTS FALL IN LIGHT TRADING Sale Reaches Highest Total Since Season Began Oct. 1 --Potatoes Also Drop | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-recommending-f4-for-luftwaffe.html | U.S. RECOMMENDING F-4 FOR LUFTWAFFE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/miss-lynn-williams-becomes-affianced.html | Miss Lynn Williams Becomes Affianced | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-soviet-doctors-ask-hospitals-with-fees-2-soviet-doctors-urge-paid.html | 2 Soviet Doctors Ask Hospitals With Fees; 2 SOVIET DOCTORS URGE PAID CARE | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/city-water-storage-up-by-300-million-gallons.html | City Water Storage Up By 300 Million Gallons | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/packers-are-favored-to-beat-aging-ailing-colts-tomorrow.html | Packers Are Favored to Beat Aging, Ailing Colts Tomorrow | True | By William N. Wallace | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/aluminum-sheet-shipments-up.html | Aluminum Sheet Shipments Up | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/robert-shannon-is-dead-at-74-retired-rca-victor-manager.html | Robert Shannon Is Dead at 74; Retired RCA Victor Manager | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/stern-displays-familiar-skills-violinist-plays-lessroutine-works-in.html | STERN DISPLAYS FAMILIAR SKILLS; Violinist Plays Less-Routine Works in Carnegie Recital | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/drifter-charged-in-clerics-death-ohio-police-accuse-kentucky-man-of.html | DRIFTER CHARGED IN CLERIC'S DEATH; Ohio Police Accuse Kentucky Man of Slaying Dr. Spike | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/anne-g-carter-is-future-bride-of-hj-bowdoin-a-george-washington.html | Anne G. Carter Is Future Bride Of H.J. Bowdoin; A George Washington Graduate Engaged to Williams Alumnus | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/synagogue-donor-lunch.html | Synagogue Donor Lunch | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/position-at-chevrolet-is-filled.html | Position at Chevrolet Is Filled | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/basil-oconnor-honored-at-a-75thbirthday-party.html | Basil O'Connor Honored At a 75th-Birthday Party | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/chart-of-yesterdays-races-at-aqueduct-fall-meeting.html | Chart of Yesterday's Races at Aqueduct; FALL MEETING | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-dead-in-chicago-derailment.html | 2 Dead in Chicago Derailment | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/foreign-affairs-africas-heart-and-horn.html | Foreign Affairs: Africa's Heart and Horn | | By C.I. Sulzberger | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/licharduss-team-shares-golf-lead-besselink-pair-also-at-127--palmer.html | LICHARDUS'S TEAM SHARES GOLF LEAD; Besselink Pair Also at 127 --Palmer and Nicklaus in Canals on Five Holes | | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/humphrey-would-aid-mississippi-poverty-dispute.html | Humphrey Would Aid Mississippi Poverty Dispute | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/president-greets-accord-as-a-major-step-to-peace-says-he-will-ask.html | President Greets Accord As a Major Step to Peace; Says He Will Ask Quick Senate Action So U.S. Will Be Among First to Ratify --Sees Biggest Gain Since Test Ban PRESIDENT LAUDS ACCORD ON SPACE | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/television.html | Television | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/macao-gets-chinese-food.html | Macao Gets Chinese Food | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/a-nordic-fashion-smorgasbord.html | A Nordic Fashion Smorgasbord | | By Nan Ickeringill | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/miss-olivia-ladd-is-married-here-to-banking-aide-radcliffe-alumna.html | Miss Olivia Ladd Is Married Here To Banking Aide; Radcliffe Alumna Bride of Marion Gilliam at St. Bartholomew's | | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/european-cup-soccer.html | European Cup Soccer | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/cairo-police-free-student-and-send-him-back-to-us.html | Cairo Police Free Student And Send Him Back to U.S. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/suitor-shoots-girl-then-kills-himself.html | SUITOR SHOOTS GIRL, THEN KILLS HIMSELF | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/twu-says-pan-am-pact-is-worth-334million.html | T.W.U. Says Pan Am Pact Is Worth $33.4-Million | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/june-breaks-out-of-cocoon-for-day-and-the-balmy-weather-may.html | JUNE BREAKS OUT OF COCOON FOR DAY; And the Balmy Weather May Continue Over Weekend | | By Bernard Weinraub | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/seato-advisers-reaffirm-intent-to-resist-aggression.html | SEATO Advisers Reaffirm Intent to Resist Aggression | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-role-in-vietnam-assailed-at-garden.html | U.S. ROLE IN VIETNAM ASSAILED AT GARDEN | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/college-and-school-results-basketball-colleges.html | College and School Results; BASKETBALL Colleges | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/churchmen-weigh-stand-on-vietnam-national-council-studies-call-for.html | CHURCHMEN WEIGH STAND ON VIETNAM; National Council Studies Call for Candor by President and Action by U.N. CHURCHMEN MAP VIETNAM STAND | True | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/new-holly-sugar-director.html | New Holly Sugar Director | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/air-crash-traced-in-tape-recording.html | AIR CRASH TRACED IN TAPE RECORDING | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/james-fj-maher-wireless-operator.html | JAMES F.J. MAHER, WIRELESS OPERATOR | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/crack-delays-saturn-test.html | Crack Delays Saturn Test | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/protestant-bride-given-communion-vatican-approves.html | Protestant Bride Given Communion; Vatican Approves | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/waynesburg-will-hit-football-peak.html | Waynesburg Will Hit Football Peak | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/directory-to-dining-out-in-the-city-is-offered.html | Directory to Dining Out in the City Is Offered | True | By Craig Claiborne | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/tv-glass-menagerie-with-taste-and-perception-barbara-loden-shines.html | TV: 'Glass Menagerie' With Taste and Perception; Barbara Loden Shines in C.B.S. Production Shirley Booth, Holbrook and Hingle in Cast | True | By Jack Gould | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/early-fcc-ruling-on-att-possible.html | EARLY F.C.C. RULING ON A.T.&T. POSSIBLE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/booksauthors-marianne-moore-picks-a-winner.html | Books--Authors; Marianne Moore Picks a Winner | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/maris-expected-trade-since-62-smith-says-ill-be-darned-about.html | MARIS EXPECTED TRADE SINCE Y62; Smith Says 'I'll Be Darned' About Transaction | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/antique-outboard-motor-club-flourishes-in-us-in-obscurity.html | Antique Outboard Motor Club Flourishes in U.S. in Obscurity | True | By John Rendel | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/soviet-says-31-die-in-chinese-clashes.html | SOVIET SAYS 31 DIE IN CHINESE CLASHES | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/commons-in-stormy-session-upholds-wilsons-policy-against-rhodesia.html | Commons, in Stormy Session, Upholds Wilson's Policy Against Rhodesia | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/market-place-talkies-at-home-for-everyman.html | Market Place;; Talkies at Home For Everyman | True | By Robert Metz | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/57000-missing-from-safe.html | $57,000 Missing From Safe | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/procaccino-seeks-promptness-in-aid-says-us-and-state-could-save.html | PROCACCINO SEEKS PROMPTNESS IN AID; Says U.S. and State Could Save City Millions | True | By Robert Alden | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/18-die-in-brazilian-heat-wave.html | 18 Die in Brazilian Heat Wave | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/de-gaulle-host-to-gromyko-and-kosygin-soviet-leaders-go-on-royal.html | De Gaulle Host to Gromyko and Kosygin; Soviet Leaders Go on Royal Hunt Kosygin and Gromyko Guests Of de Gaulle for a Royal Hunt | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/a-way-out-for-mr-smith.html | A Way Out for Mr. Smith | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/mellon-gives-yale-35million-in-british-art-donating-12million.html | Mellon Gives Yale $35-Million in British Art; Donating $12-Million Gallery-Library to House Collection MELLON GIVES ART AND BOOKS TO YALE | True | By Milton Esterow Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/gilbert-miller-in-hospital.html | Gilbert Miller in Hospital | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/robert-bartle-to-marry-miss-christie-warren.html | Robert Bartle to Marry Miss Christie Warren | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/gm-cutback-questioned.html | G.M. Cutback Questioned | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/kennedy-clashes-with-core-chief-says-at-hearing-mokissick-hinders.html | KENNEDY CLASHES WITH CORE CHIEF; Says at Hearing McKissick Hinders Negro Progress by Black Power Stand KENNEDY CLASHES WITH CORE CHIEF | True | By United Press International | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/valerie-feldman-plans-wedding-to-bm-eisen.html | Valerie Feldman Plans Wedding to B.M. Eisen | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/san-juan-route-supported.html | San Juan Route Supported | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/allamerica.html | All-America | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/stocks-rise-again-as-trading-slows-major-indicators-approach.html | STOCKS RISE AGAIN AS TRADING SLOWS; Major Indicators Approach Mid-November Recovery Peak--Dow Is Up 4.79 PROFIT TAKING IS FELT 28 Issues Attain New Highs as 11 Establish New Lows -- Active List Is Strong STOCKS RISE AGAIN AS TRADING SLOWS | True | By John J. Abele | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/british-football-results-english-league.html | British Football Results; ENGLISH LEAGUE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/irish-regime-wins-2-seats.html | Irish Regime Wins 2 Seats | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rangers-defeat-red-wings-42-and-share-league-lead-with-black-hawks.html | Rangers Defeat Red Wings, 4-2, and Share League Lead With Black Hawks; CHICAGO CRUSHES BRUIN SEXTET, 10-2 Total Highest of Season-- Rangers Lead This Late First Time Since '61 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/wreckage-linked-to-plane.html | Wreckage Linked to Plane | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/gen-pai-is-dead-a-chiang-aide-73-key-leader-in-nationalist-army.html | GEN. PAI IS DEAD; A CHIANG AIDE, 73; Key Leader in Nationalist Army Since 1920's | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/wpixs-night-before-christmas-nothing-stirring-but-a-yule-log.html | WPIX's Night Before Christmas: Nothing Stirring but a Yule Log | True | By George Gent | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/visit-to-board-and-lectures-on-agenda-its-a-wall-street-breakfast.html | Visit to Board and Lectures on Agenda; It's a Wall Street Breakfast for 150 Wives | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/10million-track-now-an-also-ran.html | $10-Million Track Now an Also Ran | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/snow-snarls-edinburgh.html | Snow Snarls Edinburgh | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bar-group-advises-change-in-divorce.html | BAR GROUP ADVISES CHANGE IN DIVORCE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/7-say-prince-charles-lacks-qualifications-for-cambridge.html | 7 Say Prince Charles Lacks Qualifications for Cambridge | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/wftu-penalizes-chinese.html | W.F.T.U. Penalizes Chinese | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/oswalds-brother-is-planning-a-book.html | OSWALD'S BROTHER IS PLANNING A BOOK | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/thoroughbred-racing-unit-elects-haggin-president.html | Thoroughbred Racing Unit Elects Haggin President | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/doctor-calls-for-check-on-doctors-under-medicaid.html | Doctor Calls for Check on Doctors Under Medicaid | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/crisis-spurs-unity-in-africas-south-rhodesians-strengthen-ties-with.html | CRISIS SPURS UNITY IN AFRICA'S SOUTH; Rhodesians Strengthen Ties With White Neighbors | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dance-flurry-of-snowflakes-dazzle-of-baubles-nutcracker-in-return.html | Dance: Flurry of Snowflakes, Dazzle of Baubles; 'Nutcracker' in Return to New York Scene Balanchine Production Begins 41 Shows | True | By Clive Barnes | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/nickerson-of-mobil-chosen-as-chairman-of-business-council-business.html | Nickerson of Mobil Chosen as Chairman Of Business Council; BUSINESS COUNCIL NAMES NICKERSON | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/order-to-arrest-powell-is-upheld-5-appellate-justices-sustain-his.html | ORDER TO ARREST POWELL IS UPHELD; 5 Appellate Justices Sustain His Seizure at Any Time | True | By Robert E. Tomasson | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/three-lambert-awards-are-presented-here-syracuse-wilkes-and.html | Three Lambert Awards Are Presented Here; Syracuse, Wilkes and Gettysburg Get East Honors | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/jakarta-politics-orla-fights-orba-pkigestapu-gerpol-tactic-feared.html | JAKARTA POLITICS: ORLA FIGHTS ORBA; PKI/Gestapu Gerpol Tactic Feared in Acronymic Land | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/ward-morehouse-is-dead-at-67-broadway-critic-and-columnist-author.html | Ward Morehouse Is Dead at 67; Broadway Critic and Columnist; Author and World Traveler Wrote 'After Dark' Feature Since '26 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/coast-guard-adds-seamens-rating-apprentice-engineer-idea-is-backed.html | COAST GUARD ADDS SEAMEN'S RATING; Apprentice Engineer Idea Is Backed Despite Opposition | True | By Werner Bamberger | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/alcindor-with-bruised-calf-is-ready-for-duke-tonight.html | Alcindor, With Bruised Calf, Is Ready for Duke Tonight | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/10-art-tours-set-for-children-716.html | 10 Art Tours Set For Children 7-16 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/volunteers-as-partners.html | Volunteers as Partners | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/stores-here-will-help-shops-in-florence-stores-here-aid-florence.html | Stores Here Will Help Shops in Florence; STORES HERE AID FLORENCE SHOPS | True | By Isadore Barmash | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/french-opera-group-elects.html | French Opera Group Elects | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/historic-measure-us-and-soviet-open-way-to-approval-by-the-assembly.html | HISTORIC MEASURE; U.S. and Soviet Open Way to Approval by the Assembly ACCORD ON SPACE IS REACHED AT U.N. | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/romney-may-take-a-peace-journey-michigan-governor-visiting-here.html | ROMNEY MAY TAKE A 'PEACE' JOURNEY; Michigan Governor, Visiting Here, Urges End to War | True | By Homer Bigart | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rail-tonmileage-shows-rise-of-4-truck-volume-drops-02-below-level.html | RAIL TON-MILEAGE SHOWS RISE OF 4%; Truck Volume Drops 0.2% Below Level of 1965 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/medina-ruling-finds-rural-justice-sound-in-weed-killer-suit.html | Medina Ruling Finds Rural Justice Sound In Weed Killer Suit | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/text-of-treaty-that-would-govern-activities-in-the-exploration-and.html | Text of Treaty That Would Govern Activities in the Exploration and Use of Space | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rusk-pessimistic-on-lengthy-truce-in-saigon-he-voices-doubt-that.html | RUSK PESSIMISTIC ON LENGTHY TRUCE; In Saigon, He Voices Doubt That Foe Wants Talks | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/wide-arrest-bill-passed-in-guyana-provides-for-jailing-for-18.html | WIDE ARREST BILL PASSED IN GUYANA; Provides for Jailing for 18 Months Without Trial | True | By Paul L. Montgomery Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/a-tv-cinderella-to-be-rewritten-bbc-denies-decision-was-result-of-a.html | A TV 'CINDERELLA' TO BE REWRITTEN; B.B.C. Denies Decision Was Result of 'Alice' Outcry | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/forecast-reduced-for-cotton-crop.html | FORECAST REDUCED FOR COTTON CROP | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/neonazi-fined-for-soliciting.html | Neo-Nazi Fined for Soliciting | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/nancy-jablow-fiancee-of-anthony-l-herbert.html | Nancy Jablow Fiancee Of Anthony L. Herbert | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/purchase-agents-temper-optimism-business-pace-for-67-seen-moving-at.html | PURCHASE AGENTS TEMPER OPTIMISM; Business Pace for '67 Seen Moving at Slower Rate PUCHASING AGENTS TEMPER OPTIMISM | True | By William M. Freeman | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/new-rochelle-buys-fort-slocum-island.html | NEW ROCHELLE BUYS FORT SLOCUM ISLAND | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/maurice-druon-novelist-joins-the-french-academy.html | Maurice Druon, Novelist, Joins the French Academy | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/drafting-of-press-law-stirs-concern-in-argentina-papers-uneasy-over.html | Drafting of Press Law Stirs Concern in Argentina; Papers Uneasy Over a Move to 'Control' Publication of Comment on Regime | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/si-church-is-burned-out-by-fire-laid-to-burglars.html | S.I. Church Is Burned Out By Fire Laid to Burglars | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/heavy-bond-slate-nears-completion-one-of-busiest-schedules-of-new.html | HEAVY BOND SLATE NEARS COMPLETION; One of Busiest Schedules of New Issues This Year Handled Successfully | True | By John H. Allan | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/moves-are-mixed-in-london-shares-oil-issues-register-drop-following.html | MOVES ARE MIXED IN LONDON SHARES; Oil Issues Register Drop Following Syrian Dispute | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/senate-team-finds-us-is-making-little-progress-in-vietnam.html | Senate Team Finds U.S. Is Making Little Progress in Vietnam | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/schenectady-is-worried-as-ge-strike-drags-on.html | Schenectady Is Worried as G.E. Strike Drags On | True | By Peter Millones Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/ski-conditions.html | Ski Conditions | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/liquor-industry-accused-of-distorting-christmas.html | Liquor Industry Accused Of Distorting Christmas | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/heir-to-lisbon-throne-says-he-would-serve.html | Heir to Lisbon Throne Says He Would Serve | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/coppolino-jury-is-completed-with-10-men-4-women-sworn-in.html | Coppolino Jury Is Completed With 10 Men, 4 Women Sworn In | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/governor-names-insurance-chief-stewart-legal-aide-gets-postlanigan.html | GOVERNOR NAMES INSURANCE CHIEF; Stewart, Legal Aide, Gets Post--Lanigan Appointed | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sierra-club-irks-lawyer-for-fpc-conservationists-accused-of.html | SIERRA CLUB IRKS LAWYER FOR F.P.C.; Conservationists Accused of Intimidating Utilities | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/warriors-defeat-hawks-by-124106-barrys-50-points-put-him-at-1000.html | WARRIORS DEFEAT HAWKS BY 124-106; Barry's 50 Points Put Him at 1,000 Mark for Season | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/engineer-writes-astronaut-song-spacemanssalute-given-first-public.html | ENGINEER WRITES ASTRONAUT SONG; 'Spaceman's-Salute' Given First Public Performance | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/spending-estimate-of-airlines-up-20.html | SPENDING ESTIMATE OF AIRLINES UP 20% | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rights-backer-supports-southern-complaints-against-us-school-aides.html | Rights Backer Supports Southern Complaints Against U.S. School Aides | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pope-paul-urges-truce-extension-then-peace-talk-asks-vietnam.html | POPE PAUL URGES TRUCE EXTENSION, THEN PEACE TALK; Asks Vietnam Cease-Fires Be Linked Into Armistice to Allow Negotiations 'GOLDEN CHANCE SEEN He Cites Danger in Ignoring Opportunity--U.S. Says It Will Consider Appeal Pope Paul Urges Extension of Truce in Vietnam | True | By Bobert C. Doty Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/city-vows-action-to-help-arverne-hentel-and-20-grand-jurors-tour.html | CITY VOWS ACTION TO HELP ARVERNE; Hentel and 20 Grand Jurors Tour Blighted Queens Area | True | By Steven V. Roberts | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/yankees-trade-maris-to-cardinals-for-smith-a-former-met-third.html | Yankees Trade Maris to Cardinals for Smith, a Former Met Third Baseman; NO OTHER PLAYERS INVOLVED IN DEAL Smith, 29, Is Right-Handed Hitter and Considered an Adequate Fielder | True | By Leonard Koppett | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/auto-production-exceeds-every-year-except-1965.html | Auto Production Exceeds Every Year Except 1965 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/kheel-says-talks-in-plumbing-strike-are-totally-blocked.html | Kheel Says Talks In Plumbing Strike Are Totally Blocked | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/harriman-arrives-in-algiers-to-discuss-war-in-vietnam.html | Harriman Arrives in Algiers To Discuss War in Vietnam | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/lenox-school-bazaar.html | Lenox School Bazaar | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/parents-cite-goal-in-ps-36125-issue-community-voice-is-sought-in.html | PARENTS CITE GOAL IN P.S. 36-125 ISSUE; Community Voice Is Sought in Selecting Principal | True | By Leonard Buder | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/opera-last-night.html | Opera Last Night | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/cardone-rides-two-winners-to-trail-by-one-in-title-race-here.html | Cardone Rides Two Winners to Trail by One in Title Race Here; APPRENTICE GAINS NO. 216 OF SEASON Cardone Has Two Days to Catch the Leader, Baeza, Who Is Taking Holiday | True | By Joe Nichols | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/britain-bids-un-order-sanctions-against-rhodesia-brown-asks-for.html | BRITAIN BIDS U.N. ORDER SANCTIONS AGAINST RHODESIA; Brown Asks for Mandatory Curb on Selected Exports and an Arms Embargo BRITAIN BIDS U.N. CURB RHODESIANS | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/new-york-central-votes-25-cent-extra.html | NEW YORK CENTRAL VOTES 25-CENT EXTRA | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/footnote-to-a-career-trade-is-termed-a-complete-victory-for-mariss.html | Footnote to a Career; Trade Is Termed a Complete Victory For Maris's Own Worst Enemy: Himself | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/50-more-cars-added-by-police-city-protection-increased--75-go-to.html | 50% MORE CARS ADDED BY POLICE; City Protection Increased-- 75 Go to Newly Formed Borough Task Forces | True | By Jacques Nevard | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dinner-with-10000-minimum-opens-uja-drive.html | Dinner With $10,000 Minimum Opens U.J.A. Drive | True | By Michael Stern | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/humphrey-favors-a-casals-tribute-wants-us-to-officially-join.html | HUMPHREY FAVORS A CASALS TRIBUTE; Wants U.S. to Officially Join Birthday Fete in San Juan | True | By Henry Raymont | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/national-farmers-organization-votes-a-holdout-of-milk-for-higher.html | National Farmers Organization Votes a Holdout of Milk for Higher Prices | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/scofflaw-pickup-begun-in-suffolk-arrest-warrants-issued-for-first.html | SCOFFLAW PICK-UP BEGUN IN SUFFOLK; Arrest Warrants Issued for First of 35,000 Offenders | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/capital-flowing-back-easing-seen-in-monetary-policy-in-weekly.html | Capital Flowing Back; Easing Seen in Monetary Policy In Weekly Report by Reserve | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/commodities-index-unchanged-at-1029.html | COMMODITIES INDEX UNCHANGED AT 102.9 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/costume-ball-is-benefit-for-dystrophy-group.html | Costume Ball Is Benefit For Dystrophy Group | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/seven-to-start-in-50000-pace-cardigan-bay-is-choice-in-nassau.html | SEVEN TO START IN $50,000 PACE; Cardigan Bay Is Choice in Nassau Monday Night | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/mp-quits-labor-unit-in-protest-on-rhodesia.html | M.P. Quits Labor Unit In Protest on Rhodesia | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/peace-corps-volunteer-deemed-as-vital-to-us-as-serviceman.html | Peace Corps Volunteer Deemed As Vital to U.S. as Serviceman | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/advertising-3-agencies-come-up-smiling.html | Advertising 3 Agencies Come Up Smiling | True | By Philip H. Dougherty | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/eisenhower-enters-capital-hospital-will-undergo-tests-before.html | EISENHOWER ENTERS CAPITAL HOSPITAL; Will Undergo Tests Before Removal of Gall Bladder | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/steinway-fund-aids-recitals.html | Steinway Fund Aids Recitals | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/coalition-is-formed-in-rhineland-state.html | COALITION IS FORMED IN RHINELAND STATE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/actress-still-in-hospital.html | Actress Still in Hospital | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/profit-mark-set-by-oscar-mayer-meat-packers-net-earnings-equal-to.html | PROFIT MARK SET BY OSCAR MAYER; Meat Packer's Net Earnings Equal to $1.85 a Share | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/shahs-sister-speaks-at-un.html | Shah's Sister Speaks at U.N. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bar-group-honors-volunteer-lawyers.html | BAR GROUP HONORS VOLUNTEER LAWYERS | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/marine-midland-grace-elects-3-vice-presidents.html | Marine Midland Grace Elects 3 Vice Presidents | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dealer-wins-suit-against-chrysler-us-court-calls-sales-quota-unfair.html | DEALER WINS SUIT AGAINST CHRYSLER; U.S. Court Calls Sales Quota 'Unfair and Coercive'-- Franchise Is Upheld | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/action-for-slander-against-cia-aide-dismissed-by-judge.html | Action for Slander Against C.I.A. Aide Dismissed by Judge | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-warns-europe-chemical-tariff-threatens-talks.html | U.S. Warns Europe; CHEMICAL TARIFF THREATENS TALKS | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/licenserecall-hearing-set-for-2-midtown-night-spots.html | License-Recall Hearing Set For 2 Midtown Night Spots | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/homebuilders-association-cool-to-plan-for-a-housing-comsat.html | Homebuilders' Association Cool To Plan for a Housing Comsat | True | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/stuyvesant-polyclinic-to-mark-anniversary.html | Stuyvesant Polyclinic To Mark Anniversary | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/louisiana-governor-signs-two-reapportionment-bills.html | Louisiana Governor Signs Two Reapportionment Bills | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/navy-plays-manhattan-marquette-meets-nyu-on-garden-court-tonight.html | Navy Plays Manhattan, Marquette Meets N.Y.U. on Garden Court Tonight; COLLEGE SEASON AT ARENA TO OPEN Al McGuire, Former Knick, Returns to Garden as Marquette Coach | True | By Deane McGowen | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/toronto-stock-exchange.html | Toronto Stock Exchange | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/train-whistles.html | Train Whistles | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/theater-yerma-at-lincoln-center-gloria-foster-appears-in-garcia.html | Theater: 'Yerma' at Lincoln Center; Gloria Foster Appears in Garcia Lorca Work The Cast | True | By Walter Kerr | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/richard-c-nell.html | RICHARD C. NELL | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/polio-vaccine-is-sent-to-korea-by-us-group.html | Polio Vaccine Is Sent To Korea by U.S. Group | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/jewish-group-plans-drive-against-peril-of-neonazism.html | Jewish Group Plans Drive Against Peril of Neo-Nazism | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/murphy-backed-by-tower.html | Murphy Backed by Tower | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/marble-from-italy-is-welcomed-to-a-muddy-hole-by-the-potomac.html | Marble From Italy Is Welcomed To a Muddy Hole by the Potomac | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/syria-impounds-pipeline-assets-property-of-iraq-petroleum-company.html | SYRIA IMPOUNDS PIPELINE ASSETS; Property of Iraq Petroleum Company, Western Owned, Held in Revenue Dispute SYRIA IMPOUNDS PIPELINE ASSETS | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/leonardo-sails-on-15day-cruise-italian-line-reenters-cruise-field.html | LEONARDO SAILS ON 15-DAY CRUISE; Italian Line Re-enters Cruise Field After 30 Years | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/saigon-forbids-arrest-of-vietnamese-by-us.html | Saigon Forbids Arrest Of Vietnamese by U.S. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/st-johns-routs-holy-gross-7760-dove-scores-24-points-to-pace-redmen.html | ST. JOHN'S ROUTS HOLY GROSS, 77-60; Dove Scores 24 Points to Pace Redmen Attack | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-call-on-pows-rejected-by-hanoi.html | U.S. CALL ON P.O.W.'S REJECTED BY HANOI | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rain-puts-damper-on-hopes-of-skiers.html | Rain Puts Damper on Hopes of Skiers | True | By Michael Strauss | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/railroad-strike-averted.html | Railroad Strike Averted | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/loudspeaker-to-pillory-jaywalking-parisians.html | Loudspeaker to Pillory Jaywalking Parisians | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/columbia-picks-cocaptains.html | Columbia Picks Co-Captains | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/new-law-on-religion-in-spain.html | New Law on Religion in Spain | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/catholics-hold-service-at-pier-to-open-program-for-workers.html | Catholics Hold Service at Pier To Open Program for Workers | True | By George Dugan | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/monnet-bids-europe-unite-to-rival-us.html | MONNET BIDS EUROPE UNITE TO RIVAL U.S. | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rand-on-luckenbach-board.html | Rand on Luckenbach Board | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/steinberg-leads-philharmonic-in-beethovens-missa-solemnis.html | Steinberg Leads Philharmonic In Beethoven's Missa Solemnis | True | By Raymond Ericson | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/trunks-and-crates-form-pews-as-waterfront-masses-are-inaugurated.html | Trunks and Crates Form Pews as Waterfront Masses Are Inaugurated | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/36-nurses-in-jersey-city-end-walkout-over-wages.html | 36 Nurses in Jersey City End Walkout Over Wages | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/raverlitwer.html | Raver--Litwer | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/theater-previews.html | Theater Previews | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/city-colleges-first-phd-in-engineering-is-honored.html | City College's First Ph.D. in Engineering Is Honored | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/gypsum-makers-increase-prices-kaiser-division-and-unit-of.html | GYPSUM MAKERS INCREASE PRICES; Kaiser Division and Unit of Georgia-Pacific to Lift Level by Average of 5% RISE EXPECTED TO STICK Labor and Raw-Materials Costs Cited by Companies Despite Recent Slump | True | By Gerd Wilcke | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/max-l-arons-is-elected-by-musicians-local-802.html | Max L. Arons Is Elected By Musicians Local 802 | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-health-chiefs-denounce-thaler-on-waste-charge-health-chiefs-deny.html | 2 Health Chiefs Denounce Thaler on Waste Charge; Health Chiefs Deny Thaler's Charge | True | By Murray Schumach | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/capitol-in-round-opens-in-santa-fe-and-there-is-just-no-way-to.html | CAPITOL IN ROUND OPENS IN SANTA FE; And There Is Just No Way to Attach Ribbon for Cutting | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/230-are-missing-in-greek-sinking-loose-trailer-opened-craft-to-sea.html | 230 ARE MISSING IN GREEK SINKING; Loose Trailer Opened Craft to Sea, Survivors Say | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dog-shoots-a-hunter.html | Dog Shoots a Hunter | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/jewish-congress-to-issue-warning-on-neonazism.html | Jewish Congress to Issue Warning on Neo-Nazism | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/lawyers-group-urges-ruling-by-world-court-on-vietnam.html | Lawyers' Group Urges Ruling By World Court on Vietnam | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/latin-trade-group-votes-to-become-political-bloc.html | Latin Trade Group Votes To Become Political Bloc | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/friedrich-grandchildren.html | Friedrich Grandchildren | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/man-slays-wife-and-himself.html | Man Slays Wife and Himself | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/counsel-chosen-by-panel-on-unamerican-activities.html | Counsel Chosen by Panel On Un-American Activities | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pacification-held-half-effective-us-official-calls-50-of-teams.html | PACIFICATION HELD HALF EFFECTIVE; U.S. Official Calls 50% of Teams Poorly Trained | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/queen-elizabeth-ailing.html | Queen Elizabeth Ailing | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/outer-space-eluding-strict-un-definition.html | 'Outer Space' Eluding Strict U.N. Definition | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/soviet-says-peking-has-arrested-peng.html | SOVIET SAYS PEKING HAS ARRESTED PENG | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/trade-is-increased-by-east-and-west-germany.html | Trade Is Increased by East and West Germany | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/landmark-panel-arouses-village-hearing-on-controversial-separate.html | LANDMARK PANEL AROUSES 'VILLAGE'; Hearing on Controversial Separate Districts Set | True | By Thomas W. Ennis | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/kosygin-assails-us-on-french-tv-renews-pledge-of-hanoi-aid-until.html | KOSYGIN ASSAILS U.S. ON FRENCH TV; Renews Pledge of Hanoi Aid Until 'Aggression' Stops | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/caltex-in-korean-venture.html | Caltex in Korean Venture | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/students-boycott-nyu-classes-in-tuition-fight.html | Students Boycott N.Y.U. Classes in Tuition Fight | True | By Murray Illson | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-raids-called-hard-blow-at-foe-air-secretary-brown-says-supply-is.html | U.S. RAIDS CALLED HARD BLOW AT FOE; Air Secretary Brown Says Supply Is Badly Disrupted U.S. Bombings Are Called Hard Blow to Enemy | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rca-names-werner-its-top-legal-officer.html | R.C.A. Names Werner Its Top Legal Officer | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/monetary-policy-easing-slightly-net-reserve-deficit-in-week-at.html | MONETARY POLICY EASING SLIGHTLY; Net Reserve Deficit in Week at $245-Million a Day BRITONS URGED TO BACK SQUEEZE | | By H. Erich Heinemann | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pound-circulation-rose-522million-in-the-week.html | Pound Circulation Rose 52.2-Million in the Week | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/union-carbide-unit-elects.html | Union Carbide Unit Elects | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/exmayor-testifies-on-sheppard-case.html | EX-MAYOR TESTIFIES ON SHEPPARD CASE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-ruling-shifts-christmas-clubs-to-a-new-category-christmas-clubs.html | U.S. Ruling Shifts Christmas Clubs To a New Category; CHRISTMAS CLUBS IN NEW CATEGORY | | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/kent-crane.html | KENT CRANE | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/hotel-for-senior-citizens-is-dedicated-in-yonkers.html | Hotel for Senior Citizens Is Dedicated in Yonkers | True | | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-09 | 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bat-fossil-makes-a-delayed-debut-50-millionyearold-mammal-acquires.html | BAT FOSSIL MAKES A DELAYED DEBUT; 50 Million-Year-Old Mammal Acquires Name, Rank and Number in 1966 Report 50 Million-Year-Old Bat Gets Name, Rank and Number in '66 | True | By Stuart D. Loory Special To the New York Times | 1994-10-07 | RE0000675748 | B00000315772 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/lacrosse-rated-fastgrowing-sport.html | Lacrosse Rated Fast-Growing Sport | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/celler-to-fight-senate-riders.html | Celler to Fight Senate Riders | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/soviet-reports-space-treaty.html | Soviet Reports Space Treaty | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/joseph-kennedy-trip-delayed.html | Joseph Kennedy Trip Delayed. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/warren-to-swear-in-his-son.html | Warren to Swear In His Son | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/de-kay-art-sold-for-17million-a-cup-from-vienna-brings-50000-at.html | DE KAY ART SOLD FOR $1.7-MILLION; A Cup From Vienna Brings $50,000 at Parke-Bernet | | By Sanka Knox | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/cambodia-accuses-us-at-un.html | Cambodia Accuses U.S. at U.N. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/4-seized-in-raid-on-greenwich-village-apartment.html | 4 Seized in Raid on Greenwich Village Apartment | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/gilels-reaffirms-mastery-at-piano-soviet-artists-romanticism.html | GILELS REAFFIRMS MASTERY AT PIANO; Soviet Artist's Romanticism Dazzles Carnegie Hall | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/minow-gets-directorship.html | Minow Gets Directorship | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/article-2-no-title-chile-and-cerro-form-a-company.html | Article 2 -- No Title; CHILE AND CERRO FORM A COMPANY | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/soviet-people-are-told-to-mindredmanners.html | Soviet People Are Told To Mind(Red)Manners | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/aec-will-reduce-production-quotas-at-two-of-its-plants.html | A.E.C. Will Reduce Production Quotas At Two of Its Plants | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/6th-woman-is-strangled-in-ohio-police-hold-probation-violator.html | 6th woman Is Strangled in Ohio; Police Hold Probation Violator | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/easing-is-urged-on-pollution-law-hearing-is-told-incinerator.html | EASING IS URGED ON POLLUTION LAW; Hearing Is Told Incinerator Upgrading Will Take Years | | By Paul Hofmann | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/books-and-authors-book-stirs-pentagon-move.html | Books and Authors; Book Stirs Pentagon Move | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/highway-safety-aide-named.html | Highway Safety Aide Named | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/capt-warwick-to-be-master-of-cunard-liner-being-built.html | Capt. Warwick to Be Master Of Cunard Liner Being Built | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/money.html | Money | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mrs-johnstone-is-honored.html | Mrs. Johnstone is Honored | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/rusk-in-saigon-starts-conferences.html | Rusk, in Saigon, Starts Conferences | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/trial-in-jakarta-is-told-sukarno-shielded-dhani.html | Trial in Jakarta Is Told Sukarno Shielded Dhani | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/child-to-mrs-lee-zolet.html | Child to Mrs. Lee Zolet | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/vatican-publishes-decrees-of-council.html | VATICAN PUBLISHES DECREES OF COUNCIL | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jersey-town-starts-library.html | Jersey Town Starts Library | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/powell-disdains-a-fight-in-house.html | POWELL DISDAINS A FIGHT IN HOUSE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/swiss-drop-order-against-the-chase.html | SWISS DROP ORDER AGAINST THE CHASE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/samborski-named-ecac-president.html | SAMBORSKI NAMED E.C.A.C. PRESIDENT | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-confirms-bid-to-foe-on-p.o.w.s-asks-hanoi-to-reconsider-its-refusal.html | U.S. CONFIRMS BID TO FOE ON P.O.W.'S; Asks Hanoi to Reconsider Its Refusal to Join Talks | | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/publishers-move-to-spur-new-pacts-will-put-agreedon-terms-into.html | PUBLISHERS MOVE TO SPUR NEW PACTS; Will Put Agreed-on Terms Into Effect at Once | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/briton-dies-of-seasickness.html | Briton Dies of Seasickness | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/taps-bids-a-sad-farewell-to-an-army-terminal.html | Taps Bids a Sad Farewell to an Army Terminal | | By John P. Callahan | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/duke-ellington-enlivens-benefit-joined-by-dinizulu-in-a-show-aiding.html | DUKE ELLINGTON ENLIVENS BENEFIT; Joined by Dinizulu in a Show Aiding African Institute | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/as-buy-white-sox-hurler.html | A's Buy 'White Sox' Hurler | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/wounded-girl-improves.html | Wounded Girl Improves | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/seaway-to-stay-open.html | Seaway to Stay Open | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/bonds.html | BONDS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/widow-says-she-saw-coppolino-smother-colonel-witness-acts-out-death.html | Widow Says She Saw Coppolino Smother Colonel; Witness Acts Out Death Scene for Jury, Asserting She Was in Hypnotic State Widow Tells Jury She Saw Coppolino Smother Her Husband With Pillow | | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/israelis-find-and-disarm-arab-terrorists-mine.html | Israelis Find and Disarm Arab Terrorists' Mine | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a72pound-prophet-presses-for-peace-in-vietnam.html | A72-Pound 'Prophet' Presses for Peace in Vietnam | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/bridge-poor-judgment-in-bidding-for-slams-leads-to-defeat.html | Bridge;; Poor Judgment in Bidding For Slams Leads to Defeat | True | By Alan Truscott | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/romney-is-not-discouraging-backers-of-his-candidacy-in-68.html | Romney Is 'Not Discouraging' Backers of His Candidacy in '68 | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/ashe-easy-victor-in-aussie-tennis-four-other-americans-win.html | ASHE EASY VICTOR IN AUSSIE TENNIS; Four Other Americans Win First-Round Matches | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/stocks-register-4th-gain-in-a-row-on-american-list-by-alexander-r.html | Stocks Register 4th Gain in a Row On American List; By ALEXANDER R. HAMMER | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/city-sues-to-block-comtel-television.html | CITY SUES TO BLOCK COMTEL TELEVISION | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mrs-lynwood-carter.html | MRS. LYNWOOD CARTER | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/alert-on-b52-raids-laid-to-soviet-ships.html | ALERT ON B-52 RAIDS LAID TO SOVIET SHIPS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/house-democrats-to-meet-jan-9-with-fight-foreseen.html | House Democrats to Meet Jan. 9 With Fight Foreseen | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/integrity-of-abc-pledged-in-merger.html | INTEGRITY OF A.B.C. PLEDGED IN MERGER | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-overpayment-to-ge-is-reported.html | U.S. OVERPAYMENT TO G.E. IS REPORTED | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/two-securities-salesmen-are-disciplined-by-sec.html | Two Securities Salesmen Are Disciplined by S.E.C. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/yachtsman-floats-4-days-in-life-ring-after-crash.html | Yachtsman Floats 4 Days In Life Ring After Crash | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/krock-is-selected-for-zenger-award.html | KROCK IS SELECTED FOR ZENGER AWARD | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/big-4-are-scored-at-airline-forum-cab-aide-sees-a-lack-of-drive-and.html | BIG 4 ARE SCORED AT AIRLINE FORUM; C.A.B. Aide Sees a Lack of Drive and Imagination | True | By Edward Hudson Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/hacksaw-now-necessity-for-paris-newsdealers.html | Hacksaw Now Necessity For Paris Newsdealers | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/dance-cunningham-back-after-triumphs-abroad-2-new-york-premieres-at.html | Dance: Cunningham Back; After Triumphs Abroad, 2 New York Premieres at the Hunter Playhouse | True | By Clive Barnes | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/blackout-in-queens-is-still-a-mystery.html | BLACKOUT IN QUEENS IS STILL A MYSTERY | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jim-walter-corp-opens-new-headquarters-in-tampa-new-unit-opened-by.html | Jim Walter Corp. Opens New Headquarters in Tampa; NEW UNIT OPENED BY JIM WALTER | True | By Herbert Koshetz Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/4-ncaa-playoffs-in-football-today.html | 4 N.C.A.A. PLAYOFFS IN FOOTBALL TODAY | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/index-of-commodity-prices-shows-drop-of-01-to-1028.html | Index of Commodity Prices Shows Drop of 0.1, to 102.8 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/fund-denies-attack-in-the-swiss-press-led-to-london-step.html | Fund Denies Attack In the Swiss Press Led to London Step | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/3-big-lies-charged.html | 3 "Big Lies" Charged | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/kennedy-inspects-upstate-schools-interested-in-rochesters-use-of.html | KENNEDY INSPECTS UPSTATE SCHOOLS; Interested in Rochester's Use of Title I Funds | | By Bernard Weinraub Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/detroit-school-sues-airport.html | Detroit School Sues Airport | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/grupe-knocks-out-mcbride-in-9th-round-at-frankfurt.html | Grupe Knocks Out McBride in 9th Round at Frankfurt | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/formula-for-school-strife.html | Formula for School Strife | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-2d-hudson-site-noted-by-con-ed-utility-chief-admits-it-would-save.html | A 2D HUDSON SITE NOTED BY CON ED; Utility Chief Admits It Would Save About $15-Million | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/court-drops-suit-on-johnson-park-district-judge-says-county-should.html | COURT DROPS SUIT ON JOHNSON PARK; District Judge Says County Should Decide the Issue | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/2-miniature-caged-deer-killed-at-night-by-archer.html | 2 Miniature Caged Deer Killed at Night by Archer | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/cause-of-el-crash-found.html | Cause of 'El' Crash Found | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/katharine-adukes-becomes-affianced.html | Katharine A.Dukes Becomes Affianced | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/colgate-hour-will-return-for-a-night.html | 'Colgate Hour' Will Return for a night | True | By George Gent | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/kriegshaber-halpern.html | Kriegshaber Halpern | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/aqueduct-race-chart-fall-meeting.html | Aqueduct Race Chart; FALL MEETING | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/skating-lead-taken-by-janice-fornwalt.html | SKATING LEAD TAKEN BY JANICE FORNWALT | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/warm-weather-clears-away-manmade-snow-at-ski-resort.html | Warm Weather Clears Away Man-Made Snow at Ski Resort | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/eban-confers-with-thant.html | Eban Confers With Thant | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/athens-college-to-gain-from-ball-at-the-plaza.html | Athens College to Gain From Ball at the Plaza | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/applicant-needs-cminus-grades-high-marks-and-financial-want-no.html | APPLICANT NEEDS C-MINUS GRADES; High Marks and Financial Want No Longer Will Be Only Criteria | | By Gordon S. White Jr. | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/stakes-at-laurel-draws-13-entries-viking-dancer-heads-field-in.html | STAKES AT LAUREL DRAWS 13 ENTRIES; Viking Dancer Heads Field in Marylander Today | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/flemming-asks-schools-to-teach-about-religion.html | Flemming Asks Schools to Teach About Religion | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/university-of-colombia-gets-77million-latin-bank-loan.html | University of Colombia Gets 7.7-Million Latin Bank Loan | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/the-reaction-is-different-but-the-feeling-is-the-same.html | The Reaction Is Different but the Feeling Is the Same | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/art-the-london-scene-unlike-culture-boom-here-there-are-only-a-few.html | Art: The London Scene; Unlike Culture Boom Here, There Are Only a Few Commercial Rumblings | | By John Canaday Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/volkswagen-to-cut-all-workers-hours-volkswagen-cuts-workers-hours.html | Volkswagen to Cut All Workers' Hours; VOLKSWAGEN CUTS WORKERS' HOURS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/two-events-listed-at-burgos-galleries.html | Two Events Listed at Burgos Galleries | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/paul-garrett-blazer-sr-76-of-ashland-oil-and-refining.html | Paul Garrett Blazer Sr., 76, Of Ashland Oil and Refining | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/shareholders-sue-in-greyhound-case.html | SHAREHOLDERS SUE IN GREYHOUND CASE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/forest-h-akers-79-exdodge-officer.html | FOREST H. AKERS, 79, EX-DODGE OFFICER | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/booth-now-will-prosecute-cab-discrimination-cases.html | Booth Now Will Prosecute Cab Discrimination Cases | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/kings-county-lafayette-picks-new-bank-officer.html | Kings County Lafayette Picks New Bank Officer | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/costello-attacks-thalers-charges-terms-criticism-of-hospitals.html | COSTELLO ATTACKS THALER'S CHARGES; Terms Criticism of Hospitals 'Heartless' and a 'Smear' | True | By Murray Schumach | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/polish-party-said-to-oust-13-who-questioned-line.html | Polish Party Said to Oust 13 Who Questioned Line | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/wood-machinery-corp-appoints-new-director.html | Wood Machinery Corp. Appoints New Director | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-fashion-show-arranged-in-aid-of-music-school-third-street.html | A Fashion Show Arranged in Aid Of Music School; Third Street Settlement to Gain at Cocktail Event Tuesday | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/wholesale-prices-show-rise-of-01.html | WHOLESALE PRICES SHOW RISE OF 0.1% | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/colts-and-packers-on-tv-today-steelers-test-giants-tomorrow.html | Colts and Packers on TV Today; Steelers Test Giants Tomorrow | True | By Frank Litsky | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/east-german-family-of-5-flees-by-climbing-over-wire.html | East German Family of 5 Flees by Climbing Over Wire | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/forest-h-akers-79-dead-exdodge-vice-president.html | Forest H. Akers, 79, Dead; Ex-Dodge Vice President | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/bernstein-gains-full-house-and-high-praise-in-london.html | Bernstein Gains Full House And High Praise in London | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/broncos-sign-collegian.html | Broncos Sign Collegian | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/happiness-is-a-5-bill-and-a-trip-to-macys.html | Happiness Is a $5 Bill and a Trip to Macy's | True | By Enid Nemy | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/pacific-nickel-monopoly-ends-chile-joins-in-copper-concern-pacific.html | Pacific Nickel Monopoly Ends; Chile Joins in Copper Concern; Pacific Nickel Monopoly Ends; France to Allow New Concern | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/miami-is-favored-in-liberty-bowl-virginia-tech-faces-strong.html | MIAMI IS FAVORED IN LIBERTY BOWL; Virginia Tech Faces Strong Hurricane Offense Today | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/ballets-africains-extended.html | 'Ballets Africains' Extended | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/george-ew-blum-82-exsocial-work-aide.html | GEORGE E.W. BLUM, 82, EX-SOCIAL WORK AIDE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/2500-apartments-will-go-to-poor-board-of-estimate-approves-revised.html | 2,500 APARTMENTS WILL GO TO POOR; Board of Estimate Approves Revised West Side Plans | True | By Ronald Maiorana | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/city-moves-ahead-to-draw-industry-shaughnessy-to-head-new.html | CITY MOVES AHEAD TO DRAW INDUSTRY; Shaughnessy to Head New Development Corporation Navy Yard a Priority | True | By Robert E. Dallos | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/tarzan-breaks-his-nose.html | 'Tarzan' Breaks His Nose | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/nazi-movement-in-britain-said-to-have-35-members.html | Nazi Movement in Britain Said to Have 35 Members | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/critics-criticize-criticism-of-arts-us-convenes-35-of-them-here-and.html | CRITICS CRITICIZE CRITICISM OF ARTS; U.S. Convenes 35 of Them Here and They Talk Shop | | By Harry Gilroy | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/3-men-killed-here-within-five-hours.html | 3 MEN KILLED HERE WITHIN FIVE HOURS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/messenger-abducted-robbed.html | Messenger Abducted, Robbed | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/actress-leaves-hospital.html | Actress Leaves Hospital | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-shop-aids-italian-flood-victims.html | A Shop Aids Italian Flood Victims | True | By Rita Reif | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/calendar-is-discovered-on-ocean-floors-a-magnetic-pattern-frozen-in.html | 'Calendar' Is Discovered on Ocean Floors; A Magnetic Pattern Frozen in Rock Is Held Key to Past Molten Rock Found Welling Upward in Mid-Atlantic Area | | By Walter Sullivan | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/fontaine-suspended-and-fined-for-interference-at-westbury.html | Fontaine Suspended and Fined For Interference at Westbury | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/heckling-of-marines-ends.html | Heckling of Marines Ends | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/article-1-no-title-couldnt-care-less-about-efforts-to-oust-him.html | Article 1 -- No Title; 'Couldn't Care Less' About Efforts to Oust Him | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/vietcong-attack-us-arms-depot-strike-at-site-near-saigon-for-3d.html | VIETCONG ATTACK U.S. ARMS DEPOT; Strike at Site Near Saigon for 3d Time in 6 Weeks Fliers Elude MIG's VIETCONG ATTACK U.S. ARMS DEPOT | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/franco-gets-plea-for-free-debate-6-jurists-see-frustration-unless.html | FRANCO GETS PLEA FOR FREE DEBATE; 6 Jurists See 'Frustration' Unless Code Is Discussed | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/andrew-d-banks.html | ANDREW D. BANKS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/senior-vice-president-named-by-dover-corp.html | Senior Vice President Named by Dover Corp. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/elms-us-regains-snipe-class-lead.html | ELMS, U.S., REGAINS SNIPE CLASS LEAD | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/teacher-opposes-the-term-negro-urges-federation-to-drive-for-use-of.html | TEACHER OPPOSES THE TERM 'NEGRO'; Urges Federation to Drive for Use of 'Afro-American' | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/ghetto-described-at-senate-inquiry-one-never-escapes-student-from.html | GHETTO DESCRIBED AT SENATE INQUIRY; One Never Escapes, Student From Watts Area Says | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/assembly-votes-barbados-as-122d-member-of-un.html | Assembly Votes Barbados As 122d Member of U.N. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/the-cast-82974582.html | The Cast | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jersey-youth-is-arrested-in-attempt-to-derail-train.html | Jersey Youth is Arrested In Attempt to Derail Train | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/space-and-peace.html | Space and Peace | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/miss-pamela-nelson-teacher-is-betrothed-to-carl-f-theiler.html | Miss Pamela Nelson, Teacher, Is Betrothed to Carl F. Theiler | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/apprentice-rider-scores-a-triple-234day-season-ends-with-56900.html | APPRENTICE RIDER SCORES A TRIPLE; 234-Day Season Ends With $56,900 Display Today on Aqueduct Card | True | By Joe Nichols | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/france-reported-canceling-part-of-algerias-old-debts.html | France Reported Canceling Part of Algeria's Old Debts | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/rumania-gets-us-uranium.html | Rumania Gets U.S. Uranium. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/after-kosygins-visit-issues-still-unsettled-leave-paris-with-a.html | After Kosygin's Visit; Issues Still Unsettled Leave Paris With a Vague Feeling of Letdown | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/hamburger-chain-gets-11million-bid-companies-plan-sales-mergers.html | Hamburger Chain Gets 11-Million Bid; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/national-basketball-assn.html | National Basketball Ass'n | | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/handshake-with-de-gaulle-explained-by-french-red.html | Handshake With de Gaulle Explained by French Red | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/craymond-wells-brooklyn-dentist-former-president-of-dental.html | C.RAYMOND WELLS, BROOKLYN DENTIST; Former President of Dental Association Is Dead at 71 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jaspers-give-middies-a-run-for-their-money-in-contest-at-the-garden.html | Jaspers Give Middies a Run for Their Money in Contest at the Garden | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/train-robber-gets-15-years.html | Train Robber Gets 15 Years | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/hysteria-in-the-un.html | Hysteria in the U.N. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/data-on-economy-hint-a-slowdown-without-tax-rise-wholesale-prices-a.html | DATA ON ECONOMY HINT A SLOWDOWN WITHOUT TAX RISE; Wholesale Prices and Retail Sales Fell in November for 2d Month in Row FOOD COSTS SHOW DROP Retailers' Volume at Lowest Level Since July--Slump in Car Buying Cited DATA ON ECONOMY HINT A SLOWDOWN | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/katzenbach-asks-trade-with-reds-nam-urged-to-support-bid-to-end.html | KATZENBACH ASKS TRADE WITH REDS; N.A.M. Urged to Support Bid to End 'Tariff Blockade' | True | By Homer Bigart | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/stocks-decline-on-london-board-drop-is-attributed-to-the-rhodesian.html | STOCKS DECLINE ON LONDON BOARD; Drop Is Attributed to the Rhodesian Situation | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/treasury-bonds-show-strength-advance-in-active-trading-corporates.html | TREASURY BONDS SHOW STRENGTH; Advance in Active Trading Corporates Still Vigorous Municipals Are Firm | True | By John H. Allan | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/bonn-accord-set-on-french-troops-letters-of-intent-on-their-stay.html | BONN ACCORD SET ON FRENCH TROOPS; Letters of Intent on Their Stay Will Be Exchanged | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/concern-in-brussels-congo-breaks-off-talks-on-miniere.html | Concern in Brussels; CONGO BREAKS OFF TALKS ON MINIERE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/goodell-in-brazil-scores-johnson-over-latin-aid.html | Goodell, in Brazil, Scores Johnson Over Latin Aid | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/edward-kennedy-hits-brain-drain-urges-a-parley-on-flow-of-talent-to.html | EDWARD KENNEDY HITS 'BRAIN DRAIN'; Urges a Parley on Flow of Talent to This Hemisphere | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/frances-heberton-wed-to-arthur-a-hannafin.html | Frances Heberton Wed To Arthur A. Hannafin | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/fasts-increasing-in-a-hungry-india-protests-a-more-immediate.html | FASTS INCREASING IN A HUNGRY INDIA; Protests a More Immediate Problem Than Shortages | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/harvard-sets-back-clarkson-sextet-74.html | HARVARD SETS BACK CLARKSON SEXTET, 7-4 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/aclu-says-boys-have-right-to-wear-hair-in-any-style.html | A.C.L.U. Says Boys Have Right to Wear Hair in Any Style | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-photograph-preview-will-benefit-un-unit.html | A Photograph Preview Will Benefit U.N. Unit | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/state-rejects-bid-to-drop-2-trains.html | STATE REJECTS BID TO DROP 2 TRAINS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/pay-of-teachers-reported-rising-militancy-called-key-factor-by.html | PAY OF TEACHERS REPORTED RISING; Militancy Called Key Factor by Department of Labor | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/exboxer-gets-life-in-newark.html | Ex-Boxer Gets Life in Newark | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/miss-below-is-married-to-george-c-bland-jr.html | Miss Below Is Married to George C. Bland Jr. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/lumber-production-registers-235-dip.html | LUMBER PRODUCTION REGISTERS 23.5% DIP | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/american-tobacco-expansion.html | American Tobacco Expansion | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/vice-president-is-elected-by-carnegie-peace-fund.html | Vice President Is Elected By Carnegie Peace Fund | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/art-kandinskys-experimental-paintings-on-glass-32-of-the-small.html | Art: Kandinsky's Experimental Paintings on Glass; 32 of the Small Works Are at Guggenheim | True | By Hilton Kramer | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/76ers-vanquish-knicks112107-philadelphia-wins-14th-in-row-on-home.html | 76ERS VANQUISH KNICKS,112-107; Philadelphia Wins 14th in Row on Home Court | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/douglass-m-allen-jr-48-dies-an-editor-of-atlas-magazine.html | Douglass M. Allen Jr., 48, Dies; An Editor of Atlas Magazine | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/baghdad-insists-oil-must-flow-on-iraqi-government-supports-syrias.html | BAGHDAD INSISTS OIL MUST FLOW ON; Iraqi Government Supports Syria's Pipeline Seizure BAGHDAD INSISTS OIL MUST FLOW ON | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mcnamara-inquiry-sought-on-favoritism-in-reserves.html | McNamara Inquiry Sought On 'Favoritism' In Reserves | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sarnoff-named-to-2-posts-at-franklin-and-marshall.html | Sarnoff Named to 2 Posts At Franklin and Marshall | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mrs-henry-wilkinson.html | MRS. HENRY WILKINSON | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/japan-socialist-chief-renamed.html | Japan Socialist Chief Renamed | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/machinists-strike-mohawk-airlines-service-cut-to-70-though-all-18.html | MACHINISTS STRIKE MOHAWK AIRLINES; Service Cut to 70% Though All 18 Jets Will Fly | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/tuskegee-students-riot-over-acquittal-in-negros-slaying-tuskegee.html | Tuskegee Students Riot Over Acquittal In Negro's Slaying Tuskegee Students Stage a Riot Over Acquittal in Negro's Death | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/fairfield-tax-books-are-short-390518.html | FAIRFIELD TAX BOOKS ARE SHORT $390,518 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/antiques-tannenbaum-tannenbaum-city-museums-tree-is-well-worth-the.html | Antiques: Tannenbaum, Tannenbaum!; City Museum's Tree Is Well Worth the Visit | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/topics-other-poisons-in-the-air.html | Topics: Other Poisons in the Air | True | By Marya Mannes | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/deaths.html | Deaths. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/looking-to-the-victorian-age-for-a-christmas-present.html | Looking to the Victorian Age for a Christmas Present | True | By Angela Taylor | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/3year-term-in-draft-case.html | 3-Year Term in Draft Case | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mining-of-saigon-span-foiled.html | Mining of Saigon Span Foiled | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-admiral-named-to-head-new-nato-iberia-command.html | U.S. Admiral Named to Head New NATO Iberia Command | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/popes-vietnam-aim-is-51day-ceasefire.html | POPES VIETNAM AIM IS 51-DAY CEASE-FIRE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/microwaves-run-train-from-remote-point-variety-of-ideas-patented-in.html | Microwaves Run Train From Remote Point; Variety of Ideas Patented in Week | True | by Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/prinz-calls-neonazi-issue-test-of-bonn-regime-jewish-leader-says-it.html | Prinz Calls Neo-Nazi Issue Test of Bonn Regime; Jewish Leader Says It Will Be Judged on Its Ability to Neutralize Movement | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/zambia-demands-ban-on-all-trade-with-rhodesians-rejects-britains-un.html | ZAMBIA DEMANDS BAN ON ALL TRADE WITH RHODESIANS; Rejects Britain's U.N. Plan for Selective Sanctions Presses Oil Embargo WILSON'S ROLE ASSAILED African Sees a Racist Plot New Formula Is Sought for Workable Curbs ZAMBIA DEMANDS CURB ON RHODESIA | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/celtics-set-back-royals-117-to-99-sam-jones-with-31-points-is-high.html | CELTICS SET BACK ROYALS, 117 TO 99; Sam Jones, With 31 Points, Is High Man for Boston | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/olympics-costs-covered.html | Olympics Costs Covered | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/august-reuling-82-an-architect-here.html | AUGUST REULING, 82, AN ARCHITECT HERE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/unsecured-creditors-to-get-15-of-finance-units-value.html | Unsecured Creditors to Get 15% of Finance Unit's Value | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jaspers-rally-in-2d-half-fails-tolmie-paces-navy-with-29-points.html | JASPERS RALLY IN 2D HALF FAILS; Tolmie Paces Navy With 29 Points Violet Defense Hampered by Fouls | True | By Deane McGowen | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/manhattanville-head-inaugurated.html | Manhattanville Head Inaugurated | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/pilot-dies-as-craft-hits-car-in-attempt-to-land-on-a-road.html | Pilot Dies as Craft Hits Car in Attempt To Land on a Road | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/dig-he-must-john-vincent-cleary.html | Dig He Must; John Vincent Cleary | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/british-pound-rate-declines-canadian-dollar-gains-a-point.html | British Pound Rate Declines; Canadian Dollar Gains a Point | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/airborne-exercise-planned.html | Airborne Exercise Planned | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/capital-for-the-city.html | Capital for the City | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/theater-germans-present-nathan-visiting-brucke-makes-impressive.html | Theater: Germans Present 'Nathan'; Visiting Brucke Makes Impressive Debut Peter Luhr Plays Title Role of Lessing Work | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/knicks-to-meet-bullets-tonight-contest-will-be-500th-for-local-club.html | KNICKS TO MEET BULLETS TONIGHT; Contest Will Be 500th for Local Club at Garden | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/two-jersey-tracks-seek-spring-dates-that-conflict.html | Two Jersey Tracks Seek Spring Dates That Conflict | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-former-slave-125-sues-to-divorce-wife.html | A Former Slave, 125, Sues to Divorce Wife | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/bank-clearings-rise-in-week.html | Bank Clearings Rise in Week | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/new-york-city-bonds.html | NEW YORK CITY BONDS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/wilson-pearson.html | Wilson Pearson | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/other-bonds.html | OTHER BONDS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/survivor-sues-for-150000.html | Survivor Sues for $150,000 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/frank-robinson-adds-to-laurels-orioles-star-takes-american-league.html | Frank Robinson Adds to Laurels; Orioles' Star Takes American League Slugging Title His Percentage of .637 Is Highest-- Killebrew Next | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/chinese-are-told-key-to-all-problems-is-in-3-mao-essays-chinese-are.html | Chinese Are Told Key to All Problems Is in 3 Mao Essays; Chinese Are Told Key to All Problems Can Be Found in 3 Essays by Mao | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/soviet-allowing-more-emigration-families-separated-by-war-being.html | SOVIET ALLOWING MORE EMIGRATION; Families Separated by War Being Reunited Visas to U.S. Given to 700 in'66 SOVIET ALLOWING MORE EMIGRATION | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/shouting-and-noise-in-city-hall-tempered-by-sounds-of-music.html | Shouting and Noise in City Hall Tempered by Sounds of Music | True | By Henry Raymont | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/archives/steel-shipments-continue-to-slip-industry-sources-foresee-no.html | STEEL SHIPMENTS CONTINUE TO SLIP; Industry Sources Foresee No Improvement Soon STEEL SHIPMENTS CONTINUE TO SLIP | True | By Robert Walker | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mr-powell-defaults.html | Mr. Powell Defaults | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/liberty-bowl.html | Liberty Bowl | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/books-of-the-times-high-notes-and-low.html | Books of The Times; High Notes and Low | True | By Thomas Lask | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/tolerance-is-urged-by-norman-thomas.html | TOLERANCE IS URGED BY NORMAN THOMAS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mississippi-lures-industries-here-meetings-in-city-will-explain-the.html | MISSISSIPPI LURES INDUSTRIES HERE; Meetings in City Will Explain the State's Advantages | True | By Tania Long | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/harry-ward-dies-led-aclu-to-40-methodist-minister-93-way-long-a-foe.html | HARRY WARD DIES; LED A.C.L.U. TO '40; Methodist Minister, 93, Way Long a Foe of War | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/inhabitants-quit-vietnam-village-but-views-vary-on-feelings-about.html | INHABITANTS QUIT VIETNAM VILLAGE; But Views Vary on Feelings About Forced Departure | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/salvador-fears-a-prevote-coup-campaign-for-presidential-election.html | SALVADOR FEARS A PRE-VOTE COUP; Campaign for Presidential Election March 5 Begun | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/morris-de-castro-is-dead-at-64-exgovernor-of-virgin-islands-us.html | Morris De Castro is Dead at 64; Ex-Governor of Virgin Islands; U.S. Territory's Executive From 1950-1954 Initiated Improvement Program | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sales-of-color-tv-score-sharp-gains-volume-in-first-10-months-soars.html | SALES OF COLOR TV SCORE SHARP GAINS; Volume in First 10 Months Soars Above '65 Level November Record Seen | True | By Gene Smith | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/eisenhower-tested-at-army-hospital-surgery-next-week.html | Eisenhower Tested At Army Hospital; Surgery Next Week | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/city-employes-accept-pact.html | City Employes Accept Pact | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/new-haven-towns-told-to-help-line-official-discusses-allocation-of.html | NEW HAVEN TOWNS TOLD TO HELP LINE; Official Discusses Allocation of $53-Million in Federal Funds for Railroad LOCAL AID CALLED KEY Refurbishing of New Canaan Station Is Cited by Aide as Example of Cooperation | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/messiah-presented-by-david-randolph.html | 'MESSIAH' PRESENTED BY DAVID RANDOLPH | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/flag-desecration-discounted.html | Flag Desecration Discounted | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/brushing-the-debt-limit-treasury-is-wary-as-the-federal-debt-moves.html | Brushing the Debt Limit; Treasury Is Wary as the Federal Debt Moves Dangerously Near the Ceiling Brushing the Debt Limit | True | By H. Erich Heinemann | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-backs-unicef-efforts-in-family-planning-makes-extra-1million.html | U.S. Backs UNICEF Efforts in Family Planning; Makes Extra $1-Million Gift Thant Endorses Plea by 12 States on Birth Control | True | By Paul P. Kennedy Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/two-hold-up-upstate-bank.html | Two Hold Up Upstate Bank | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/senate-unit-to-investigate-theft-of-autos-by-youths.html | Senate Unit to Investigate Theft of Autos by Youths | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sheen-to-preach-farewell-to-city-rochesterbound-bishop-to-be-heard.html | SHEEN TO PREACH FAREWELL TO CITY; Rochester-Bound Bishop to Be Heard Here Tomorrow | True | By George Dugan | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/michael-borodkin-61-dies-swimming-coach-for-liu.html | Michael Borodkin, 61, Dies; Swimming Coach for L.I.U. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/stocks-edge-up-for-4th-session-advances-exceed-declines-as-a-firm.html | STOCKS EDGE UP FOR 4TH SESSION; Advances Exceed Declines as a Firm Tone Prevails Throughout the Day PACE OF TRADING SLIPS Weakness in Some Issues Holds Market Indicators to Only Slight Gains STOCKS EDGE UP FOR 4TH SESSION | True | By John J. Abele | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/coatta-is-named-coach-of-wisconsin.html | COATTA IS NAMED COACH OF WISCONSIN | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/roman-corp-selects-regan-as-a-director.html | Roman Corp. Selects Regan as a Director | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/african-airlines-form-group.html | African Airlines Form Group | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/300-here-protest-south-africa-loans.html | 300 HERE PROTEST SOUTH AFRICA LOANS | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/2-city-parks-to-offer-rides-on-stagecoach-hay-wagon.html | 2 City Parks to Offer Rides On Stagecoach, Hay Wagon | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-delays-accord-within-world-bank-on-softloan-funds-usis-holding.html | U.S. Delays Accord Within World Bank On Soft-Loan Funds; U.S.IS HOLDING UP SOFT-LOAN ACCORD | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/3-are-attendants-of-miss-mccoun-at-her-marriage-graduate-of.html | 3 Are Attendants Of Miss McCoun At Her Marriage; Graduate of Connecticut Becomes the Bride of Donald A. Herman | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/temperature-of-66-sets-a-record-here-temperature-66-a-record-for.html | Temperature of 66 Sets a Record Here; TEMPERATURE 66 A RECORD FOR CITY | True | By Murray Illson | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/ruby-seriously-ill-in-dallas-hospital-jack-ruby-is-ill-with.html | Ruby Seriously Ill In Dallas Hospital; JACK RUBY IS ILL WITH PNEUMONIA | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/welch-links-war-to-more-controls-birch-society-founder-here-for-its.html | WELCH LINKS WAR TO MORE CONTROLS; Birch Society Founder Here for Its 8th Birthday | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-to-help-britain-hold-her-troops-in-germany.html | U.S. to Help Britain Hold Her Troops in Germany | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/nyu-sitin-ends-but-it-could-resume-monday-students-protesting.html | N.Y.U. Sit-In Ends, but It Could Resume Monday; Students Protesting Tuition Increase Turn Down Truce After 23-Hour Protest | True | By Jacques Nevard | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/30000-fans-see-asian-games-open-athletes-from-18-countries-parade.html | 30,000 FANS SEE ASIAN GAMES OPEN; Athletes From 18 Countries Parade Before Thai's King | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/princeton-routs-colgate-11072-breaks-home-scoring-mark-liu-wins.html | PRINCETON ROUTS COLGATE, 110-72; Breaks Home Scoring Mark L.I.U. Wins, 77-54 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/squash-tennis-tourney-will-start-here-today.html | Squash Tennis Tourney Will Start Here Today | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/drew-chemical-picks-corporate-executive.html | Drew Chemical Picks Corporate Executive | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/not-guilty-plea-in-spike-case.html | Not Guilty Plea in Spike Case | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/kuchel-bids-johnson-spur-nuclear-talks-with-soviet.html | Kuchel Bids Johnson Spur Nuclear Talks With Soviet | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/hamilton-six-wins-123.html | Hamilton Six Wins, 12-3 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/art-32-robert-jacobsen-sculptures-shown-here.html | Art: 32 Robert Jacobsen Sculptures Shown Here | True | By Grace Glueck | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/gregory-returns-delays-hanoi-visit.html | GREGORY RETURNS. DELAYS HANOI VISIT | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/tie-would-give-green-bay-crown-unitas-to-play-despite-an-ailing.html | TIE WOULD GIVE GREEN BAY CROWN; Unitas to Play Despite an Ailing Shoulder Hornung Expected to See Action | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/report-on-fund-for-neediest-givers-remember-troubles-of-own-many.html | Report on Fund for Neediest; GIVERS REMEMBER TROUBLES OF OWN Many Donors With Problems Offer Their Help to Others With Similar Needs GIVERS REMEMBER TROUBLES OF OWN CASE 53 "So Very Alone" | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/uja-says-needs-pass-75million-allocation-of-1967-funds-is-listed.html | U.J.A. SAYS NEEDS PASS $75-MILLION; Allocation of 1967 Funds Is Listed for Delegates Here | True | By Irving Spiegel | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/little-effect-seen.html | Little Effect Seen | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/suitor-reporter-seeking-douglas-stock-jumps-3-points-mcdonnell.html | SUITOR REPORTER SEEKING DOUGLAS; Stock Jumps 3 Points McDonnell Mentioned SUITOR REPORTED SEEKING DOUGLAS | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/tito-pardons-rankovic-ousted-heirapparent.html | Tito Pardons Rankovic, Ousted Heir-Apparent | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/part-of-executives-estate-left-to-his-housekeeper.html | Part of Executive's Estate Left to His Housekeeper | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/yiddish-troupe-plans-tour-here-us-producer-smooths-way-with-polish.html | YIDDISH TROUPE PLANS TOUR HERE; U.S. Producer Smooths Way With Polish Officials | True | By Henry Hamm Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/att-requests-authority-to-lower-uscanada-rates.html | A.T.&T. Requests Authority to Lower U.S.-Canada Rates | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/villanova-teacher-held-became-violent-on-lsd.html | Villanova Teacher Held; Became Violent on LSD | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/list-of-contributions-to-fund.html | List of Contributions to Fund | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/team-posts-a-63-for-a-192-total-besselink-and-sanders-are-2-shots.html | TEAM POSTS A 63 FOR A 192 TOTAL; Besselink and Sanders Are 2 Shots Back Leaders on Course Nearly 6 Hours | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/theater-robbed-of-3500.html | Theater Robbed of $3,500 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/injury-idles-leafs-shack.html | injury Idles Leafs' Shack | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/strike-over-milk.html | Strike Over Milk | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/volcano-and-video-icelanders-take-real-national-pride-in-isle-of.html | Volcano and Video; Icelanders Take Real National Pride in Isle of Lava and New TV Service | True | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/archives/congo-breaks-off-talk-with-miniere-copper-company-based-in-belgium.html | CONGO BREAKS OFF TALK WITH MINIERE; Copper Company Based in Belgium Sought to Avoid Moving to Kinshasa BRUSSELS IS CONCERNED Accord Had Been Reached to Establish Marketing and Mining Concerns | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/joseph-ross-52-chainstore-head-expresident-of-davidson-dies-was.html | JOSEPH ROSS, 52; CHAIN-STORE HEAD; Ex-President of Davidson Dies Was Civic Leader | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/de-lys-lists-a-dueling-show.html | De Lys Lists a Dueling Show | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/two-essays-by-mao-and-excerpts-from-third-that-chinese-are-urged-to.html | Two Essays by Mao and Excerpts From Third That Chinese Are Urged to Study; In Memory of Norman Bethune [1939] | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/spartans-profit-shows-slim-rise-change-in-earnings-is-slight.html | SPARTANS PROFIT SHOWS SLIM RISE; Change in Earnings Is Slight Despite Upturn in Sales | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/this-young-lady-flies-to-school-ride-in-28-trimotor-scares-ohio.html | This Young Lady Flies to School; Ride in '28 Trimotor Scares Ohio Island Girl Just 'a Little' THIS YOUNG LADY FLIES TO SCHOOL | | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/codorniz-340-wins-at-tropical-choice-leads-all-the-way-and-scores.html | CODORNIZ, S3.40, WINS AT TROPICAL; Choice Leads All the Way and Scores by 2 Lengths | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sinclair-offers-wage-rise-on-pact-expiring-next-june.html | Sinclair Offers Wage Rise On Pact Expiring Next June | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/3-a-s-executives-to-broaden-duties.html | 3 A. & S. EXECUTIVES TO BROADEN DUTIES | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/excerpts-from-the-declaration-following-talks-between-premier.html | Excerpts From the Declaration Following Talks Between Premier Kosygin and President de Gaulle | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/2-americans-in-money-case-face-soviet-trial-on-dec-19.html | 2 Americans in Money Case Face Soviet Trial on Dec. 19 | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/army-casualties-listed.html | Army Casualties Listed | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/french-trade-deficit-widens.html | French Trade Deficit Widens | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/television.html | Television | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/spinster-left-400000-to-the-federal-treasury.html | Spinster Left $400,000 To the Federal Treasury | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/10-here-suffered-effects-of-smog-private-study-finds.html | 10% Here Suffered Effects of Smog, Private Study Finds | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/text-of-appeal-by-national-council-to-its-member-churches-on-the.html | Text of Appeal by National Council to Its Member Churches on the Vietnam War; An Appeal to the Churches Concerning Vietnam | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/coast-station-sold-fcc-scores-owner.html | COAST STATION SOLD; F.C.C. SCORES OWNER | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/macao-atrocities-laid-to-portuguese.html | MACAO 'ATROCITIES' LAID TO PORTUGUESE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/opera-wieland-wagners-bayreuth-comes-to-lincoln-center-his.html | Opera: Wieland Wagner's Bayreuth Comes to Lincoln Center; His 'Lohengrin' Staging Presented by Met Final Touches Missed in Incomplete Work | True | By Harold C. Schonberg | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/uaw-staves-off-aflcio-action-union-pays-90000-third-of-overdue-tax.html | U.A.W. STAVES OFF A.F.L.-C.I.O. ACTION; Union Pays $90,000, Third of Overdue Tax, Delaying Threat of Suspension U.A.W. STAVES OFF A.F.L.-C.I.O. ACTION | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/smith-denies-any-worry-about-an-embargo-on-oil.html | Smith Denies Any Worry About an Embargo on Oil | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/johnson-in-capital-holds-conferences.html | JOHNSON IN CAPITAL; HOLDS CONFERENCES | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/skiers-hear-prayer-for-snow.html | Skiers Hear Prayer for Snow | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/college-and-school-scores.html | College and School Scores | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/city-welfare-unit-may-use-television-for-staff-meetings.html | City Welfare Unit May Use Television For Staff Meetings | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jack-d-levine.html | JACK D. LEVINE | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/maurice-e-rogalin-a-fairfield-u-dean.html | MAURICE E. ROGALIN, A FAIRFIELD U. DEAN | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/laura-m-granger.html | LAURA M. GRANGER | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/american-academy-elects-authors.html | American Academy Elects Authors | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/commodities-wheat-futures-decline-as-dry-spell-ends-in-southwestern.html | Commodities: Wheat Futures Decline as Dry Spell Ends in Southwestern Plains; TRADE DISCOUNTS SALE TO RED CHINA 35.3 Million-Bushel Total Is Bought From Canada Under 3-Year Pact | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/william-m-bowman-an-architect-dies.html | WILLIAM M. BOWMAN, AN ARCHITECT, DIES | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/thomas-b-doe-dies-exhead-of-sperry.html | THOMAS B. DOE DIES; EX-HEAD OF SPERRY | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/boheme-returns-to-met-on-jan-13.html | 'BOHEME' RETURNS TO MET ON JAN. 13. | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/philip-levin-leaves-hazel-bishop-board.html | PHILIP LEVIN LEAVES HAZEL BISHOP BOARD | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/market-place-sharing-a-look-with-the-seers.html | Market Place; Sharing a Look With the Seers | True | By Robert Metz | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/visible-satellite.html | Visible Satellite | True | | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-3-party-plan-is-weighed-on-state-constitution-talks-democrats-to.html | A 3-Party Plan Is Weighed On State Constitution Talks; Democrats to Seek Aid of Republicans and Liberals on a Program to Get Albany Session Off to Fast Start 3 PARTIES WEIGH CONVENTION PLAN | True | By Robert Alden | 1994-10-07 | RE0000675745 | B00000315766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-10 | 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/churchmen-vote-for-action-by-un-on-vietnam-issue-national-council.html | CHURCHMEN VOTE FOR ACTION BY U.N. ON VIETNAM ISSUE; National Council Resolution Strengthened on Floor Bombing Halt Suggested Churchmen Urge Vietnam Issue Be Placed on the U.N.'s Agenda | | By Edward B. Fiske Special To the New York Times | 1994-10-07 | RE0000675745 | B00000315766 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/child-to-mrs-rosenthal.html | Child to Mrs. Rosenthal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elizabeth-marshall-pianist-shows-skill-in-dazzling-recital.html | Elizabeth Marshall, Pianist, Shows Skill In Dazzling Recital | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/2-negro-clergymen-plan-a-trip-to-south-vietnam.html | 2 Negro Clergymen Plan A Trip to South Vietnam | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/c-merton-seaman.html | C. MERTON SEAMAN | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carol-prusans-betrothal.html | Carol Prusan's Betrothal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/four-a-tom-ships-for-cargo-urged-johnson-gets-study-groups-merchant.html | FOUR A TOM SHIPS FOR CARGO URGED; Johnson Gets Study Group's Merchant Fleet Proposal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-fishing-limit-copies-icelands-americans-in-58-chided-her-for.html | U.S. FISHING LIMIT COPIES ICELAND'S; Americans in '58 Chided Her for Barring Trawlers | | By Werner Wiskari Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/talks-on-world-business-set.html | Talks on World Business Set | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bronx-wife-shot-slaying-follows-friend-of-estranged-couple-is.html | BRONX WIFE SHOT; SLAYING FOLLOWS; Friend of Estranged Couple Is Fatally Stabbed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/specialization-in-horse-shows-hits-big-vogue-says-carroll.html | Specialization in Horse Shows Hits Big Vogue Says Carroll | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/murphy-farlie.html | Murphy Farlie | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nicholas-biddle-jr-weds-joan-moore-graduate-of-harvard-and-60.html | Nicholas Biddle Jr. Weds Joan Moore; Graduate of Harvard and '60 Debutante Marry Here | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/judith-weinstein-will-be-married-to-martin-dank-teacher-is-fiancee.html | Judith Weinstein Will Be Married To Martin Dank; Teacher Is Fiancee of Ph.D. Student at City Nuptials Jan. 14 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/looking-backward-looking-backward.html | Looking Backward; Looking Backward | | By Herbert Feis | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/panama-is-irked-by-slow-canal-talks.html | Panama Is Irked by Slow Canal Talks | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/athletics-spring-schedule-includes-caracas-series.html | Athletics' Spring Schedule Includes Caracas Series | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/winter-off-to-an-early-start-at-lake-placid.html | WINTER OFF TO AN EARLY START AT LAKE PLACID | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/statistics-of-game.html | Statistics of Game | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cunard-chief-here-is-retiring-but-not-from-shipping-industry-moran.html | Cunard Chief Here Is Retiring, But Not From Shipping Industry; Moran Due to Head Several Rate-Making Groups War Service Recalled | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/truce-in-ecuador-expected-to-end-civilian-chiefs-bring-charges.html | TRUCE IN ECUADOR EXPECTED TO END; Civilian Chiefs Bring Charges Against Former Junta | True | By H.j. Maidenberg Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/frances-h-gibby-becomes-affianced.html | Frances H. Gibby Becomes Affianced | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-koehler-wed-to-robert-a-jacobs.html | Mrs. Koehler Wed To Robert A. Jacobs | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-jane-mary-silverstein-affianced-to-robert-gordon.html | Miss Jane Mary Silverstein Affianced to Robert Gordon | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/goldman-ontell.html | Goldman Ontell | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/candid-cameras.html | Candid Cameras | True | By Marston Bates | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bad-principle.html | 'BAD PRINCIPLE' | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/washington-another-case-for-raising-taxes.html | Washington: Another Case for Raising Taxes | True | By James Reston | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/daughter-to-mrs-holland.html | Daughter to Mrs. Holland | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/vietnam-peace-prospects.html | Vietnam Peace Prospects | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/indonesian-trial-given-plot-data-is-told-sukarno-learned-of-coup.html | INDONESIAN TRIAL GIVEN PLOT DATA; Is Told Sukarno Learned of Coup Attempt on Radio | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/kaufman-judaica-on-sale-thursday-ritual-objects-include-a-1689.html | KAUFMAN JUDAICA ON SALE THURSDAY; Ritual Objects Include a 1689 Illuminated Wedding Pact | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/survivors-of-pearl-harbor-attack-find-honolulu-has-changed.html | Survivors of Pearl Harbor Attack Find Honolulu Has Changed | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-whiteman-has-son.html | Mrs. Whiteman Has Son | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/emergency-to-end-in-guyana.html | Emergency to End in Guyana | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/son-to-mrs-jm-brickman.html | Son to Mrs. J.M. Brickman | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/its-channing-on-her-toes.html | It's Channing On Her Toes? | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hudson-day-liner-nearing-the-end-peter-stuyvesant-at-todd-waiting.html | HUDSON DAY LINER NEARING THE END; Peter Stuyvesant at Todd, Waiting Possible Scrapping | True | By Werner Bamberger | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cincinnati-rejects-school-board-levy.html | CINCINNATI REJECTS SCHOOL BOARD LEVY | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/300-works-of-art-to-get-new-home-daywood-collection-to-go-to.html | 300 WORKS OF ART TO GET NEW HOME; Daywood Collection to Go to Huntington, W.Va. | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brazil-court-frees-a-us-woman-held-in-invasion-of-fort.html | Brazil Court Frees A U.S. Woman Held in Invasion of Fort | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nasa-tests-a-parachute-designed-for-use-on-mars.html | NASA Tests a Parachute Designed for Use on Mars | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/3-in-family-found-slain-in-columbus.html | 3 IN FAMILY FOUND SLAIN IN COLUMBUS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-walker-bride-of-louis-marohnic.html | Miss Walker Bride Of Louis Marohnic | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/coliseum-boat-show-adds-12000-square-feet-of-space-motor-builders.html | Coliseum Boat Show Adds 12,000 Square Feet of Space; MOTOR BUILDERS PLAN NOVELTIES Electronic Engine Ignition Device Will Be Shown at Event Starting Jan.14 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-sales-sought-for-perus-gourds.html | U.S. Sales Sought for Peru's Gourds | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/home-improvement-more-closet-space.html | Home Improvement; More Closet Space | True | By Bernard Gladstone | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miamis-marine-facilities-are-ready-for-visitors.html | Miami's Marine Facilities Are Ready for Visitors | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/late-friday-basketball.html | Late Friday Basketball | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wedding-is-held-for-miss-lynch-debutante-of-59-she-becomes-bride-of.html | Wedding Is Held For Miss Lynch, Debutante of '59; She Becomes Bride of Peter Reese, Lawyer, in Far Rockaway | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/claire-m-hall-is-betrothed-to-capt-stanley-d-gibson.html | Claire M. Hall Is Betrothed To Capt. Stanley D. Gibson | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/con-ed-plants-in-village-converted-to-apartments-con-edplants.html | Con Ed Plants in 'Village' Converted to Apartments; Con EdPlants Become Apartments | True | By Robert E. Dallos | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/chicago-joint-effort-urged-to-get-research-contracts.html | CHICAGO; Joint Effort Urged to Get Research Contracts | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/glass-workers-vote-to-end-40day-westinghouse-strike.html | Glass Workers Vote to End 40-Day Westinghouse Strike | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/state-job-agency-plans-city-office-rockefeller-says-increased-needs.html | STATE JOB AGENCY PLANS CITY OFFICE; Rockefeller Says Increased Needs Here Warrant Action | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-bit-of-new-england-in-the-heart-of-florida.html | A BIT OF NEW ENGLAND IN THE HEART OF FLORIDA | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/accavallo-keeps-flyweight-title-efren-torres-is-battered-in-buenos.html | ACCAVALLO KEEPS FLYWEIGHT TITLE; Efren Torres Is Battered in Buenos Aires 15-Rounder | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/interest-on-tax-refund-ruled-taxable-income.html | Interest on Tax Refund Ruled Taxable Income | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/joan-e-baron-engaged-to-ronald-e-symecko.html | Joan E. Baron Engaged To Ronald E. Symecko | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/egyptian-camel-dealers-are-thriving.html | Egyptian Camel Dealers Are Thriving | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/fordham-turns-back-seton-hall-79-to-77-on-langhelds-shot-in.html | Fordham Turns Back Seton Hall, 79 to 77, on Langheld's Shot in Overtime; RAMS' STAR HITS IN LAST 2 SECONDS Score Tied 3 Times in Extra Period Langheld High for Victors With 22 | True | By Deane McGowen | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/johnson-reviews-asia-and-budget.html | JOHNSON REVIEWS ASIA AND BUDGET | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/frontier-airlines-aiming-at-women-50-discount-fare-planned-to.html | FRONTIER AIRLINES AIMING AT WOMEN; 50% Discount Fare Planned to Attract Passengers | True | By Tania Long | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/queen-mother-66-has-an-operation-condition-is-good.html | Queen Mother, 66, Has an Operation; Condition Is Good | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/un-concert-marks-human-rights-say.html | U.N. CONCERT MARKS HUMAN RIGHTS SAY | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/stephen-kunian-lawyer-to-wed-miss-lois-rome-amherst-and-michigan.html | Stephen Kunian, Lawyer, to Wed Miss Lois Rome; Amherst and Michigan Graduates Engaged April Nuptials | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/formula-for-victory.html | Formula for Victory? | | By Neil Sheehan | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-the-poconos.html | In the Poconos | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/literary-editions-are-in-the-works-mla-standard-versions-of-us.html | LITERARY EDITIONS ARE IN THE WORKS; M.L.A. Standard Versions of U.S. Classics Press On | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/youth-held-for-beating-car.html | Youth Held for 'Beating' Car | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lost-voice-in-washington.html | Lost Voice in Washington | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bridge-combating-the-neapolitan-system.html | Bridge; Combating the Neapolitan System | True | By Alan Truscott | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/klan-resurgency-arouses-virginia-governors-threat-a-result-of-many.html | KLAN RESURGENCY AROUSES VIRGINIA; Governor's Threat a Result of Many Cross-Burnings | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/norwalk-plans-enclosed-arcade-work-on-35million-mall-begins-early.html | NORWALK PLANS ENCLOSED ARCADE; Work on $3.5-Million Mall Begins Early in '67 NORWALK PLANS ENCLOSED ARCADE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/isabella-pearson-is-making-plans-for-april-bridal-she-will-be.html | Isabella Pearson Is Making Plans For April Bridal; She Will Be Married to Willard Speakman 3d, Princeton Alumnus | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ellen-rosen-to-wed.html | Ellen Rosen to Wed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-business-vietnam-spurs-helicopter-output-boeing-division-now.html | U.S. Business: Vietnam Spurs Helicopter Output; Boeing Division Now Making One a Day | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/senators-to-open-at-home-against-yanks-on-april-10.html | Senators to Open at Home Against Yanks on April 10 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-falberg-has-son.html | Mrs. Falberg Has Son | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/some-of-jerseys-ski-areas-are-in-new-york.html | Some of Jersey's Ski Areas Are in New York | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carolrubin-betrothed.html | Carol-Rubin Betrothed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cancer-epidemic-laid-to-smoking-major-advisory-panel-calls-tenfold.html | CANCER 'EPIDEMIC' LAID TO SMOKING; Major Advisory Panel Calls Tenfold Rise 'Alarming' | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/key-west-bounces-back-after-two-hurricanes.html | KEY WEST BOUNCES BACK AFTER TWO HURRICANES | True | By Marjorie C. Houck | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-freshman-paper-on-harvard-freshmen-harvard-freshmen-cont.html | A Freshman Paper On Harvard Freshmen; Harvard Freshmen (Cont.) | True | By Steven Kelman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cordorigo-wins-stake-at-laurel-misty-cloud-next-by-nose-in-31575.html | CORDORIGO WINS STAKE AT LAUREL; Misty Cloud Next by Nose in $31,575 Marylander GORDORIGO WINS STAKE AT LAUREL | True | By United Press International | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/becker-walsh.html | Becker Walsh | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-wave.html | New Wave | True | By Patricia Peterson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/invitations-for-visitation-invitation-for-visitation.html | Invitations for 'Visitation'; Invitation For 'Visitation' | True | By Raymond Ericson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/19391-illegal-stills-seized-in-us-in-65.html | 19,391 Illegal Stills Seized in U.S. in '65 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/coins-book-sales-boom.html | Coins; Book Sales Boom | True | By Herbert C. Bardes | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/american-to-elevate-its-airliners-for-loading-gates.html | American to Elevate Its Airliners for Loading Gates | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-susan-m-ende-of-hofstra-to-marry.html | Miss Susan M. Ende Of Hofstra to Marry | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/freight-group-elects-chief.html | Freight Group Elects Chief | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/boston-some-dislocations-noted-in-areas-industry.html | BOSTON; Some Dislocations Noted in Area's Industry | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bargemen-renew-state-canal-plea-seek-federal-takeover-to-rejuvenate.html | BARGEMEN RENEW STATE CANAL PLEA; Seek Federal Take-Over to Rejuvenate System | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hanoi-denies-peking-blocks-transit-of-aid-from-soviet.html | Hanoi Denies Peking Blocks Transit of Aid From Soviet | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-eckert-betrothed.html | Miss Eckert Betrothed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mj-eiseman-to-wed-mrs-adrienne-heller.html | M.J. Eiseman to Wed Mrs. Adrienne Heller | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/tokyo-businessmans-ad-says-he-can-end-the-war.html | Tokyo Businessman's Ad Says He Can End the War | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rutgers-crushes-colgate-118-to-75-for-4th-straight.html | Rutgers Crushes Colgate, 118 to 75, For 4th Straight | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/advertising-getting-along-with-the-fda-fdas-regulations-bring.html | Advertising Getting Along With the F.D.A.; F.D.A.'s Regulations Bring Pressure in Ethical Area | True | By Philip H. Dougherty | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/maritime-cadets-forgo-vacation-to-aid-in-vietnam.html | Maritime Cadets Forgo Vacation to Aid in Vietnam | True | By Douglas Robinson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gardens-plant-societies-benefit-hobbyists.html | Gardens; Plant Societies Benefit Hobbyists | True | By R.r. Thomasson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/when-homo-erectus-tamed-fire-he-tamed-himself-taming-fire-cont-when.html | When Homo Erectus Tamed Fire, He Tamed Himself; Taming Fire (Cont.) When he began cooking, early man learned inhibitions | True | By John Pfeiffer | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/greetingcard-manufacturers-66-record-at-hand-turn-to-67.html | Greeting-Card Manufacturers, '66 Record at Hand, Turn to '67 | True | By David Dworsky | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/civil-rights-films-planned-at-library.html | CIVIL RIGHTS FILMS PLANNED AT LIBRARY | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/joel-abrahams-becomes-fiance-of-miss-ohlman-tufts-dentistry-student.html | Joel Abrahams Becomes Fiance Of Miss Ohlman; Tufts Dentistry Student Will Marry a Boston U. Senior in July | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/joseph-alsop-elected.html | Joseph Alsop Elected | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/notes-from-the-land-of-political-pop-from-the-land-of-political-pop.html | Notes From the Land Of Political Pop; From the Land of Political Pop (Cont.) | True | By Herbert Gold | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/smith-3-pros-gain-in-squash-tennis.html | SMITH, 3 PROS GAIN IN SQUASH TENNIS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/uganda-teacher-becomes-fiance-of-miss-barrett-ian-tilling-will-will.html | Uganda Teacher Becomes Fiance Of Miss Barrett; Ian Tilling Will Marry Ahama of Radcliffe May Nuptials | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/on-its-own-terms.html | On Its Own Terms | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-250-ticket-to-the-threshold-of-space.html | A $2.50 Ticket to the Threshold of Space. | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/yule-ball-will-benefit-pelham-junior-league.html | Yule Ball Will Benefit Pelham Junior League | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-bench-has-son.html | Mrs. Bench Has Son | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/japanese-take-2-track-medals-sawaki-womens-relay-unit-score-in.html | JAPANESE TAKE 2 TRACK MEDALS; Sawaki, Women's Relay Unit Score in Asian Games | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/seasonal-events-planned.html | Seasonal Events Planned | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/research-center-works-for-europe-geneva-ap-an-americansponsored.html | RESEARCH CENTER WORKS FOR EUROPE; GENEVA (AP) An American-sponsored research institute is helping European industry get a larger slice of world business. | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-gift-of-giving.html | The Gift Of Giving | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elvira-capones-nuptials.html | Elvira Capone's Nuptials | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/herman-c-beckman-of-camp-dudley-84.html | HERMAN C. BECKMAN OF CAMP DUDLEY, 84 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-card-opens-oil-depot-for-trucks.html | New 'Card' Opens Oil Depot for Trucks | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ac-knowles-fiance-of-mari-ann-rhodes.html | A.C. Knowles Fiance Of Mari Ann Rhodes | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bulldozers-rule-canadian-capital-ottawa-vast-excavation-in-frenzy.html | BULLDOZERS RULE CANADIAN CAPITAL; Ottawa Vast Excavation in Frenzy of Construction | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/velasquez-scores-two-victories-at-tropical-and-adds-to-riding-lead.html | Velasquez Scores Two Victories at Tropical and Adds to Riding Lead; SIKKIM CAPTURES GOLD COAST STAKE Sets Course Mark in Dash Velasquez Aboard 27th Winner for Meeting | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/atlanta-construction-record-seen-despite-strikes.html | ATLANTA; Construction Record Seen Despite Strikes | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cj-harriman-jr-weds-nancy-dole.html | C.J. Harriman Jr. Weds Nancy Dole | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-bold-venture-to-get-under-way-in-jamaica.html | A BOLD VENTURE TO GET UNDER WAY IN JAMAICA | True | By Carter Harman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/linda-goodman-kenneth-i-may-planning-bridal-french-teacher-here-is.html | Linda Goodman, Kenneth I. May Planning Bridal; French Teacher Here Is Fiancee of General Electric Engineer | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/newark-will-test-job-training-plan.html | NEWARK WILL TEST JOB TRAINING PLAN | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/kathleen-costa-teacher-plans-april-22-bridal-she-becomes-engaged-to.html | Kathleen Costa, Teacher, Plans April 22 Bridal; She Becomes Engaged to Frank J. Clemens Jr., a Lawyer | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/amy-bender-fiancee-of-steven-paul-berger.html | Amy Bender Fiancee Of Steven Paul Berger | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sunshine-covers-mountain-ski-run-chip-shot-replaces-schuss-at-new.html | SUNSHINE COVERS MOUNTAIN SKI RUN; Chip Shot Replaces Schuss at New Hampshire Area | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/commitment.html | Commitment | True | By William Jay Smith | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/justine-joy-pivirotto-is-planning-nuptials.html | Justine Joy Pivirotto Is Planning Nuptials | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/uticas-quintet-triumphs-over-brooklyn-poly-9183.html | Utica's Quintet Triumphs Over Brooklyn Poly, 91-83 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cowboys-activate-wilbur.html | Cowboys Activate Wilbur | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/another-opinion-the-cost-of-mr-wilsons-face.html | Another Opinion; The Cost of Mr. Wilson's 'Face' | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/deadline-for-mint-sets.html | Deadline for Mint Sets | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/breeze-on-light-side.html | Breeze on Light Side | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/harlem-likened-to-a-new-nation-head-of-mayors-task-force-cites.html | HARLEM LIKENED TO A NEW NATION; Head of Mayor's Task Force Cites Similar Problems | True | By Thomas A. Johnson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-and-soviet-make-progress-in-talks-on-a-nuclear-treaty.html | U.S. and Soviet Make Progress In Talks on a Nuclear Treaty | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/campbell-tests-boat.html | Campbell Tests Boat | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/katharine-b-record-plans-june-wedding.html | Katharine B. Record Plans June Wedding | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/births.html | Births | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/final-saturn-test-set-dec-20.html | Final Saturn Test Set Dec. 20 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/east-windsor-units-offered.html | East Windsor Units Offered | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/for-the-home-25-and-under-25-and-under-cont.html | For the Home $25 and Under; $25 And Under (Cont.) | True | By Barbara Plumb | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/robert-c-hazen.html | ROBERT C. HAZEN | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/virginia-c-ryan-is-married-to-peter-h-dehaas-lawyer.html | Virginia C. Ryan Is Married To Peter H. DeHaas, Lawyer | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-cyane-b-hoar-is-prospective-bride.html | Miss Cyane B. Hoar Is Prospective Bride | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/all-smog-and-no-smoke-brews-storm-in-teacup.html | All Smog and No Smoke Brews Storm in Teacup | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/7-policemen-are-injured-in-melee-in-waterbury.html | 7 Policemen Are Injured in Melee in Waterbury | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/li-area-attacks-squalid-houses-oyster-bay-calls-on-owners-to-repair.html | L.I. AREA ATTACKS SQUALID HOUSES; Oyster Bay Calls on Owners to Repair Slum Dwellings | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-underground-overflows.html | The Underground Overflows | True | By Bosley Crowther | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/coin-flip-decides-election.html | Coin Flip Decides Election | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rifleman-kills-2-in-bryant-park-hundreds-are-thrown-into-confusion.html | RIFLEMAN KILLS 2 IN BRYANT PARK; Hundreds Are Thrown Into Confusion and Terror Police Fell Attacker Rifleman Kills 2 in Bryant Park, Terrorizes Crowds | True | By Ronald Maiorana | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/drama-mailbag-drama-mailbag-haworth-cabaret-et-al-haworth-cabaret.html | Drama Mailbag, Drama Mailbag Haworth, 'Cabaret' Et Al. Haworth, 'Cabaret' et al. | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/agriculture-grant-approved.html | Agriculture Grant Approved | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/susan-bohman-is-bride-of-lieut-john-faigle.html | Susan Bohman Is Bride Of Lieut. John Faigle | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lacrosse-group-fetes-its-heroes-eight-all-america-players-at-84th.html | LACROSSE GROUP FETES ITS HEROES; Eight All-America Players at 84th Annual Dinner | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/packersdown-colts1410-and-take-west-crown-damelo-ii-wins-before.html | PACKERSDOWN COLTS,14-10, AND TAKE WEST CROWN; DAMELO II WINS BEFORE 53,112 AS AQUEDUCT CLOSES; YCAZA ON VICTOR Damelo Pays $19.60 Fog Dims View of Some Races DAMELO II TAKES AQUEDUCT STAKES | True | By Joe Nichols | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/murder-suspect-captured.html | Murder Suspect Captured | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/only-jets-flying-for-mohawk-as-strike-continues-in-2d-day.html | Only Jets Flying for Mohawk as Strike Continues in 2d Day | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/vietcong-step-up-terrorist-action-in-area-of-saigon-concerted.html | VIETCONG STEP UP TERRORIST ACTION IN AREA OF SAIGON; Concerted Campaign Seems to Encompass Broad Arc Around the Capital WIDE RANGE OF TARGETS South Vietnamese Units Hit -- 16 Americans Are Killed by Errant U.S. Bombs VIETCONG STEP UP TERRORIST ACTION | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/palmer-nicklaus-post-256-to-gain-pga-team-title-besselink-and.html | PALMER, NICKLAUS POST 256 TO GAIN P.G.A. TEAM TITLE; Besselink and Sanders Are Next, 3 Strokes Back, in $275,000 Tourney PALMBR, NICKLAUS TAKE P.G.A. TITLE | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/patterns-of-behavior-patterns.html | Patterns Of Behavior; Patterns | True | By Gene Roberts | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/medal-to-be-given-by-jewish-veterans.html | Medal to Be Given By Jewish Veterans | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/shipping-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING MAILS; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hoover-asserts-robert-kennedy-aided-buggings-fbi-chief-says-in-a.html | HOOVER ASSERTS ROBERT KENNEDY AIDED BUGGINGS; F.B.I. Chief Says in a Letter That Ex-Attorney General 'Was Briefed Frequently' HOOVER ALLEGES AID IN BUGGINGS | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/donald-brown-66-polaroid-executive.html | DONALD BROWN, 66, POLAROID EXECUTIVE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/appliance-sales-continue-to-rise-appliance-sales-are-surging-ahead.html | Appliance Sales Continue to Rise; Appliance Sales Are Surging Ahead to Record Year | True | By Leonard Sloane | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/art-notes-fun-and-funk-at-the-whitney.html | Art Notes; Fun and Funk at the Whitney | True | By Grace Glueck | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carol-kaplan-affianced-to-steven-g-pnakin.html | Carol Kaplan Affianced To Steven G. Pnakin | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/if-wells-run-dry.html | If Wells Run Dry | True | By Frank E. Smith | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-primary-law-rigid-in-nebraska-state-aide-to-determine-68.html | NEW PRIMARY LAW RIGID IN NEBRASKA; State Aide to Determine '68 Presidential Candidates | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gulf-oil-joins-in-project.html | Gulf Oil Joins in Project | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mediator-humphrey.html | Mediator Humphrey | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sister-says-johnson-was-bossy-as-child.html | Sister Says Johnson Was 'Bossy' as Child | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/whos-this-cat-pirandello-whos-pirandello.html | 'Who's This Cat Pirandello?'; 'Who's Pirandello?' | True | By Walter Kerr | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/2-bettors-say-their-adieus-at-aqueduct-and-dream-of-getting-even.html | $2 Bettors Say Their Adieus at Aqueduct and Dream of Getting Even; But Win or Lose They're Optimists Down to Wire | True | By Steve Cady | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lynch-koczak.html | Lynch Koczak | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/homes-under-way-a-top-ski-slopes-yearround-resort-villages-planned.html | HOMES UNDER WAY A TOP SKI SLOPES; Year-Round Resort Villages Planned in Colorado HOMES UNDER WAY ATOP SKI SLOPES | True | By Franklin Whitehouse | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/monument-to-a-batman-floridians-bat-tower-has-erected-on-keys-to.html | MONUMENT TO A BATMAN; Floridian's Bat Tower has Erected on Keys To Fight Mosquitoes | True | By Jack Stark | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/computer-system-is-planned-to-link-over-50-colleges.html | Computer System Is Planned to Link Over 50 Colleges | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/shelard-captures-dash.html | Shelard Captures Dash | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rusk-to-seek-more-aid-from-us-allies-for-war.html | Rusk to Seek More Aid From U.S. Allies for War | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/life-of-a-hockey-goaltender-is-just-a-bundle-of-nerves-giacomin-of.html | Life of a Hockey Goaltender Is Just a Bundle of Nerves; Giacomin of Rangers Gains Composure After First Shot | True | By Gerald Eskenazi | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-gop-in-congress-sees-hay-to-be-made.html | The G.O.P. in Congress Sees Hay to Be Made | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/herman-d-krauss.html | HERMAN D. KRAUSS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-world-kosygin-learns-to-say-oui-pressures-rise-for-longer-truce.html | The World; Kosygin Learns To Say 'Oui' Pressures Rise For Longer Truce Questions on U.S. Role in Thailand | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/christmas-sales-not-quite-jingling-yet-store-sales-pace-reported.html | Christmas Sales Not quite Jingling Yet; STORE SALES PACE REPORTED LAGGING | True | By Isadore Barmash | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jersey-book-store-forced-to-cancel-visit-by-expriest.html | Jersey Book Store Forced To Cancel Visit by Ex-Priest | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/europeans-demonstrate-against-the-vietnam-war.html | Europeans Demonstrate Against the Vietnam War | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/difficulties-cited-on-hospital-data-city-health-chief-doesnt-know.html | DIFFICULTIES CITED ON HOSPITAL DATA; City Health Chief Doesn't Know if Care Has Improved | True | By Murray Schumach | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/papa-carries-on.html | Papa Carries On | True | By Helene Cantarella | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/national-airlines-resumes-contract-talk-with-pilots.html | National Airlines Resumes Contract Talk With Pilots | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/2-jersey-men-electrocuted-putting-up-a-tv-antenna.html | 2 Jersey Men Electrocuted Putting Up a TV Antenna | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/television-creative-energy-from-outer-space.html | Television; Creative Energy From Outer Space | True | By Jack Gould | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/boris-koutzen-65-violinist-is-dead-was-head-of-department-at.html | BORIS KOUTZEN, 65, VIOLINIST, IS DEAD; Was Head of Department at Philadelphia Conservatory | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jewish-veterans-ask-bonn-to-forbid-neonazi-parties.html | Jewish Veterans Ask Bonn TO Forbid Neo-Nazi Parties | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/navy-grapplers-win-from-cornell-2610.html | NAVY GRAPPLERS WIN FROM CORNELL 26-10 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/un-food-expert-is-matchmaker-hc-felix-brings-together-industry.html | U.N. FOOD EXPERT IS 'MATCHMAKER'; H.C. Felix Brings Together Industry, Hungry Nations | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-familys-most-famous-member-a-familys-most-famous-member.html | A Family's Most Famous Member; A Family's Most Famous Member | True | By William H. Scheide | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/speaking-of-books-poets-on-the-platform.html | SPEAKING OF BOOKS: Poets on the Platform | True | By Donald Hall | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ondine-to-sail-in-miamimontego-race.html | Ondine to Sail in Miami-Montego Race | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-secret-sharer.html | The Secret Sharer | True | By Martin Tucker | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/season-for-sweets.html | Season for Sweets | True | By Craig Claiborne | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-2d-gop-star-emerges-on-coast-californians-believe-finch-is-man-to.html | A 2D G.O.P. STAR EMERGES ON COAST; Californians Believe Finch Is Man to Keep an Eye On | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/erik-risman-to-wed-miss-susannah-baker.html | Erik Risman to Wed Miss Susannah Baker | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aid-to-handicapped-facilities-provided-by-nassau-county-can-be-a.html | Aid to Handicapped; Facilities Provided by Nassau County Can Be a Model for Other Governments | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/norman-c-nicholson.html | NORMAN C. NICHOLSON | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-eynon-is-married-to-emory-w-sanders.html | Miss Eynon Is Married To Emory W. Sanders | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cab-notes-surge-in-airline-economy.html | C.A.B. NOTES SURGE IN AIRLINE ECONOMY | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/death-toll-now-217-in-heraklion-sinking.html | DEATH TOLL NOW 217 IN HERAKLION SINKING | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/joyce-e-laverty-engaged-to-wed-walter-miller-jr-economics.html | Joyce E. Laverty Engaged to Wed Walter Miller Jr.; Economics Instructor at Boston U. and a Law Professor to Marry | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carrier-gets-new-skipper.html | Carrier Gets New Skipper | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-judith-herstin-plans-june-wedding.html | Miss Judith Herstin Plans June Wedding | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/princeton-acquires-the-fosdick-papers.html | PRINCETON ACQUIRES THE FOSDICK PAPERS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/law-student-to-marry-miss-joan-borowick.html | Law Student to Marry Miss Joan Borowick | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ann-sarah-minehan-betrothed-to-student.html | Ann Sarah Minehan Betrothed to Student | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-salisbury-smith-regime-digs-in.html | IN SALISBURY; Smith Regime Digs In | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/theater-parties-to-be-for-benefit-of-actors-studio-first-of-3-fetes.html | Theater Parties To Be for Benefit Of Actors Studio; First of 3 Fetes, on Jan. 16, to Be Followed by Supper at the Lambs | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/coordinator-of-groups-working-on-narcotics-set-up-in-nassau.html | Coordinator of Groups Working On Narcotics Set Up in Nassau | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ports-resume-work-in-british-columbia.html | PORTS RESUME WORK IN BRITISH COLUMBIA | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/vietnam-general-accuses-us-aide-clash-with-adviser-brings-charges.html | VIETNAM GENERAL ACCUSES U.S. AIDE; Clash With Adviser Brings Charges of Interference | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/king-gives-prizes-to-nobel-winners-3-americans-are-among-6-at.html | KING GIVES PRIZES TO NOBEL WINNERS; 3 Americans Are Among 6 at Stockholm Ceremony | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brandt-to-meet-with-de-gaulle-talk-this-week-to-follow-kiesinger.html | BRANDT TO MEET WITH DE GAULLE; Talk This Week to Follow Kiesinger Bid for Amity | | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/diamond-alkali-announces-controlled-pesticide-release.html | Diamond Alkali Announces Controlled Pesticide Release | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dam-on-greek-border-bursts.html | Dam on Greek Border Bursts | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/peace-foundation-names-4-to-board.html | PEACE FOUNDATION NAMES 4 TO BOARD | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-texas-ranger-lives-his-legend-elite-law-corps-still-tough.html | THE TEXAS RANGER LIVES HIS LEGEND; Elite Law Corps Still Tough Taciturn and Low Paid | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/art-no-greco-for-orvieto.html | Art; No Greco for Orvieto | | By John Canaday | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/margaret-dunham-anderson-fiancee-of-dimitrios-fikioris.html | Margaret Dunham Anderson Fiancee of Dimitrios Fikioris | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/diane-p-wynne-becomes-bride-of-ww-mercer-mt-holyoke-alumna-and.html | Diane P. Wynne Becomes Bride Of W.W. Mercer; Mt. Holyoke Alumna and Harvard Aide Wed in Montclair Church | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/east-german-trials-stir-protestants.html | EAST GERMAN TRIALS STIR PROTESTANTS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/maritime-agency-wins-legal-point-high-court-decision-viewed-as-aid.html | MARITIME AGENCY WINS LEGAL POINT; High Court Decision Viewed as Aid to Subpoena Power | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/reds-list-81-home-games-55-to-be-played-at-night.html | Reds List 81 Home Games, 55 to Be Played at Night | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/3-are-killed-in-sydney-as-copter-breaks-up.html | 3 Are Killed in Sydney As Copter Breaks Up | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/j-regis-thompson-jr-to-marry-miss-shreve.html | J. Regis Thompson Jr. To Marry Miss Shreve | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/architecture-award-set.html | Architecture Award Set | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/medical-college-chooses-newark-board-of-jersey-institution.html | MEDICAL COLLEGE CHOOSES NEWARK; Board of Jersey Institution Overrules Site Panel | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/substitute-word-for-negro-argued.html | Substitute Word for 'Negro' Argued | | By John Kifner | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/oxford-industries-picks-aide.html | Oxford Industries Picks Aide | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/medicine-more-high-marks-for-fluoride.html | Medicine: More High Marks for Fluoride | | By Jane E. Brody | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mothers-of-gis-in-vietnam-help-students-send-gifts.html | Mothers of G.I.'s in Vietnam Help Students Send Gifts | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wood-field-and-stream-power-squadrons-will-start-course-in.html | Wood, Field and Stream; Power Squadrons Will Start Course in Salt-Water Fishing Jan. 9 | | By Oscar Godbout | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/howard-of-clemson-voted-atlantic-coast-coach-award.html | Howard of Clemson Voted Atlantic Coast Coach Award | | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gilels-reaffirms-mastery-at-piano-soviet-artists-romanticism.html | GILELS REAFFIRMS MASTERY AT PIANO; Soviet Artist's Romanticism Dazzles Carnegie Hall | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rochester-red-wings-show-profit-first-time-in-decade.html | Rochester Red Wings Show Profit First Time in Decade | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/booming-air-travel-stirs-canary-islands.html | BOOMING AIR TRAVEL STIRS CANARY ISLANDS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/yale-downs-holy-cross-9073.html | Yale Downs Holy Cross, 90-73 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/french-judge-sees-no-crime-in-wagering-on-a-sure-thing.html | French Judge Sees No Crime In Wagering on a Sure Thing | True | By John Hess Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-to-prevent-emergency-strikes.html | How to Prevent Emergency Strikes? | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ancient-roofing-idea-lives-on-over-columnfree-buildings-use-of.html | Ancient Roofing Idea Lives On Over Column-Free Buildings; Use of Cables Growing for Wide Areas 80 A.D. Roofing Idea Lives On In Today's Column-Free Arenas | True | By Harry V. Forgeron | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/joan-lipson-plans-wedding-for-dec-21.html | Joan Lipson Plans Wedding for Dec. 21 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/keen-private-eye-ive-done-nothing-illegal-nothing-that-can-be.html | Keen Private Eye; "I've done nothing illegal. Nothing that can be proven" | True | By Bill Surface | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/buffaloalbany-game-off.html | Buffalo-Albany Game Off | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carol-ann-kolkmeyer-engaged-to-irs-aide.html | Carol Ann Kolkmeyer Engaged to I.R.S. Aide | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lawyers-office-bugged-by-fbi-milwaukee-weighing-ban-in-wake-of.html | LAWYER'S OFFICE BUGGED BY F.B.I.; Milwaukee Weighing Ban in Wake of Trial Disclosure | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/job-corps-camp-vexes-explorers-scientists-take-mammoth-cave-protest.html | JOB CORPS CAMP VEXES EXPLORERS; Scientists Take Mammoth Cave Protest to Johnson | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-wagner-widow-assails-bayreuth.html | A WAGNER WIDOW ASSAILS BAYREUTH | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/charles-l-fleece.html | CHARLES L. FLEECE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/league-ends-ban-on-texas-a-and-m.html | LEAGUE ENDS BAN ON TEXAS A. AND M. | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-republican-unity-idea-appears-to-be-dead.html | A Republican Unity Idea Appears to Be Dead | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/alabama-arts-center-is-womans-goal.html | Alabama Arts Center Is Woman's Goal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/seeth-wins-two-races-before-fog-halts-babylon-pengain-fleets.html | Seeth Wins Two Races Before Fog Halts Babylon Penguin Fleet's Regatta; CONEYSIS SECOND IN POINT SCORES Sea Cliff Skipper Leads 44-Boat Fixture Held Off Long Island Yacht Club | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-cancer-sex-ratio-cited.html | New Cancer Sex Ratio Cited | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/child-to-mrs-rc-zakarin.html | Child to Mrs. R.C. Zakarin | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/clearwater-really-sparkle-city-on-floridas-gulf-coast-in-living-up.html | Clearwater Really Sparkle City on Florida's Gulf Coast, in Living Up to Its Name, Is Well-Groomed Resort With a Long, Gleaming Beach | True | By John Durant | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/post-office-chief-gets-holiday-mail-off-early.html | Post Office Chief Gets Holiday Mail Off Early | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lassiter-to-meet-murphy-for-title.html | LASSITER TO MEET MURPHY FOR TITLE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/silver-lake-wins-two-show-titles-4yearold-gelding-scores-in-five-of.html | SILVER LAKE WINS TWO SHOW TITLES; 4-Year-Old Gelding Scores in Five of Six Classes | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/eugene-paul-getty-weds-miss-talitha-pol-in-rome.html | Eugene Paul Getty Weds Miss Talitha Pol in Rome | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/shalom-cruise-set-may-20.html | Shalom Cruise Set May 20 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/kennedys-statement.html | Kennedy's Statement | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/yule-gift-items-being-reordered-wide-range-of-apparel-is-reported.html | YULE GIFT ITEMS BEING REORDERED; Wide Range of Apparel Is Reported in Demand | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/child-to-mrs-alan-klein.html | Child to Mrs. Alan Klein | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jazz-the-man-.html | Jazz: The Man . . . | True | By Albert Goldman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/patricia-a-gage-is-attended-by-4-at-her-nuptials-wells-alumna-wed.html | Patricia A. Gage Is Attended by 4 At Her Nuptials; Wells Alumna Wed in Greenwich to Lieut. Walter Nelson Jr. Special to The New York Times | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/march-nuptials-set-by-ellen-hofheimer.html | March Nuptials Set By Ellen Hofheimer | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wesleyan-pushes-realty-projects-university-forms-company-to-manage.html | WESLEYAN PUSHES REALTY PROJECTS; University Forms Company to Manage Its Holdings | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/irving-w-halpern-dead-at-77-supreme-court-probation-chief.html | Irving W. Halpern Dead at 77; Supreme Court Probation Chief | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/group-formed-here-to-urge-excellence.html | GROUP FORMED HERE TO URGE EXCELLENCE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/she-puts-writers-to-work.html | She Puts Writers To Work | True | By George Gent | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hd-quarrier-jr-weds-miss-meredith-arthur.html | H.D. Quarrier Jr. Weds Miss Meredith Arthur | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/draft-debate-warms-up.html | Draft Debate Warms Up | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/vicar-hanover-320-defeats-yankee-mick-by-a-head-in-pace-at-westbury.html | Vicar Hanover, $3.20, Defeats Yankee Mick by a Head in Pace at Westbury; HAUGHTON GUIDES 3-5 CHOICE HOME Little Kitty Clay Finishes 3d 26,568 Turn Out on the Last Saturday of Season | True | By Louis Effrat Spedtl To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dina-mironovna-pronichev-remembers-babi-y-ar-dina-mironovna.html | Dina Mironovna Pronichev Remembers Babi Yar; Dina Mironovna Remembers (Cont.) | True | By Anatoly Kuznetsov | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/school-in-israel-names-american-as-chancellor.html | School in Israel Names American as Chancellor | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/21-debutantes-to-bow-dec-28-at-holly-bail.html | 21 Debutantes to Bow Dec. 28 at Holly Bail | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hellebores-winters-happenings.html | Hellebores: Winter's 'Happenings' | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ralston-heads-tennis-ranking-in-us-for-third-year-in-row.html | Ralston Heads Tennis Ranking In U.S. for Third Year in Row; Californian Followed by Ashe and Graebner Seixas, 42, Breaks Into First 10 RALSTON RANKED NO.1 THIRD TIME | True | By Charles Friedman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nyu-honors-french-educator.html | N.Y.U. Honors French Educator | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/driverless-auto-being-developed-could-be-ready-in-15-years-ohio.html | DRIVERLESS AUTO BEING DEVELOPED; Could Be Ready in 15 Years, Ohio Researcher Says | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-june-b-hamilton-wed-to-joseph-iseman.html | Mrs. June B. Hamilton Wed to Joseph Iseman | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/season-inspires-gifts-to-neediest-young-and-elderly-transmit-warmth.html | SEASON INSPIRES GIFTS TO NEEDIEST; Young and Elderly Transmit Warmth of the Holidays Through Annual Drive | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-panache-of-dissent-the-panache-of-the-panache-of.html | THE PANACHE OF DISSENT; The Panache of Dissent The Panache of Dissent | True | By Peter Lyon | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/stamps-britains-67-issues.html | Stamps; Britain's '67 Issues | True | By David Lidman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aaron-j-funk.html | AARON J. FUNK | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wind-gusts-cited-in-fatal-air-crash.html | WIND GUSTS CITED IN FATAL AIR CRASH | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/anne-b-perkins-engaged-to-wed-bridal-in-march-smith-alumna-fiancee.html | Anne B. Perkins Engaged to Wed; Bridal in March; Smith Alumna Fiancee of William McDowell Jr., Princeton '58 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-nation-johnson-juggles-but-it-isnt-easy-to-tax-or-not-to-tax.html | The Nation; Johnson Juggles, But It Isn't Easy To Tax or Not to Tax? The Court Says Seat Is Bond's | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/spencer-hamilton-jr.html | SPENCER HAMILTON JR. | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-type-of-politicalmanagement-mercenary-ran-campaign-for-reagan.html | New Type of Political-Management 'Mercenary' Ran Campaign for Reagan | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/joan-rousseau-vassar-alumna-plans-marriage-teacher-in-ithaca-and.html | Joan Rousseau, Vassar Alumna, Plans Marriage; Teacher in Ithaca and James Argetsinger 2d Are Betrothed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/leaders-at-tuskegee-continue-to-keep-tight-rein-on-students.html | Leaders at Tuskegee Continue to Keep Tight Rein on Students | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/chess-armed-forces-championship.html | Chess; Armed Forces Championship | True | By Al Horowitz | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/you-and-la-will-love-each-other.html | 'You and L.A. Will Love Each Other' | True | By Peter Schickele | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mary-sinclair-affianced.html | Mary Sinclair Affianced | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-the-nation-to-move-or-not-to-move.html | In The Nation; To Move or Not to Move | True | By Tom Wicker | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/birmingham-ala-may-be-enlarged-2-suburbs-will-vote-this-week-on.html | BIRMINGHAM, ALA. MAY BE ENLARGED; 2 Suburbs Will Vote This Week on Annexation | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/post-office-may-ask-rise-in-rates-to-meet-deficit-post-office-may.html | Post Office May Ask Rise In Rates to Meet Deficit; Post Office May Ask Rate Increase to Meet Expected Deficit of $1 Billion | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/snow-puts-off-game.html | Snow Puts Off Game | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bergen-county-ymca-honors-maureen-orcutt.html | Bergen County Y.M.C.A. Honors Maureen Orcutt | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carl-hotopp-of-the-times-retired-purchasing-agent.html | Carl Hotopp of The Times; Retired Purchasing Agent | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/george-storer-jr-resigns-post-at-broadcast-concern.html | George Storer Jr. Resigns Post at Broadcast Concern | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dallas-ltv-forms-new-missile-and-space-division.html | DALLAS; LTV Forms New Missile and Space Division | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rights-units-quit-a-project-in-ohio-charge-cleveland-building.html | RIGHTS UNITS QUIT A PROJECT IN OHIO; Charge Cleveland Building Unions Practice Bias | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/method-of-valuing-textile-gifts-is-set.html | METHOD OF VALUING TEXTILE GIFTS IS SET | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/charles-whiton-and-miss-logan-engaged-to-wed-exstudent-at-sheridan.html | Charles Whiton And Miss Logan Engaged to Wed; Ex-Student at Sheridan College Will Marry Dana Hall Alumna | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/radio.html | RADIO | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-to-become-an-american.html | How to Become an American | True | By Roger B. Dooley | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-terango-married-to-kc-gisell-in-tokyo.html | Miss Terango Married To K.C. Gisell in Tokyo | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/engagements2.html | Engagements(2) | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/london-judge-orders-ban-on-last-exit-to-brooklyn.html | London Judge Orders Ban On 'Last Exit to Brooklyn' | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-emr-takes-fenceoff-in-christmas-tournament.html | Miss Emr Takes Fenceoff In Christmas Tournament | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sixyear-wonder-mount-tom-area-in-massachusetts-lights-75-candles-on.html | SIX-YEAR WONDER; Mount Tom Area in Massachusetts Lights 75 Candles on 6th Birthday | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/letters.html | Letters | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/several-issues-divide-farmers-role-of-us-in-agriculture-is-major.html | SEVERAL ISSUES DIVIDE FARMERS; Role of U.S. in Agriculture Is Major Source of Conflict | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/plumbers-elect-a-new-president-some-think-cohens-defeat-may-help.html | PLUMBERS ELECT A NEW PRESIDENT; Some Think Cohen's Defeat May Help Settle Strike | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/yemenis-execute-two.html | Yemenis Execute Two | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elinor-kirkland-anthony-l-hite-will-be-married-counselor-at.html | Elinor Kirkland, Anthony L. Hite Will Be Married; Counselor at Douglass Fiancee of Princeton Theological Student | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/henderson-crushes-pasadena-by-4013.html | HENDERSON CRUSHES PASADENA BY 40-13 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rev-hh-kuester-jr-to-wed.html | Rev. H.H. Kuester Jr. to Wed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/week-in-finance-a-new-optimism-good-cheer-abounds-as-stocks-soar.html | Week in Finance: A New Optimism; Good Cheer Abounds as Stocks Soar Week in Finance: A New Optimism | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cw-post-defeated-8672.html | C.W. Post Defeated, 86-72 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/judith-gubman-engaged-to-wed-nyu-graduate-systems-engineer-and.html | Judith Gubman Engaged to Wed N.Y.U. Graduate; Systems Engineer and Raymond Goldfaden, Lawyer, Betrothed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/li-village-gets-grant-to-aid-poor-rockville-centre-develops-a.html | L.I. VILLAGE GETS GRANT TO AID POOR; Rockville Centre Develops a Program to Help 500 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/pamela-osgood-vassar-alumna-married-at-yale-bride-of-charles-adams.html | Pamela Osgood, Vassar Alumna, Married at Yale; Bride of Charles Adams, Videotape Executive Two Attend Her | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/counter-stocks-in-broad-advance-performance-termed-best-in-3-weeks.html | COUNTER STOCKS IN BROAD ADVANCE; Performance Termed Best in 3 Weeks for Market | True | By Alexander R. Hammer | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/truman-thorson-71-a-retired-general.html | TRUMAN THORSON, 71, A RETIRED GENERAL | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/humphrey-avows-bond-with-israel-cites-peace-goal-at-dinner-of.html | HUMPHREY AVOWS BOND WITH ISRAEL; Cites Peace Goal at Dinner of United Jewish Appeal | True | By Irving Spiegel | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/swedens-ericsson-telephone-heartened-by-world-bank-aid-bjorn.html | Sweden's Ericsson Telephone Heartened by World Bank Aid; Bjorn Landvall, the Company President, Appraises Sales Potential in Poor Lands | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/3-in-family-killed-in-crash.html | 3 in Family Killed in Crash | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-japanese-look-at-us-marketing-visiting-group-finds-a-gap-between.html | A JAPANESE LOOK AT U.S. MARKETING; Visiting Group Finds a Gap Between Talk and Action | True | By Gerd Wilcke | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/letters-letters.html | Letters; Letters | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/arts-center-plan-dropped-in-utah-civic-auditorium-is-modified-to.html | ARTS CENTER PLAN DROPPED IN UTAH; Civic Auditorium Is Modified to Exclude Concert Hall | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-builder-hunts-for-old-estates-westchester-firm-at-work-on-3-such.html | A BUILDER HUNTS FOR OLD ESTATES; Westchester Firm at Work on 3 Such Developments Builder Ferrets Out Old Estates for Sites of Homes | True | By Lawrence O'Kane | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/from-space-to-earth.html | From Space to Earth | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/anniversaries.html | Anniversaries | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dec-27-dance-to-raise-funds-for-federation-new-leadership-group-is.html | Dec. 27 Dance To Raise Funds For Federation; New Leadership Group Is Sponsoring College Fete at Delmonico's | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bomb-report-on-plane-false.html | Bomb Report on Plane False | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/religious-dispute-stirs-u-of-dayton-professor-says-4-colleagues.html | RELIGIOUS DISPUTE STIRS U. OF DAYTON; Professor Says 4 Colleagues Teach Against Church | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/religion-the-church-in-spain-may-lose-some-privileges.html | Religion; The Church in Spain May Lose Some Privileges | True | By John Cogley Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/south-pacific-games-a-melting-pot-just-getting-some-of-them-to-site.html | South Pacific Games a Melting Pot; Just Getting Some of Them to Site Is Major Feat 14 Territories Send 1,200 Athletes to New Caledonia | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/scranton-bids-us-revamp-policies-sees-election-as-rejection-of.html | SCRANTON BIDS U.S. REVAMP POLICIES; Sees Election as Rejection of Great Society Philosophy | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/generating-unit-starts.html | Generating Unit Starts | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/with-olivier-in-the-cast-can-you-fail.html | With Olivier in the Cast, Can You Fail? | True | By Thomas Lask | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/youths-take-turn-at-philharmonic-ensemble-with-no-one-over-21-shows.html | YOUTHS TAKE TURN AT PHILHARMONIC; Ensemble With No One Over 21 Shows It Has Polish | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/judith-r-burger-to-be-the-bride-of-peter-zorach-mt-holyoke-graduate.html | Judith R. Burger To Be the Bride Of Peter Zorach; Mt. Holyoke Graduate Engaged to Grandson of Late Sculptor | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aid-to-consumer-is-unsolved-issue-conflicting-views-expressed-at.html | AID TO CONSUMER IS UNSOLVED ISSUE; Conflicting Views Expressed at Missouri Conference | True | By Isadore Barmash Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-step-taken-to-harness-atom-hydrogen-plasma-is-found-eager-to.html | NEW STEP TAKEN TO HARNESS ATOM; Hydrogen Plasma Is Found 'Eager' to Absorb Energy | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elizabeth-goodman-will-marry-dec-26.html | Elizabeth Goodman Will Marry Dec. 26 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/foreign-affairs-what-nato-needs.html | Foreign Affairs: What NATO Needs | True | By C.L. Sulzberger | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-ann-r-blake-is-prospective-bride.html | Miss Ann R. Blake Is Prospective Bride | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/to-seat-or-unseat-powell-thats-the-question.html | To Seat or Unseat Powell That's the Question | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dr-irving-matusoff.html | DR. IRVING MATUSOFF | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/john-nuzum-jr-becomes-fiance-of-miss-bolway-princeton-graduate-and.html | John Nuzum Jr. Becomes Fiance Of Miss Bolway; Princeton Graduate and Alumna of Hood Plan Feb. 25 Nuptials | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | By Phyllis Meras | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/unhurt-in-fourstory-fall.html | Unhurt in Four-Story Fall | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/tuttle-is-named-coach-of-nyu-wrestling-team.html | Tuttle Is Named Coach Of N.Y.U. Wrestling Team | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-news-of-the-week-in-review-rhodesian-crisis-in-london-the-price.html | THE NEWS OF THE WEEK IN REVIEW; Rhodesian Crisis IN LONDON The Price May Be Very High | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/providence-six-wins-76.html | Providence Six Wins, 7-6 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/koufax-hasnt-decided-on-next-pitch.html | Koufax Hasn't Decided on Next Pitch | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carolina-israelite.html | Carolina Israelite | True | By R.l. Duffus | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/warm-air-brings-out-strollers-as-fog-closes-airports-and-highways.html | Warm Air Brings Out Strollers as Fog Closes Airports and Highways; STROLLERS ENJOY CITY'S WARM AIR | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/anyone-for-romney-even-romney-isnt-saying.html | Anyone for Romney? Even Romney Isn't Saying | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/philadelphia-show-awards-top-prize-to-giant-schnauzer-giant.html | Philadelphia Show Awards Top Prize To Giant Schnauzer; Giant Schnauzer Judged Best Of 2,426 Dogs at Philadelphia | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/at-dallas.html | At Dallas | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/red-wings-recall-2-players.html | Red Wings Recall 2 Players | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/april-1-wedding-being-planned-by-ann-switzer-ibm-aide-betrothed-to.html | April 1 Wedding Being Planned By Ann Switzer; I.B.M. Aide Betrothed to William Edgerton of McGraw-Hill | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-pact-allows-sebring-track-to-retain-its-endurance-test.html | New Pact Allows Sebring Track To Retain Its Endurance Test | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-aristocrat-is-victor-at-show-miss-jensen-guides-horse-to-junior.html | THE ARISTOCRAT IS VICTOR AT SHOW; Miss Jensen Guides Horse to Junior Hunter Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/robert-greens-have-child.html | Robert Greens Have Child | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/leafs-turn-back-black-hawks-53-ellis-scores-three-goals-as-toronto.html | LEAFS TURN BACK BLACK HAWKS, 5-3; Ellis Scores Three Goals as Toronto Gains League Lead | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/law-a-hard-look-at-loyalty-oaths.html | Law; A Hard Look at Loyalty Oaths | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/observer-kris-and-the-credibility-gap.html | Observer: Kris and the Credibility Gap | True | By Russell Baker | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/algeria-is-urged-to-help-end-war-harriman-sees-boumediene-views.html | ALGERIA IS URGED TO HELP END WAR; Harriman Sees Boumediene Views Given to Hanoi | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/vera-schrecker-engaged-to-wed-ira-r-kornbluth-london-french.html | Vera Schrecker Engaged to Wed Ira R. Kornbluth; London French Institute Alumna to Be Bride of Law Student | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/arab-boycott-reported-begun.html | Arab Boycott Reported Begun | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-silver-is-bride-of-prof-kurt-mislow.html | Mrs. Silver Is Bride Of Prof. Kurt Mislow | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/burglar-gets-all-the-prizes.html | Burglar Gets All the Prizes | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/child-to-mrs-robert-peltz.html | Child to Mrs. Robert Peltz | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/philadelphia-dog-show-summaries.html | Philadelphia Dog Show Summaries | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/education-the-university-as-a-problem-for-the-city-and-vice-versa.html | Education; The University as a Problem For the City, and Vice Versa | True | By Fred M. Hechinger | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/utilities-focus-on-florida-power-fight-industry-eyes-steps-by-fpc.html | Utilities Focus on Florida Power Fight; Industry Eyes Steps by F.P.C. in Case | True | By Gene Smith | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/condominium-in-queens.html | Condominium in Queens | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/102-whales-die-in-philippines.html | 102 Whales Die in Philippines | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/catalonian-priests-ask-abstention-in-charter-vote.html | Catalonian Priests Ask Abstention in Charter Vote | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jack-rogan-to-wed-miss-roslyn-brisk.html | Jack Rogan to Wed Miss Roslyn Brisk | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/reuter-oconnor.html | Reuter O'Connor | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/widow-dismayed-by-kennedy-book-personal-material-in-death-of.html | WIDOW DISMAYED BY KENNEDY BOOK; Personal Material in 'Death of President' Upsets Her Widow Dismayed by Kennedy Book | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/state-bill-is-filed-on-kidney-disease.html | STATE BILL IS FILED ON KIDNEY DISEASE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/virginia-passer-is-named-acc-player-of-the-year.html | Virginia Passer Is Named A.C.C. Player of the Year | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lindsay-panel-suggests-recording-of-charter.html | Lindsay Panel Suggests Recording of Charter | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/negro-pilots-gain-but-pace-is-slow-american-leads-with-6.html | NEGRO PILOTS GAIN BUT PACE IS SLOW; American Leads With 6 Stewardesses Fare Better | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-big-10.html | THE BIG 10 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/french-catholics-to-update-texts-new-catechism-to-reflect-thinking.html | FRENCH CATHOLICS TO UPDATE TEXTS; New Catechisms to Reflect Thinking of Vatican II | | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ward-st-johns-named-track-group-official.html | Ward, St. John's, Named Track Group Official | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/queen-of-peace-takes-meet.html | Queen of Peace Takes Meet | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/taffy-pergament-dreams-up-new-jump-in-pursuit-of-skate-title.html | Taffy Pergament Dreams Up New Jump in Pursuit of Skate Title | | By Lloyd E. Millegan Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ftc-investigating-warranties-on-cars.html | F.T.C. INVESTIGATING WARRANTIES ON CARS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-lady-with-the-hatchet-the-lady.html | The Lady With the Hatchet; The Lady | True | By George D. Griffin | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mendesfrance-pushes-comeback-publishes-fullpage-ad-in-race-for.html | MENDES-FRANCE PUSHES COMEBACK; Publishes Full-Page Ad in Race for Grenoble Seat | | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/critics-parley-ends-in-discord-each-is-firm-about-method-standards.html | CRITICS' PARLEY ENDS IN DISCORD; Each Is Firm About Method, Standards and Ability | True | By Harry Gilroycritics of the Arts Ended A Two-Day Conference Here Yesterday In Amiable Disagreement About Their Objectives, Methods, Standards and Even Competence. | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mental-welfare-dansant.html | Mental Welfare Dansant | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/burma-goes-it-alone.html | Burma Goes It Alone | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/scored-for-young-readers.html | Scored for Young Readers | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/common-market-to-get-a-standard-beer-bottle.html | Common Market to Get A Standard Beer Bottle | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mutualfund-report-slated-for-a-special-conference.html | Mutual-Fund Report Slated For a Special Conference | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/great-lakes-shipping-line-appoints-a-new-president.html | Great Lakes Shipping Line Appoints a New President | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sports-of-the-times-the-defense-rests.html | Sports of The Times; The Defense Rests | True | By Arthur Daley | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/south-african-oil-refinery-reported-in-planning-stage.html | South African Oil Refinery Reported in Planning Stage | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/columbia-forms-an-urban-council-2-students-on-advisory-unit-for.html | COLUMBIA FORMS AN URBAN COUNCIL; 2 Students on Advisory Unit for Minority Problems | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/frostbite-races-put-off.html | Frostbite Races Put Off | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/torres-defends-title-against-tiger-on-friday-exmiddleweight.html | Torres Defends Title Against Tiger on Friday; Ex-Middleweight Champion 7 Years Older Than Foe Nigerian Will Seek Light-Heavyweight Crown at Garden | True | By Robert Lipsyte | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/designers-schedule-discotheque-party.html | Designers Schedule Discotheque Party | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sales-manager-named-by-united-states-lines.html | Sales Manager Named By United States Lines | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/motorized-pedicabs-planned.html | Motorized Pedicabs Planned | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/stephen-mandel-to-wed-miss-carol-f-hoexter.html | Stephen Mandel to Wed Miss Carol F. Hoexter | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wendy-bell-will-be-bride.html | Wendy Bell Will Be Bride | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/variety-in-maine-new-centers-open-old-ones-expand-and-there-is.html | VARIETY IN MAINE; New Centers Open, Old Ones Expand, And There Is Skiing by the Sea | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-year-of-pressure-houk-recalls-tremendous-strain-maris-underwent.html | A Year of Pressure; Houk Recalls Tremendous Strain Maris Underwent in 1961 to Wallop No. 61 | True | By Joseph Durso | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/baltimore-reports-increase-in-interracial-birth-rate.html | Baltimore Reports Increase In Interracial Birth Rate | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/marble-model-with-a-divided-heart.html | Marble Model With a Divided Heart | True | By David Donald | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/schlesinger-urges-urban-college-aid.html | SCHLESINGER URGES URBAN COLLEGE AID | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/si-church-patrol-is-set-up-by-police.html | S.I. CHURCH PATROL IS SET UP BY POLICE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/babi-yar.html | Babi Yar | True | By Yevgeny Yevtushenko | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/arthur-d-fuller-is-dead-painter-and-illustrator.html | Arthur D. Fuller Is Dead; Painter and Illustrator | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-joanna-steele-engaged-to-marry.html | Miss Joanna Steele Engaged to Marry | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-sarah-r-kiernan-betrothed-to-professor.html | Miss Sarah R. Kiernan Betrothed to Professor | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-budget-faces-westchester-fire-attacks-sharpest-in-years.html | NEW BUDGET FACES WESTCHESTER FIRE; Attacks Sharpest in Years Hearings Tomorrow | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cleveland-plans-for-an-underground-garage-announced.html | CLEVELAND; Plans for an Underground Garage Announced | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-rise-of-shovel-board-how-a-simple-game-became-a-necessity-of.html | THE RISE OF 'SHOVEL BOARD'; How a Simple Game Became a Necessity Of Life in Florida | True | By C.e. Wright | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dance-blood-guts-and-poetry.html | Dance; Blood, Guts And Poetry | True | By Clive Barnes | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mystic-seaport-names-head.html | Mystic Seaport Names Head | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/space-no-arms-there-but-lots-on-earth.html | Space; No Arms There, But Lots on Earth | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gossett-kicking-specialist-gives-rams-a-hot-foot.html | Gossett, Kicking Specialist, Gives Rams a Hot Foot | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/football-athletic-heads-out-at-mississippi-state.html | Football, Athletic Heads Out at Mississippi State | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-a-city-of-millions-two-strangers-help-one-old-woman-from-puerto.html | In a City of Millions, Two Strangers Help One Old Woman From Puerto Rico | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/shenan-defeats-grazegrove-in-stakes-at-fair-grounds.html | Shenan Defeats Grazegrove In Stakes at Fair Grounds | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mary-j-smith-fiancee-of-charles-f-kelemen.html | Mary J. Smith Fiancee Of Charles F. Kelemen | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/catskills-vote-for-variety-resorts-study-shows-guests-favor-skating.html | Catskills Vote for Variety; Resorts' Study Shows Guests Favor Skating And Toboggan Runs | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/music-schoenbergs-most-personal-moses.html | Music; Schoenberg's Most Personal 'Moses' | True | By Harold C. Schonberg | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/premium-show-set-for-april.html | Premium Show Set for April | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-block-betrothed-to-keith-p-remland.html | Miss Block Betrothed To Keith P. Remland | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ruby-has-cancer-outlook-in-doubt-ruby-has-cancer-outlook-in-doubt.html | Ruby Has Cancer; Outlook in Doubt; RUBY HAS CANCER; OUTLOOK IN DOUBT | | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nancy-king-engaged-to-john-s-studdess.html | Nancy King Engaged To John S. Studdess | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/crisis-of-the-cities.html | CRISIS OF THE CITIES | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/tracey-culhanc.html | Tracey Culhane | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/beatnik-students-startle-santa-fe-new-st-johns-campus-is-object-of.html | BEATNIK STUDENTS STARTLE SANTA FE; New St. John's Campus Is Object of Criticism | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-krystal-has-child.html | Mrs. Krystal Has Child | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/piano-rolls-a-miss-and-a-promise.html | Piano Rolls: A Miss and a Promise | True | By Howard Klein | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mrs-william-wald.html | MRS. WILLIAM WALD | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/national-parley-to-study-control-of-air-pollution.html | National Parley to Study Control of Air Pollution | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dance-cunningham-back-after-triumphs-abroad-2-new-york-premieres-at.html | Dance: Cunningham Back; After Triumphs Abroad, 2 New York Premieres at the Hunter Playhouse | True | By Clive Barnes | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-kathryn-simon-to-wed-in-february.html | Miss Kathryn Simon To Wed in February | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/chen-yi-tells-brazilian-visitor-us-soviet-attack-is-expected.html | Chen Yi Tells Brazilian Visitor U.S. Soviet Attack Is Expected | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rhodesia-scores-britains-course-report-says-wilson-barred-any.html | RHODESIA SCORES BRITAIN'S COURSE; Report Says Wilson Barred Any Compromise Accord | | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/whole-family-is-now-out-on-the-ski-slopes.html | Whole Family Is Now Out on the Ski Slopes | True | By Michael Strauss | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/keyserling-says-war-need-not-cut-poverty-fight.html | Keyserling Says War Need Not Cut Poverty Fight | True | By Robert E. Dallos | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/world-trade-publication-starts-with-24page-issue.html | World Trade Publication Starts With 24-Page Issue | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carols-in-school-questioned.html | Carols in School Questioned | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/who-makes-music-and-where-metropolitan-opera.html | Who Makes Music and Where; METROPOLITAN OPERA | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/front-page-1-no-title-3-city-slum-areas-will-get-a-cleanup-3-city.html | Front Page 1 -- No Title; 3 City Slum Areas Will Get a Cleanup 3 CITY SLUM AREAS TO GET A CLEANUP | | By Henry Raymont | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/goals-for-housing-money-stringency-brings-reappraisal-by-government.html | Goals for Housing; Money Stringency Brings Reappraisal By Government Agencies and Builders AIMS FOR HOUSING ARE REAPPRAISED | | By Glenn Fowler Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-red-menace-the-red-menace-menace.html | The Red Menace; The Red Menace Menace | True | By Paul Seabury | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/so-he-stopped-painting-brillo-boxes-and-bought-a-movie-camera.html | So He Stopped Painting Brillo Boxes and Bought a Movie Camera | True | By Elenore Lester | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brandeis-women-to-meet.html | Brandeis Women to Meet | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/canada-medicare-is-near-approval-after-senate-vote-province-accords.html | CANADA MEDICARE IS NEAR APPROVAL; After Senate Vote, Province Accords Are Necessary | | By Jay Walz Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/duke-ellington-enlivens-benefit-joined-by-dinizulu-in-a-show-aiding.html | DUKE ELLINGTON ENLIVENS BENEFIT; Joined by Dinizulu in a Show Aiding African Institute | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/police-say-polio-victim-killed-mothers-assailant.html | Police Say Polio Victim Killed Mother's Assailant | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dec-21-dance-to-aid-a-school-in-suburbs.html | Dec. 21 Dance to Aid A School in Suburbs | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/concert-managers-arrive-for-2-conventions-in-week.html | Concert Managers Arrive For 2 Conventions in Week | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/2572-dogs-are-entered-in-westminster-show.html | 2,572 Dogs Are Entered In Westminster Show | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/schools-and-air-space.html | Schools and Air Space | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wendy-jones-wins-in-figure-skating.html | WENDY JONES WINS IN FIGURE SKATING | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-zealanders-turning-to-north-long-neglected-area-now-the-land-of.html | NEW ZEALANDERS TURNING TO NORTH; Long Neglected Area Now the Land of Opportunity | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/20-in-south-korea-bus-killed.html | 20 in South Korea Bus Killed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/waynesburg-wins-title-in-naia-trounces-whitewater-state-as-dahar.html | WAYNESBURG WINS TITLE IN N.A.I.A.; Trounces Whitewater State as Dahar Stars, 42-21 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/children-at-stake.html | Children at Stake | | By Katharine Davis Fishman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/pilaro-ragsdale.html | Pilaro Ragsdale | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/philadelphia-women-win-howe-squash-racquets-cup.html | Philadelphia Women Win Howe Squash Racquets Cup | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-dinner-will-honor-miss-mildred-custin.html | A Dinner Will Honor Miss Mildred Custin | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-mayes-bride-of-charles-sopkin.html | Miss Mayes Bride Of Charles Sopkin | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/list-of-contributions-to-fund.html | List of Contributions to Fund | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/peace-corps-names-2-aides.html | Peace Corps Names 2 Aides | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/north-squad-named-for-senior-bowl.html | NORTH SQUAD NAMED FOR SENIOR BOWL | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/smith-lafines.html | Smith LaHines | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/20000-clerical-employes-of-city-covered-by-contract.html | 20,000 Clerical Employes Of City Covered by Contract | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/plant-is-erected-on-bog-in-jersey-engineers-use-compacted-fill.html | PLANT IS ERECTED ON BOG IN JERSEY; Engineers Use Compacted Fill Instead of Piling | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rialto-five-more-promises-news-of-the-rialto-five-more-promises.html | Rialto: Five More Promises; News of the Rialto Five More Promises | True | By Lewis Funke | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/pope-plans-christmas-eve-visit-to-florence-to-celebrate-mass.html | Pope Plans Christmas Eve Visit To Florence to Celebrate Mass | | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/madison-sq-boys-club-lists-party-for-donors.html | Madison Sq. Boys' Club Lists Party for Donors | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/yuri-shaporin-79-soviet-composer-conductor-winner-of-stalin-and.html | YURI SHAPORIN, 79, SOVIET COMPOSER; Conductor, Winner of Stalin and Lenin Prizes, Dies | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-two-pascins-the-two-pascins-nudes-and-antinudes.html | The Two Pascins; The Two Pascins: Nudes and Anti-Nudes | True | By Philip Leider Berkeley. | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/old-buildings-get-brighter-future-modernization-helps-save-6-office.html | OLD BUILDINGS GET BRIGHTER FUTURE; Modernization Helps Save 6 Office Towers Abruptly Left by Main Tenants RENT INCOME IS RAISED Varied Groups of Occupants Pay More for Quarters in Renovated Structures OLD BUILDINGS GET BRIGHTER FUTURE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gregory-says-trip-awaits-new-hanoi-authorization.html | Gregory Says Trip Awaits New Hanoi Authorization | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/upsala-takes-early-lead-and-beats-drexel-7965.html | Upsala Takes Early Lead And Beats Drexel, 79-65 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dam-on-nile-inaugurated.html | Dam on Nile Inaugurated | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/4-dissenters-on-china-named-as-policy-advisers.html | 4 Dissenters on China Named as Policy Advisers | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/period-piece-period-period.html | Period Piece; Period Period | True | By John Clive | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/exodus-to-west-slows.html | Exodus to West Slows | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/shooting-for-shame-and-glory-more-notes-about-movie-matters.html | Shooting for 'Shame and Glory'; More Notes About Movie Matters | True | By A.h. Weiler | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ccny-students-aid-negro-pupils-stress-selfhelp-as-tutorial-program-is.html | C.C.N.Y. STUDENTS AID NEGRO PUPILS; Stress Self-Help as Tutorial Program Is Reopened | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/princess-and-a-commoner-file-intenttowed-notice.html | Princess and a Commoner File Intent-to-Wed Notice | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/seatrain-transfers-executive.html | Seatrain Transfers Executive | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/wilson-reich.html | Wilson Reich | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/when-the-snows-come-to-vermont.html | WHEN THE SNOWS COME TO VERMONT | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/messiah-presented-by-david-randolph.html | "MESSIAH" PRESENTED BY DAVID RANDOLPH | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/college-and-school-results2.html | College and School Results(2) | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/army-trackmen-defeat-harvard-6148-cadet-victory-ends-28meet-crimson.html | ARMY TRACKMEN DEFEAT HARVARD; 61-48 Cadet Victory Ends 28-Meet Crimson Streak | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-look-dawns-at-grand-central-bleak-shuttle-area-cheered-by-tiles.html | NEW LOOK DAWNS AT GRAND CENTRAL; Bleak Shuttle Area Cheered by Tiles in City's Colors | True | By John P. Callahan | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/david-merrick-taking-a-cue-from-capote-will-back-a-party-of-his-own.html | David Merrick, Taking a Cue From Capote, Will Back a Party of His Own | True | By Charlotte Curtis | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/peking-bids-army-mix-with-masses-officers-are-told-to-gather-views.html | PEKING BIDS ARMY MIX WITH MASSES; Officers Are Told to Gather Views of Common People | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/judith-meyers-engaged.html | Judith Meyers Engaged | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/malraux-pushes-culture-centers-90-structures-to-attract-lovers-of.html | MALRAUX PUSHES CULTURE CENTERS; 90 Structures to Attract Lovers of Art Proposed | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/boston-college-six-tops-princeton-84.html | BOSTON COLLEGE SIX TOPS PRINCETON, 8-4 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/governor-names-aide.html | Governor Names Aide | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-rabbi-is-critical-of-clergymen-faulting-business-in-christmas.html | A Rabbi Is Critical of Clergymen Faulting 'Business' in Christmas | | By George Dugan | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/man-queried-in-strangling-convicted-in-assault-case.html | Man Queried in Strangling Convicted in Assault Case | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-suicides-put-at-44000-a-year-official-figure-of-22000-too-low.html | U.S. SUICIDES PUT AT 44,000 A YEAR; Official Figure of 22,000 Too Low, Doctor Says | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/marketing-unit-names-aides.html | Marketing Unit Names Aides | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nato-is-in-a-battle-over-its-own-future.html | NATO Is in a Battle Over Its Own Future | | By Hanson W. Baldwin | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/i-peter-glauber-physician-67-dies-psychiatrist-specialized-in.html | I. PETER GLAUBER, PHYSICIAN, 67, DIES; Psychiatrist Specialized in Disorders of Speech | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/halt-of-zephyr-sought-on-coast-western-pacific-says-train-is-losing.html | HALT OF ZEPHYR SOUGHT ON COAST; Western Pacific Says Train Is Losing $2,000 a Day | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/soviet-to-construct-2-more-atom-plants-for-desalting-water.html | Soviet to Construct 2 More Atom Plants For Desalting Water | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/two-times-one-equals-three-two-violinists-times-one-concerto-equals.html | Two Times One Equals Three; Two (Violinists) Times One (Concerto) Equals Three (Versions) | | By Raymond Ericson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sweet-smell-of-success-phoenix-is-deodorizing-its-stockyards-and.html | Sweet Smell of Success; Phoenix Is Deodorizing Its Stockyards and Keeping Its Two Jaguars in an Air-Conditioned Compound | True | By James H. Winchester | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/virginia-altman-mt-holyoke-66-will-be-married-fiancee-of-a-yale-law.html | Virginia Altman, Mt. Holyoke '66, Will Be Married; Fiancee of a Yale Law Student, Roger Aaron Summer Bridal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/thruway-vacancy-filled-by-governor.html | THRUWAY VACANCY FILLED BY GOVERNOR | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/20000-donated-to-poverty-unit-field-foundation-sends-help-to.html | $20,000, DONATED TO POVERTY UNIT; Field Foundation Sends Help to Mississippi Project | | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-male-backlash.html | The Male Backlash | | By William K. Zinsser | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/onenight-show-by-triangle-club-due-here-friday-performance-to.html | One-Night Show By Triangle Club Due Here Friday; Performance to Benefit Scholarship Fund of Princeton Club | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ticket-sales-are-ended-for-three-rutgers-games.html | Ticket Sales Are Ended For Three Rutgers Games | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/movie-premiere-and-hilton-gala-will-be-benefits-pearl-buck.html | Movie Premiere And Hilton Gala Will Be Benefits; Pearl Buck Foundation and Korea Society to Gain on Dec. 2O | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/movies-the-highly-unlikely-dalton-trumbo.html | Movies; The Highly Unlikely Dalton Trumbo | True | By Peter Bart Hollywood. | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/linda-isaacs-married.html | Linda Isaacs Married | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/adelphi-tops-monmouth9480.html | Adelphi Tops Monmouth,94-80 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust. | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aerospace-industry-is-set-for-shipbuilding-orbit-space-industry-in.html | Aerospace Industry Is Set for Shipbuilding Orbit; Space Industry in Shipbuilding Orbit | True | By Robert A. Wright | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/daughter-to-mrs-rauch.html | Daughter to Mrs. Rauch | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/economic-indicators.html | Economic Indicators | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/celtics-vanquish-bulls-125-to-110-sam-jones-despite-injury-leads.html | CELTICS VANQUISH BULLS, 125 TO 110; Sam Jones, Despite Injury, Leads Way With 25 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-york-no-longer-on-irish-sports-map.html | New York No Longer On Irish Sports Map | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-merchants-view-southeast-expects-good-yule-sales-but-some.html | The Merchant's View; Southeast Expects Good Yule Sales, But Some Uncertainties Are Noted | True | By Hebbert Koshetz Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/singapore-greets-gis-as-tourists-nonaligned-state-prohibits.html | SINGAPORE GREETS G.I.'S AS TOURISTS; Nonaligned State Prohibits Uniforms During Leaves | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/george-a-hunt-fiance-of-miss-mary-sanford.html | George A. Hunt Fiance Of Miss Mary Sanford | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/steven-p-kahn-fiance-of-florence-baumann.html | Steven P. Kahn Fiance Of Florence Baumann | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/-and-the-music.html | . . . And the Music | True | By John S. Wilson | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/san-francisco-club-wins-bermuda-golf-in-a-playoff.html | San Francisco Club Wins Bermuda Golf in a Playoff | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/peters-clark.html | Peters Clark | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/knicks-outscore-bullets-138129-new-york-hits-its-highest-total-this.html | KNICKS OUTSCORE BULLETS, 138-129; New York Hits Its Highest Total This Season in 500th Garden Game KNICKS SET BACK BULLETS,138-129 | True | By LEONARD KOPPETT | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jerold-donald-kurzban-marries-judith-alpert.html | Jerold Donald Kurzban Marries Judith Alpert | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/chinese-communist-liner-launched-at-french-yard.html | Chinese Communist Liner Launched at French Yard | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/thea-vincis-betrothal.html | Thea Vinci's Betrothal | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brewer-improves-in-golf.html | Brewer Improves in Golf | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/apathy-worries-indias-planners-many-villagers-are-unaware-of-5year.html | APATHY WORRIES INDIA'S PLANNERS; Many Villagers Are Unaware of 5-Year Programs | True | By U. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/at-un-the-plea-is-for-sanctions.html | AT U.N.; The Plea Is For Sanctions | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/reagan-rules-out-any-revolt-in-68-he-promises-full-support-to-gop.html | REAGAN RULES OUT ANY REVOLT IN '68; He Promises Full Support to G.O.P. Choice Denies Reservations on Romney REAGAN RULES OUT ANY REVOLT IN '68 | True | By Warren Weaver Jr. Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/no-dull-winters-european-season-has-everything-this-year-it-almost.html | NO DULL WINTERS; European Season Has Everything This Year It Almost Has Easter | True | By Robert Deardorff | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elms-us-finishes-second-but-leads-in-snipe-sailing.html | Elms, U.S., Finishes Second But Leads in Snipe Sailing | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/slicking-up-arizona-dude-ranches.html | SLICKING UP ARIZONA DUDE RANCHES | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-brief-men-and-war-in-brief-men-and-war.html | In Brief: Men and War; In Brief: Men and War | True | By Hanson Baldwin | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/columbia-upsets-indiana-state-6359-in-final-of-steal-bowl-tourney.html | Columbia Upsets Indiana State, 63-59; in Final of Steal Bowl Tourney; HOFFMAN, BORGER EXCEL FOR LIONS Ganzenmuller Also Scores in Double Figures in Final Duquesne Wins, 72-65 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/quicken-tree-wins-bay-meadows-race.html | QUICKEN TREE WINS BAY MEADOWS RACE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/palestinian-arabs-long-for-home-ie-israel.html | Palestinian Arabs Long For 'Home' i.e., Israel | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/not-by-grades-alone.html | NOT BY GRADES ALONE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/spotlight-the-drug-issues-faring-well.html | Spotlight; The Drug Issues: Faring Well | True | By John J. Abele | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-medicaid-program-really-is-aiding.html | The Medicaid Program Really Is Aiding | True | By Harold M. Schmeck Jr. Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/4-are-attendants-of-miss-johnson-at-her-nuptials-wheaton-alumna-wed.html | 4 Are Attendants Of Miss Johnson At Her Nuptials; Wheaton Alumna Wed to George E. Watson 3d in Baltimore | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-mccracken-becomes-bride-of-robert-fox-alumna-of-cazenovia-is.html | Miss M'Cracken Becomes Bride Of Robert Fox; Alumna of Cazenovia Is Married to Graduate of Harvard Law | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-grandsons-festival.html | The Grandson's Festival | True | By Edward Downes | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/eleanor-wheeler-is-married-here-to-yale-student-58-debutante-alumna.html | Eleanor Wheeler Is Married Here To Yale Student; '58 Debutante, Alumna of Briarcliff, Wed to Lansing Palmer | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/child-of-nature.html | Child of Nature | True | By Elaine Gottlieb | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/an-incongruous-alliance-at-the-met.html | An Incongruous Alliance at the Met | True | By Hilton Kramer | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/san-diego-states-aerials-trounce-montana-state-287-in-camellia-bowl.html | San Diego State's Aerials Trounce Montana State, 28-7, in Camellia Bowl; HORN TOSSES FOUR FOR TOHCHDOWNS Also Sets Camellia Record; With 22 Completions and 333 Yards Gained by Air | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/remember-these-the-citys-neediest.html | REMEMBER THESE: THE CITY'S NEEDIEST | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mount-holyoke-club-lists-carol-concert.html | Mount Holyoke Club Lists Carol Concert | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/at-san-diego.html | At San Diego | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nyu-fencing-team-routs-yale-for-third-in-row-207.html | N.Y.U. Fencing Team Routs Yale for Third in Row, 20-7 | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ucla-five-triumphs-10787-alcindor-scores-38-points-in-2d-straight.html | U.C.L.A. Five Triumphs, 107-87; Alcindor Scores 38 Points in 2d Straight Victory Over Duke | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/briton-sees-gains-in-restrictive-steps.html | Briton Sees Gains in Restrictive Steps | True | BY Gerd Wilcke | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/we-cannot-accept-a-communist-seizure-of-vietnam-communist-seizure.html | We Cannot Accept A Communist Seizure Of Vietnam; Communist Seizure (Cont.) | True | By Robert A. Scalapino | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/leasing-concerns-thrive-in-nation-demand-strong-but-tight-money.html | LEASING CONCERNS THRIVE IN NATION; Demand Strong, but Tight Money Slows Expansion Leasing Concerns Thriving in U.S; Demand Is Strong | True | By William D. Smith | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/thomson-obtains-control-of-a-newspaper-in-ohio.html | Thomson Obtains Control Of a Newspaper in Ohio | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/buchwald-in-absentia-sparks-benefit-in-capital.html | Buchwald (in Absentia) Sparks Benefit in Capital | True | By Myra MacPherson Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/zambia-forbids-killing-of-rare-black-antelope.html | Zambia Forbids Killing Of Rare Black Antelope | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ramos-of-yanks-traded-to-phillies-for-verbanic-yanks-give-ramos-to.html | Ramos of Yanks Traded To Phillies for Verbanic; YANKS GIVE RAMOS TO PHILS IN TRADE | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/appraisals-of-agnon-and-sachs-each-nobel-winner-has-a-unique-mode.html | Appraisals of Agnon and Sachs; Each Nobel Winner Has a Unique Mode of Expression | True | By Richard F. Shepard | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/seymour-archer.html | Seymour Archer | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lois-garland-is-bride-of-willis-ryckman-3d.html | Lois Garland Is Bride Of Willis Ryckman 3d | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cushing-defends-right-of-dissent-deplores-apathy-as-betrayal-of.html | CUSHING DEFENDS RIGHT OF DISSENT; Deplores Apathy as Betrayal of Christian Heritage | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lindsay-program-for-city-reforms-drafted-into-bill-he-proposes-to.html | LINDSAY PROGRAM FOR CITY REFORMS DRAFTED INTO BILL; He Proposes to Cluster 40 Departments Into Setup of 10 Superagencies WOULD REDUCE COSTS Measure to Be Offered in Council Tuesday Faces Uncertain Fate There Lindsay Puts Reform Plans Into a Bill for Council | True | By Charles G. Bennett | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-caesar-tamed-his-tots.html | How 'Caesar' Tamed His Tots | True | By George A. Woods, Children'S Book Editor of the Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elegant-narcissist-elegant-narcissist.html | Elegant Narcissist; Elegant Narcissist | True | By Albert Goldman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sylvia-topf-to-be-bride.html | Sylvia Topf to Be Bride | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cocacolato-expand-in-atlanta.html | Coca-Colato Expand in Atlanta | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-set-of-super-program-notes-super-program-notes.html | A Set of Super Program Notes; Super Program Notes | True | By Eric Salzman | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/india-gets-soviet-credit-of-333million-more-aid.html | India Gets Soviet Credit Of $333-Million More Aid | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/richmond-district-banks-are-urged-to-stress-agriculture.html | RICHMOND; District Banks Are Urged to Stress Agriculture | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brussels-store-opened-by-soviet-its-state-companies-join-with.html | BRUSSELS STORE OPENED BY SOVIET; Its State Companies Join With Western Capitalists | True | BY Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/stuart-sidneys-have-son.html | Stuart Sidney's Have Son | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/virginia-lindemuth-wed-to-ga-gilbert.html | Virginia Lindemuth Wed to G.A. Gilbert | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/scott-and-kahn-join-field-in-metropolitan-tennis.html | Scott and Kahn Join Field In Metropolitan Tennis | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/me-life-me-wife-and-me-me-life-me-wife-and-me.html | 'Me Life, Me Wife and Me'; 'Me Life, Me Wife and Me' | True | By Rex Reed | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-marshall-becomes-bride-of-lw-berger-alumna-of-ethel-walker-wed.html | Miss Marshall Becomes Bride Of L.W. Berger; Alumna of Ethel Walker Wed in Netherlands to Law Graduate | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/limits-proposed-in-historic-areas-zoning-amendment-would-restrict.html | LIMITS PROPOSED IN HISTORIC AREAS; Zoning Amendment Would Restrict Height of New Buildings in Districts LAW IS CALLED FAULTY Proposal Viewed as Filling Gap in Landmark Rules 3 Categories Planned | True | By Thomas W. Ennis | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/redevelopment-plan-set-for-bedfordstuyvesant-brooklyn-ghetto-gets.html | Redevelopment Plan Set For Bedford-Stuyvesant; BROOKLYN GHETTO GETS REVIVAL PLAN | True | By Steven V. Roberts | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hillel-gets-20000-to-push-jewish-studies-on-campus.html | Hillel Gets $20,000 to Push Jewish Studies on Campus | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/texts-of-letters-on-wiretap-controversy.html | Texts of Letters on Wiretap Controversy | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/eisenhower-rests-before-operation-removal-of-gall-bladder-is-set.html | EISENHOWER RESTS BEFORE OPERATION; Removal of Gall Bladder Is Set for Tomorrow Morning | True | By Harold Gal Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/state-compliance-on-safety-varies-some-us-rules-already-in-effect.html | STATE COMPLIANCE ON SAFETY VARIES; Some U.S. Rules Already in Effect, Others Not | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cap-says-it-is-saving-air-force-5million.html | C.A.P. Says It Is Saving Air Force $5-Million | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/an-old-cement-barge-is-turned-into-restaurant-on-li-sound-barge.html | An Old Cement Barge Is Turned Into Restaurant on L.I. Sound; BARGE BECOMES L.I. RESTAURANT | True | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-the-mailbox.html | In the Mailbox | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-schwabacher-partners.html | New Schwabacher Partners | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/briton-seeks-to-keep-teeth-out-of-tennis.html | Briton Seeks to Keep 'Teeth' Out of Tennis | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/winter-vacations.html | Winter Vacations | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-artist-and-the-land-the-artist.html | The Artist And the Land; The Artist | True | By Jeanette Mirsky | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/recordings-a-princely-estate-fostered-genius-a-princely-estate.html | Recordings; A Princely Estate Fostered Genius A Princely Estate Fostered Haydn's Genius | True | By Allen Hughes | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/trial-of-coppolino-resumes-tomorrow.html | TRIAL OF COPPOLINO RESUMES TOMORROW | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/son-to-the-cd-scheips.html | Son to the C.D. Scheips | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/soviet-spurs-sale-of-gas-to-europe-seeks-bigger-role-in-wests.html | SOVIET SPURS SALE OF GAS TO EUROPE; Seeks Bigger Role in West's Markets Via New Pipelines Soviet Union Seeks Greater Role in Europe's Fuel Market PRESSING SALES OF NATURAL GAS Latest Effort of Russians Is Aimed at Getting Funds to Make Consumer Goods | | By J.h. Carmical | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/linda-hallen-engaged-to-a-jersey-reporter.html | Linda Hallen Engaged To a Jersey Reporter | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/general-counsel-is-named.html | General Counsel Is Named | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/american-is-slain-in-japan.html | American Is Slain in Japan | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/integration-law-fought-in-boston-mandatory-racial-balance-in.html | INTEGRATION LAW FOUGHT IN BOSTON; Mandatory Racial Balance in Schools Attacked in Court | True | By John Fenton Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/stapleton-retained-as-coach-of-football-at-iowa-state.html | Stapleton Retained as Coach Of Football at Iowa State | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/personality-tall-in-the-saddle-on-wall-st-capable-and-tough-he-is-a.html | Personality: Tall in the Saddle on Wall St.; 'Capable and Tough,' He Is a Candidate for Funston Post Reynolds' Gardiner, 6' 7", Has Respect of Competitors | | By John H. Allan | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/morgan-state-conquers-west-chester-14-to-6-in-tangerine-bowl.html | Morgan State Conquers West Chester, 14 to 6, in Tangerine Bowl Contest; 18TH GAME IN ROW IS TAKEN BY BEARS Queen Intercepts Aerial in Final Period to Score Deciding Touchdown | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-city-setup.html | New City Setup | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ours-is-the-addicted-society-the-addicted-society-cont.html | Ours Is The Addicted Society; The Addicted Society (Cont.) | True | By Leslie H. Farber | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/copy-of-versailles-mansion-on-the-west-coast-is-sold.html | Copy of Versailles Mansion On the West Coast Is Sold | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miami-turns-back-virginia-tech-147-vatech-is-beaten-by-miami-14-to.html | Miami Turns Back Virginia Tech, 14-7; VA.TECH IS BEATEN BY MIAMI, 14 TO 7 | | By United Press International | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/its-still-arab-vs-arab.html | It's Still Arab vs. Arab | | By Eric Pace Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/blessed-sacrament-triumphs-in-rowing.html | BLESSED SACRAMENT TRIUMPHS IN ROWING | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-taste-of-misery-found-enlightening.html | A TASTE OF MISERY FOUND ENLIGHTENING | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/british-journal-updates-photography.html | British Journal Updates Photography | True | By Jacob Deschin | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sasso-betts.html | Sasso Betts | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/what-harm-in-a-little-kiss.html | What Harm in a Little Kiss? | True | By Andre Maurois | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/velura-f-fifield-bay-state-bride-of-james-perry-alumna-of-vassar.html | Velura F. Fifield Bay State Bride Of James Perry; Alumna of Vassar Wed in Chestnut Hill to Harvard Graduate | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/decision-due-this-week-on-proposed-super-jet.html | Decision Due This Week on Proposed Super Jet | True | By Evert Clark Special To The New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/7-chaplains-seek-unity-on-campus-christians-at-princeton-at-work-on.html | 7 CHAPLAINS SEEK UNITY ON CAMPUS; Christians at Princeton at Work on 3 Programs | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/interest-rise-set-for-savings-units-bank-board-to-permit-some.html | INTEREST RISE SET FOR SAVINGS UNITS; Bank Board to Permit Some Associations to Pay 5% | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miss-colleen-wright-a-prospective-bride.html | Miss Colleen Wright A Prospective Bride | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jessee-of-trinity-to-get-pacific-university-honor.html | Jessee of Trinity to Get Pacific University Honor | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-aid-to-thais-remains-limited-red-front-activity-is-minor-and.html | U.S. AID TO THAIS REMAINS LIMITED; Red Front Activity Is Minor and American Role Is Still Small, Though Growing U.S. AID TO THAIS REMAINS LIMITED | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/chinese-at-macao-give-new-demands.html | CHINESE AT MACAO GIVE NEW DEMANDS | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/10-hurt-as-train-derails.html | 10 Hurt as Train Derails | True | | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/laurentians-are-doing-it-up-white.html | LAURENTIANS ARE DOING IT UP WHITE | True | By Charles J. Lazarus | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-11 | 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/after-the-report-future-for-funds-after-the-report-future-for-funds.html | After the Report: Future for Funds; AFTER THE REPORT: FUTURE FOR FUNDS | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675741 | B00000311621 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/us-open-squash-tennis-goes-to-lannicelli-of-nassau.html | U.S. Open Squash Tennis Goes to Iannicelli of Nassau | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/lindsay-will-name-sweet-as-the-successor-to-price-executive.html | Lindsay Will Name Sweet As the Successor to Price; Executive Assistant and Yale Classmate to Be a Deputy Mayor | True | By Clayton Knowles | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/central-authority-advocated-by-rabbi.html | CENTRAL AUTHORITY ADVOCATED BY RABBI | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/steel-men-display-caution-on-orders-steel-executives-display.html | Steel Men Display Caution on Orders; STEEL EXECUTIVES DISPLAY WARINESS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-republican-opportunity.html | The Republican Opportunity | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/listing-of-new-books-fiction.html | Listing of New Books; Fiction | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/pope-will-bring-to-florence-its-restored-manuscripts.html | Pope Will Bring to Florence Its Restored Manuscripts | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/drsaul-bahn-marries-annette-cherie-karlin.html | Dr.Saul Bahn Marries Annette Cherie Karlin | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/robert-l-berke-weds-marjorie-i-braverman.html | Robert L. Berke Weds Marjorie I. Braverman | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/giants-achieve-an-unwelcome-record-in-4728-defeat-allow-total-of.html | Giants Achieve an Unwelcome Record in 47-28 Defeat; Allow Total of 484 Points, Most in an N.F.L Season | True | By William N. Wallace | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/skyline-of-tokyo-growing-higher-as-seismic-research-aids-city.html | Skyline of Tokyo Growing Higher as Seismic Research Aids City | True | By Jane E. Brody Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/minister-resigns-cities-prejudice-says-he-was-harassed-in-2.html | MINISTER RESIGNS, CITIES 'PREJUDICE'; Says He Was Harassed in 2 Pennsylvania Parishes | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/winrow-captures-30000meter-run.html | WINROW CAPTURES 30,000-METER RUN | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/three-nations-plan-highway.html | Three Nations Plan Highway | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/no1-reception-is-held-for-no2-man-a-no1-reception-for-the-no2-man.html | No.1 Reception is Held for No.2 Man; A NO.1 RECEPTION FOR THE NO.2 MAN | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/man-who-killed-2-in-park-bought-the-rifle-only-an-hour-earlier-on.html | Man Who Killed 2 in Park Bought the Rifle Only an Hour Earlier on 42d St. | | By Ronald Maiorana | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/molly-h-mortimer-a-prospective-bride.html | Molly H. Mortimer A Prospective Bride | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/executive-is-promoted-by-morgan-guaranty.html | Executive Is Promoted By Morgan Guaranty | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/state-department-accused-by-findley.html | STATE DEPARTMENT ACCUSED BY FINDLEY | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/performance-funds-provide-plenty-of-action-record-sales-help-assets.html | 'Performance' Funds Provide Plenty of Action; Record Sales Help Assets Keep Pace | True | By Richard Phalon | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bedfordstuyvesant-blocks-proposed-as-historic-area.html | Bedford-Stuyvesant Blocks Proposed as Historic Area | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bridge-bad-day-for-jake-winkman-pro-plays-like-an-amateur.html | Bridge; Bad Day for Jake Winkman; Pro Plays Like an Amateur | True | By Alan Truscott | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rustin-deplores-faith-in-violence-he-fears-tragedy-unless-people.html | RUSTIN DEPLORES FAITH IN VIOLENCE; He Fears 'Tragedy' Unless People Act Politically | True | By Robert E. Dallos | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/clothes-of-his-country-inspire-an-iranian-designer.html | Clothes of His Country Inspire an Iranian Designer | | By Bernadine Morris | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/cardigan-bay-and-adios-vic-in-50000-nassau-pace-tonight.html | Cardigan Bay and Adios Vic In $50,000 Nassau Pace Tonight | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/personal-finance-holders-of-life-insurance-policies-can-turn-to.html | Personal Finance; Holders of Life Insurance Policies Can Turn to Loans or 'Dividends' | | By Sal Nuccio | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bunkerramo-corp-adds-new-director-to-board.html | Bunker-Ramo Corp. Adds New Director to Board | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/celtics-set-back-76ers117-to-103-snap-philadelphia-streak-at.html | CELTICS SET BACK 76ERS,117 TO 103; Snap Philadelphia Streak at 11--Havlicek Stars | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/barbara-psondik-is-bride-of-leon-perlmutterlawyer.html | Barbara P.Sondik Is Bride Of Leon Perlmutter,Lawyer | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/shipping-events-10million-plan-oakland-calif-to-carry-out-port.html | SHIPPING EVENTS; $10-MILLION PLAN; Oakland, Calif., to Carry Out Port Improvement Work | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/film-catalogue-is-published-by-maritime-administration.html | Film Catalogue Is Published By Maritime Administration | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/reserve-is-split-on-the-economy-differences-seen-in-system-on-the.html | RESERVE IS SPLIT ON THE ECONOMY; Differences Seen in System on the Outlook and Course of U.S. Monetary Policy SOME SIGHT SLOWDOWN Majority Cites Need to Ease Tight Money--Others Say It Would Be a Mistake | True | By H. Erich Heinemann | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/250000-paintings-reported-missing-from-artists-home.html | $250,000 Paintings Reported Missing From Artist's Home | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/oakland-meets-problem.html | Oakland Meets Problem | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/2/archives/2-georgia-foes-vow-gubernatorial-fight-to-finish.html | 2 Georgia Foes Vow Gubernatorial Fight to Finish | True | By Harold Gal Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/continental-league-plans-8club-west-coast-division.html | Continental League Plans 8-Club West Coast Division | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/australian-girl-breaks-own-world-swim-mark.html | Australian Girl Breaks Own World Swim Mark | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/2-negro-leaders-score-extremism-farmer-and-morsell-reject-black.html | 2 NEGRO LEADERS SCORE EXTREMISM; Farmer and Morsell Reject Black Power Movement | True | By Paul Hofmann | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/moscow-expecting-malinovsky-to-quit.html | MOSCOW EXPECTING MALINOVSKY TO QUIT | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/uswont-review-westchester-road-conservationists-request-to.html | U.S.WON'T REVIEW WESTCHESTER ROAD; Conservationists' Request to Reconsider Plans for Route 87 Is Denied | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/israelis-see-no-challenge.html | Israelis See No Challenge | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/exdean-blanshard-of-swarthmore71.html | EX-DEAN BLANSHARD OF SWARTHMORE,71 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/head-of-military-assailed-in-sweden-over-special-fund.html | Head of Military Assailed in Sweden Over Special Fund | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/tran-van-van-is-buried.html | Tran Van Van Is Buried | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/city-to-conduct-medicaid-drive-with-welfare-recipients-help.html | City to Conduct Medicaid Drive With Welfare Recipients' Help | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/search-for-excolonel-fails.html | Search for Ex-Colonel Fails | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/3-killed-41-rescued-as-french-tanker-explodes-in-atlantic.html | 3 Killed, 41 Rescued As French Tanker Explodes in Atlantic | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-argentine-treadmill.html | The Argentine Treadmill | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/flowers-expecting-to-battle-wallace.html | FLOWERS EXPECTING TO BATTLE WALLACE | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/eisenhower-faces-operation-today-doctors-at-walter-read-to-remove.html | EISENHOWER FACES OPERATION TODAY; Doctors at Walter Reed to Remove His Gall Bladder | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/india-missionary-combats-drought-scotsman-heads-team-that-drills.html | INDIA MISSIONARY COMBATS DROUGHT; Scotsman Heads Team That Drills Wells in 2 States | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/kidnapper-of-chiang-is-still-a-taiwan-captive-young-marshal-in.html | Kidnapper of Chiang Is Still a Taiwan Captive; Young Marshal in Custody Since 1936 Sian Incident | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/frances-fanelli-pianist-in-debut-at-town-hall.html | Frances Fanelli, Pianist, In Debut at Town Hall | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/kohler-stresses-the-value-of-eastwest-trade-outlines-advantages-to.html | Kohler Stresses the Value of East-West Trade; Outlines Advantages to U.S. in Talk to Florida Legion | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/drcharles-dezer-physician-in-jersey.html | DR.CHARLES DEZER, PHYSICIAN IN JERSEY | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/reprinted-from-yesterdays-late-editions-philadelphia-dog-show.html | Reprinted from yesterday's late editions Philadelphia Dog Show Summaries | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/berlinghof-wins-skate-dance-title-mrs-krug-shares-laurels-in-south.html | BERLINGHOF WINS SKATE DANCE TITLE; Mrs. Krug Shares Laurels in South Atlantic Meet | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sherman-adamsski-operator-bending-his-back-to-the-task.html | Sherman Adams,Ski Operator, Bending His Back to the Task | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/canada-may-trim-machines-tariff-more-efficient-industry-is-goal-at.html | CANADA MAY TRIM MACHINES TARIFF; More Efficient Industry Is Goal at Kennedy Round | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/booksauthors.html | Books-Authors | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/2-patrolmen-lasso-a-galloping-steer-on-brooklyn-street.html | 2 Patrolmen Lasso A Galloping Steer On Brooklyn Street | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/lhasa-apso-best-in-jersey-show-ch-kyechu-shara-tibetan-dog-heads.html | LHASA APSO BEST IN JERSEY SHOW; Ch. Kyo-Chu Shara, Tibetan Dog, Heads Field of 1,200 | True | By John Rendel Special To The New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/plan-for-french-moberge-is-studied-by-hilton-chain.html | Plan for French 'Moberge' Is Studied by Hilton Chain | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/hershey-defends-the-draft-as-pickets-decry-the-war.html | Hershey Defends the Draft As Pickets Decry the War | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/woman-dies-in-uganda-falls.html | Woman Dies in Uganda Falls | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/father-protests-anne-frank-play-rejected-version-is-shown-in.html | FATHER PROTESTS ANNE FRANK PLAY; Rejected Version Is Shown in Israeli Army Camps | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/vietcong-ambush-and-batter-gis-us-platoon-outnumbered-at-least-21.html | VIETCONG AMBUSH AND BATTER G.I.'S; U.S. Platoon Outnumbered - -At Least 21 of Foe Killed | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/south-africa-holds-smugglers.html | South Africa Holds Smugglers | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/mrs-king-tops-uslta-ranking-second-year-in-row-miss-richey-next-in.html | Mrs. King Tops U.S.L.T.A. Ranking Second Year in Row; MISS RICHEY NEXT IN RATING FOR '66 Mrs. King and Miss Casals Head Doubles' Ranking | | By Charles Friedman | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/16-arrested-in-hollywood-in-a-protest-over-curfew.html | 16 Arrested in Hollywood In a Protest Over Curfew | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/city-seeks-to-keep-private-hospitals-from-dumping-poor-patients-on.html | City Seeks to Keep Private Hospitals From 'Dumping' Poor Patients on Public Institutions | True | By Martin Tolchin | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/alfred-pouch69-sidock-operator-expresident-of-two-family-waterfront.html | ALFRED POUCH,69, S.I.DOCK OPERATOR; Ex-President of Two Family Waterfront Facilities Dies | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/dorian-quintet-presents-wind-instrument-concert.html | Dorian Quintet Presents Wind Instrument Concert | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/raytheon-electric-workers-reject-offer-to-end-strike.html | Raytheon Electric Workers Reject Offer to End Strike | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/only-230-are-drawn-to-calypso-fiesta.html | ONLY 230 ARE DRAWN TO 'CALYPSO FIESTA' | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/disputes-noted-in-jordan.html | Disputes Noted in Jordan | | By Thomas F. Brady | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/celler-proposes-powell-inquiry-says-that-he-flouted-law-but-doesnt.html | CELLER PROPOSES POWELL INQUIRY; Says That He 'Flouted Law' but Doesn't Ask Expulsion' | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/beaunit-officer-appointed.html | Beaunit Officer Appointed | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-gigue-was-up-for-loussier-trio-bach-is-played-with-a-jazz-beat.html | THE GIGUE WAS UP FOR LOUSSIER TRIO; Bach Is Played With a Jazz Beat at Carnegie Hall | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/anne-chamberlain-gives-piano-recital.html | Anne Chamberlain Gives Piano Recital | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/lawyers-for-the-poor.html | Lawyers for the Poor | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/west-new-york-six-triumphs-here-42.html | WEST NEW YORK SIX TRIUMPHS HERE, 4-2 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/personal-income-lagging-in-gains-slowdown-in-november-rise-is.html | PERSONAL INCOME LAGGING IN GAINS; Slowdown in November Rise Is Especially Noticeable in Manufacturing Payrolls WORK FORCE EXPANDS Greatest Payroll Increase Outside Factories Occurs in Government Sector | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rhodesian-asserts-time-is-on-his-side.html | RHODESIAN ASSERTS TIME IS ON HIS SIDE | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/chess-fischer-relies-on-the-ruy-and-knows-its-intricacies.html | Chess; Fischer Relies on the Ruy And Knows Its Intricacies | True | By Al Horowitz | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/friends-of-the-oswalds-believe-assassination-had-no-rationale.html | Friends of the Oswalds Believe Assassination Had No Rationale; Couple Tie Death of Kennedy, Whose Kin They Also Know, to a Domestic Quarrel | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/castro-says-us-made-concessions-in-62-crisis-but-wont-reveal.html | Castro Says U.S. Made Concessions in '62 Crisis; But Won't Reveal Assurances He Contends He Received | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rose-rice-to-wed-sunday.html | Rose Rice to Wed Sunday | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/exiled-king-visits-academy.html | Exiled King Visits Academy | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/negro-gis-auto-blasted.html | Negro G.I.'s Auto Blasted | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/majeverett-gatley-weds-miss-malone.html | Maj.Everett Gatley Weds Miss Malone | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/historic-documents-missing-in-britain.html | HISTORIC DOCUMENTS MISSING IN BRITAIN | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/navy-is-seeking-to-widen-attacks-on-north-vietnam-navy-is-seeking.html | Navy Is Seeking to Widen Attacks on North Vietnam; NAVY IS SEEKING TO WIDEN ATTACKS | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/theater-previews.html | Theater Previews | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/governor-orders-litunnel-study-tristate-agency-is-asked-to-weigh.html | GOVERNOR ORDERS L.I.TUNNEL STUDY; Tristate Agency Is Asked to Weigh Plan as Alternative to Bridge Across Sound SPEEDY REPORT SOUGHT Transport Commission Also Told to Consider Inclusion of Railroads in Proposals | True | By Martin Gansberg | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/state-bill-to-seek-curbs-on-homerepair-frauds.html | State Bill to Seek Curbs On Home-Repair Frauds | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rev-rt-hudson.html | REV. R.T. HUDSON | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/ellen-h-brotherton-fiancee-of-physician.html | Ellen H. Brotherton Fiancee of Physician | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/dr-stanley-k-hornbeck-dies-exambassador-to-netherlands-state.html | Dr. Stanley K. Hornbeck Dies; Ex-Ambassador to Netherlands; State Department Adviser on Far East Affairs Served at The Hague Until '47 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/aldrich-is-named-to-hudson-panel.html | ALDRICH IS NAMED TO HUDSON PANEL | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/queen-mother-is-recovering.html | Queen Mother Is Recovering | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/barbara-caan-married.html | Barbara Caan Married | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/two-share-golf-honors.html | Two Share Golf Honors | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/television.html | Television | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/1year-maturities-are-1076442944419.html | 1-YEAR MATURITIES ARE $107,644,294,419 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/surgery-for-siamese-twins.html | Surgery for Siamese Twins | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/living-in-a-cellar-has-its-advantages.html | Living in a Cellar Has Its Advantages | True | By Judy Klemesrud | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/hoover-and-kennedy-trade-new-charges-on-fbi-use-of-listening.html | Hoover and Kennedy Trade New Charges on F.B.I. Use of Listening Devices | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sports-of-the-times-man-with-an-asterisk.html | Sports of The Times; Man With an Asterisk | True | By Arthur Daley | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/allied-maintenance-co-names-vice-president.html | Allied Maintenance Co. Names Vice President | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/students-set-up-their-own-school-160-from-4-massachusetts-colleges.html | STUDENTS SET UP THEIR OWN SCHOOL; 160 From 4 Massachusetts Colleges Exchange Ideas | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/5-gis-in-vietnam-fly-to-korea-for-hanukkah.html | 5 G.I.'s in Vietnam Fly To Korea for Hanukkah | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/list-of-contributions-to-fund.html | List of Contributions to Fund | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/national-symphony-plays-here-other-weekend-music-events.html | National Symphony Plays Here; Other Weekend Music Events | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/vikings-crush-lions-2816.html | Vikings Crush Lions, 28-16 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/report-on-fund-for-neediest-senators-widow-sends-donation-a.html | Report on Fund for Neediest; SENATOR'S WIDOW SENDS DONATION A Tradition Is Observed by Mrs. H. Alexander Smith --$4,878 Added to Fund | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/air-canada-gets-new-routes.html | Air Canada Gets New Routes | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/falcons-kicking-defeats-stlouis-kirouac-gets-3-field-goals-while.html | FALCONS KICKING DEFEATS ST.LOUIS, Kirouac Gets 3 Field Goals While Losers Miss 6 of 7--Lothridge Stars | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/policeman-is-slain-with-his-own-gun-in-bar-on-14th-st.html | Policeman Is Slain With His Own Gun in Bar on 14th St. | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/saturdays-college-basketball.html | Saturday's College Basketball | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sir-carleton-allen-jurist-rhodes-scholarship-aide.html | Sir Carleton Allen, Jurist, Rhodes Scholarship Aide | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/standard-poors-sees-slowdown-in-expansion.html | Standard & Poor's Sees Slowdown in Expansion | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/vivienne-sokol-triumphs-in-open-foil-competition.html | Vivienne Sokol Triumphs In Open Foil Competition | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/generals-surgeon-leonard-dudley-heaton.html | General's Surgeon; Leonard Dudley Heaton | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/a-russian-in-494-pages-finds-us-life-all-bad.html | A Russian, in 494 Pages, Finds U.S. Life All Bad | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/family-of-five-dies-in-crash.html | Family of Five Dies in Crash | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/miss-shoemaker-will-be-married-to-anthony-way-medical-students-at.html | Miss Shoemaker Will Be Married To Anthony Way; Medical Students at The U.of Pennsylvania Set Nuptials in June | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/talks-to-oust-castro-urged.html | Talks to Oust Castro Urged | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/officer-thwarts-jail-break.html | Officer Thwarts Jail Break | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/chinese-said-to-balk.html | Chinese Said to Balk | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/california-team-captures-winchester-claybird-shoot.html | California Team Captures Winchester Claybird Shoot | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rusk-is-in-thailand-for-talks-on-asia.html | RUSK IS IN THAILAND FOR TALKS ON ASIA | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/botanical-garden-unit-schedules-house-tour.html | Botanical Garden Unit Schedules House Tour | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/miss-roanne-bockar-bride-of-paul-katcher.html | Miss Roanne Bockar Bride of Paul Katcher | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/love-book-leads-to-dispute-with-police-on-coast.html | 'Love Book' Leads to Dispute With Police on Coast | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/employment-study-set.html | Employment Study Set | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bronx-couple-die-in-deer-park-crash.html | BRONX COUPLE DIE IN DEER PARK CRASH | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/white-house-tree-to-be-lighted-on-tv.html | WHITE HOUSE TREE TO BE LIGHTED ON TV | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/7-in-coast-revue-injured-as-bus-hits-kansas-bridge.html | 7 in Coast Revue Injured as Bus Hits Kansas Bridge | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-chief-awards.html | The Chief Awards | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/ann-snyder-triumphs.html | Ann Snyder Triumphs | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/music-a-polish-program-american-symphony-under-stokowski-observes.html | Music: A Polish Program; American Symphony Under Stokowski Observes Millenium of Conversion | True | By Howard Klein | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/air-international-unit-appoints-a-coordinator.html | Air International Unit Appoints a Coordinator | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/viennas-eec-bid-faces-hard-road-farm-policy-and-neutrality-are.html | VIENNA'S E.E.C. BID FACES HARD ROAD; Farm Policy and Neutrality 'Are Major Difficulties | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/parley-of-10-latin-nations-disagrees-on-tariff-cuts.html | Parley of 10 Latin Nations Disagrees on Tariff Cuts | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/urban-league-makes-strides-in-south-as-support-grows-among-whites.html | Urban League Makes Strides in South as Support Grows Among Whites | True | By Roy Reed Special To The New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rebirth-of-cities-urged-by-ribicoff-he-proposes-urban-action.html | REBIRTH OF CITIES URGED BY RIBICOFF; He Proposes 'Urban Action Centers' at Universities | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/chiefs-edge-dolphins.html | Chiefs Edge Dolphins | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/streit-heads-charter-unit.html | Streit Heads Charter Unit | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/advertising-agency-sponsors-cultural-tv.html | Advertising Agency Sponsors Cultural TV | By Philip H. Dougherty | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-student-threat-to-university-independence.html | The Student Threat to University Independence | True | By Fred M. Hechinger | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/japan-wins-9-gold-medals-at-bangkok.html | Japan Wins 9 Gold Medals at Bangkok | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/pendleton-dudley-is-dead-at-90-public-relations-senior-partner.html | Pendleton Dudley Is Dead at 90; Public Relations Senior Partner | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/otis-l-walter.html | OTIS L. WALTER | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/cowboys-lose-3431-but-clinch-tie-for-eastern-title-as-cards-bow.html | Cowboys Lose, 34-31, but Clinch Tie for Eastern Title as Cards Bow, 16-10; FIELD GOAL GIVES REDSKINS VICTORY Charlie Gogolak's 29-Yard Kick With Eight Seconds Left Defeats Dallas | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/smylie-says-johnson-might-not-run-in-68-because-of-discontent-in-us.html | Smylie Says Johnson Might Not Run in '68 Because of 'Discontent' in U.S. | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/mercury-plummets-across-middle-west.html | MERCURY PLUMMETS ACROSS MIDDLE WEST | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/galbraith-offers-industry-a-maxim-says-owners-should-avoid-trying.html | GALBRAITH OFFERS INDUSTRY A MAXIM; Says Owners Should Avoid Trying to Run the Show | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/hollywood-new-riches-new-doubts-hollywood-today-new-affluence-new.html | Hollywood: New Riches, New Doubts; Hollywood Today: New Affluence, New Leaders, New Doubts | | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/cold-air-from-canada-relieves-and-chills-city.html | Cold Air From Canada Relieves and Chills City | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/priests-poll-backs-freedom-to-marry.html | PRIESTS POLL BACKS FREEDOM TO MARRY | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/wings-subdue-leafs-41.html | Wings Subdue Leafs, 4-1 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/spartans-profit-noted.html | Spartans Profit Noted | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/6-projects-urged-for-waterways-port-authority-seeks-funds-to.html | 6 PROJECTS URGED FOR WATERWAYS; Port Authority Seeks Funds to Improve Channels | True | By Werner Bamberger | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/british-gypsies-convene.html | British Gypsies Convene | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/remaking-brooklyns-slums.html | Remaking Brooklyn's Slums | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/eagles-register-a-3321-upset-and-eliminate-browns-in-east.html | Eagles Register a 33-21 Upset and Eliminate Browns in East | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/drprinz-says-bonn-minimizes-rightists.html | DR.PRINZ SAYS BONN MINIMIZES RIGHTISTS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/diebold-first-in-walk.html | Diebold First in Walk | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/donovan-seeking-a-school-budget-near-11billion-plans-drastic.html | DONOVAN SEEKING A SCHOOL BUDGET NEAR $1.1-BILLION; Plans 'Drastic Changes' in Primary Grades to Help the Disadvantaged MORE TEACHERS NEEDED 4,200 Instructors Aided by 2,000 College Students Urged for Program | | By Leonard Buder | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/5-dead-in-venezuela-floods.html | 5 Dead in Venezuela Floods | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/schools-plan-aid-for-pregnant-pupils-schools-to-help-pregnant.html | Schools Plan Aid for Pregnant Pupils; SCHOOLS TO HELP PREGNANT PUPILS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/police-capture-policeman.html | Police Capture Policeman | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/uja-fixes-goal-at-756million-fisher-is-reelected-general-chairman.html | U.J.A. FIXES GOAL AT $75.6-MILLION; Fisher Is Re-elected General Chairman at Parley Here | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/arabs-vote-to-put-troops-in-jordan-to-face-israelis-iraqis-and.html | ARABS VOTE TO PUT TROOPS IN JORDAN TO FACE ISRAELIS; Iraqis and Saudis Named--Hussein Refuses to Allow Liberation Army In | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/longines-earnings-rise.html | Longines Earnings Rise | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/irish-football-teams-draw.html | Irish Football Teams Draw | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/javits-projects-himself-for-68-senator-says-role-as-party.html | JAVITS PROJECTS HIMSELF FOR '68; Senator Says Role as Party Ideologist Entitles Him to National Position | True | By Martin Arnold | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/10th-title-to-mrs-cheney.html | 10th Title to Mrs. Cheney | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/newsprint-demand-gaining-in-canada.html | Newsprint Demand Gaining in Canada | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/miss-loewenheim-wed.html | Miss Loewenheim Wed | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/two-women-pedestrians-killed-by-auto-in-jersey.html | Two Women Pedestrians Killed by Auto in Jersey | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-booby-traps-maul-uscopters-vietcong-devices-exploded-by-draft.html | NEW BOOBY TRAPS MAUL U.S.COPTERS; Vietcong Devices Exploded by Draft of Propellers | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/teheran-gets-output-rise-iran-accord-set-with-oil-group.html | Teheran Gets Output Rise; IRAN ACCORD SET WITH OIL GROUP | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/reds-demand-satos-ouster.html | Reds Demand Sato's Ouster | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/miss-goodfriend-msrapaport-wed-in-suburbs-alumna-of-syracuse-is.html | Miss Goodfriend, M.S.Rapaport Wed in Suburbs; Alumna of Syracuse Is Bride of Columbia Law Graduate | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/raiders-defeat-broncos-by-2810-powell-catches-4-passes-and-sets.html | RAIDERS DEFEAT BRONCOS BY 28-10; Powell Catches 4 Passes and Sets League Record | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/uaw-ends-strike-at-michigan-plant.html | U.A.W. ENDS STRIKE AT MICHIGAN PLANT | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/fighting-in-tibet-reported.html | Fighting in Tibet Reported | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rangers-top-canadians-42-for-third-victory-in-row-and-gain-first.html | Rangers Top Canadians, 4-2, for Third Victory in Row and Gain First Place; GILBERT SCORES TWICE FOR BLUES Kurtenbach and Marshall Also Tally Goals Before 15,925 Fans at Garden | True | By Gerald Eskenazi | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/news-of-realty-deal-by-tishman-1200car-garage-bought-near-new.html | NEWS OF REALTY: DEAL BY TISHMAN; 1,200-Car Garage Bought Near New Garden | True | By Franklin Whitehouse | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/eugene-list-soloist-with-kostelanetz.html | Eugene List Soloist With Kostelanetz | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/richard-himber-band-leader-and-noted-magician59dies-started-with.html | Richard Himber, Band Leader And Noted Magician,59,Dies; Started With Vallee and Had Radio Show in 1930's— Bon Vivent and Prankster | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/us-said-to-weigh-release-of-pws-madrid-hears-of-washington-plan-to.html | U.S. SAID TO WEIGH RELEASE OF P.W.'S; Madrid Hears of Washington Plan to Free Few It Holds Who Are Sick or Wounded | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/estimate-board-to-meet-on-20c-fare.html | Estimate Board to Meet on 20c Fare | True | By Terence Smith | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/johnsons-pastor-criticizes-proposals-to-end-the-war.html | Johnson's Pastor Criticizes Proposals to End the War | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-stage-seen-in-chinese-purge-washington-analysts-assess-reported.html | NEW STAGE SEEN IN CHINESE PURGE; Washington Analysts Assess Reported Arrest of Peng | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/lakers-on-top-119118.html | Lakers on Top, 119-118 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/ford-acts-to-spur-educational-tv-10million-grant-will-allow-test-of.html | FORD ACTS TO SPUR EDUCATIONAL TV; $10-Million Grant Will Allow Test of Network Series | True | By Jack Gould | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/luxury-pervades-bank-branch-for-women.html | Luxury Pervades Bank Branch for Women | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/defense-spending-expected-to-slow-its-rise-next-year-reduction-in.html | DEFENSE SPENDING EXPECTED TO SLOW ITS RISE NEXT YEAR; Reduction in Major Stimulus to Economy Would Lessen Inflationary Pressures A KEY TO TAX DECISION Johnson Holds Choice Open, but Many Experts Doubt Value of Increase Now | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/paying-for-vietnam.html | Paying for Vietnam | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sheen-bids-farewell-in-sermon-3000-hear-bishop-before-he-leaves-for.html | Sheen Bids Farewell in Sermon; 3,000 Hear Bishop Before He Leaves for Rochester | True | By George Dugan | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/albert-49ers-win-from-bears-4114-randolph-a-rookie-returns.html | ALBERT 49ERS WIN FROM BEARS, 41-14; Randolph, a Rookie, Returns Interception 94 Yards | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/moses-feud-over-hoving-declares-agreement-on-architects-signals-new.html | MOSES FEUD OVER, HOVING DECLARES; Agreement on Architects Signals New Era, He Says | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/french-catholics-are-still-divided-conservatives-and-liberals-form.html | FRENCH CATHOLICS ARE STILL DIVIDED; Conservatives and Liberals Form 'Two Churches' | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-lincoln-center-plan-offers-buildings-rather-than-a-mall.html | New Lincoln Center Plan Offers Buildings Rather Than a Mall | True | By Henry Raymont | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/weinfeldrosen.html | Weinfeld--Rosen | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/plumbers-dispute-still-deadlocked-but-state-mediation-board-resumes.html | PLUMBERS DISPUTE STILL DEADLOCKED; But State Mediation Board Resumes Efforts Today | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/intrepid-duo-plays-bach-flute-sonatas.html | INTREPID DUO PLAYS BACH FLUTE SONATAS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/alcindor-cant-wreck-the-game-coach-of-ucla-five-asserts.html | INTREPID DUO PLAYS BACH FLUTE SONATAS / Alcindor Can't Wreck the Game, Coach of U.C.L.A. Five Asserts | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/shop-talk-re-resorts.html | Shop Talk: Re Resorts | True | By Enid Nemy | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/soldiers-visit-to-batinfested-cave-aids-fungus-disease-study.html | Soldiers' Visit to Bat-Infested Cave Aids Fungus Disease Study | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/premier-names-officer.html | Premier Names Officer | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-winners.html | The Winners | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/cunard-line-picks-oreilly-as-publicity-manager-in-us.html | Cunard Line Picks O'Reilly As Publicity Manager in U.S. | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/fan-charges-76er-player-kicked-him-at-hawk-game.html | Fan Charges 76er Player Kicked Him at Hawk Game | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/x15-flies-4233-mph.html | X-15 Flies 4,233 M.P.H. | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/mexican-cyclist-triumphs.html | Mexican Cyclist Triumphs | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/ruby-takes-tests-for-cancer-today-doctors-hope-to-find-source-of.html | RUBY TAKES TESTS FOR CANCER TODAY; Doctors Hope to Find Source of Spreading Malignancy | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/utah-printers-threaten-strike.html | Utah Printers Threaten Strike | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/policy-panel-to-meet.html | Policy Panel to Meet | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/vincenzo-de-orchis.html | VINCENZO DE ORCHIS | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/grand-union-company-elects-new-president.html | Grand Union Company Elects New President | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/crash-kills-3-in-police-chase.html | Crash Kills 3 in Police Chase | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bond-offerings-hold-brisk-pace-general-telephone-arranges-the-weeks.html | BOND OFFERINGS HOLD BRISK PACE; General Telephone Arranges the Week's Biggest Issue | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-cable-slated-in-caribbean-area.html | NEW CABLE SLATED IN CARIBBEAN AREA | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/visible-satellite.html | Visible Satellite | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/guyanas-tranquility-hides-deep-political-discord.html | Guyana's Tranquility Hides Deep Political Discord | True | By Paul L. Montgomery Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/25th-anniversary-allamerica-honors-peabody-exgovernor.html | 25th Anniversary All-America Honors Peabody, Ex-Governor | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/in-monasteries-and-convents-a-new-interest-in-the-preparation-of.html | In Monasteries and Convents, a New Interest in the Preparation of Food | True | By Lisa Hammel | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/port-authority-starts-holiday-salute-today.html | Port Authority Starts Holiday Salute Today | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/2-scientific-satellites-lofted-into-polar-orbits-by-rocket.html | 2 Scientific Satellites Lofted Into Polar Orbits by Rocket | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/arthur-m-barnard.html | ARTHUR M. BARNARD | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/vote-on-spains-constitution-assailed-by-group-in-paris.html | Vote on Spain's Constitution Assailed by Group in Paris | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/a-cat-burglar-perhaps.html | A Cat Burglar, Perhaps? | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/demilitarized-zone-bombed.html | Demilitarized Zone Bombed | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/school-aid-plan-losing-in-brazil-us-officials-wary-about.html | SCHOOL AID PLAN LOSING IN BRAZIL; U.S. Officials Wary About Congressional Reaction | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/slowdown-prompts-talk-in-bonn-of-a-recession.html | Slowdown Prompts Talk in Bonn of a Recession | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/canada-six-beats-poland-73.html | Canada Six Beats Poland, 7-3 | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/saigons-army-a-us-challenge-drive-opened-to-end-ineffectiveness-and.html | Saigon's Army: A U.S. Challenge; Drive Opened to End Ineffectiveness and Aid Rural Defense | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/former-city-aide-joins-a-real-estate-company.html | Former City Aide Joins A Real Estate Company | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/a-joyful-noise-loses-director-schary-cites-differences-producer.html | 'A JOYFUL NOISE' LOSES DIRECTOR; Schary Cites 'Differences' --Producer Takes Post | True | By Sam Zolotow | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/books-of-the-times-experiments-and-fashions.html | Books of The Times; Experiments and Fashions | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/writers-reelect-hackett.html | Writers Re-elect Hackett | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/american-scouts-talent-in-britain-president-of-careers-inc-is.html | AMERICAN SCOUTS TALENT IN BRITAIN; President of Careers, Inc., Is Signing Up Engineers | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/station-for-space-research-in-australia-planned-by-us.html | Station for Space Research In Australia Planned by U.S. | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/eddy-of-notre-dame-signs-contract-with-detroit-lions.html | Eddy of Notre Dame Signs Contract With Detroit Lions | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rally-by-bruins-ties-hawks2-to-2-surge-holds-chicago-in-2d.html | RALLY BY BRUINS TIES HAWKS,2 TO 2; Surge Holds Chicago in 2d, Deadlocked With Leafs | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/beatle-tells-preference-for-religions-of-india.html | Beatle Tells Preference For Religions of India | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/towns-water-contaminated.html | Town's Water Contaminated | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/red-shoes-takes-open-jump-title-betsy-gerson-rides-mare-in-holiday.html | RED SHOES TAKES OPEN JUMP TITLE; Betsy Gerson Rides Mare in Holiday Farms Show | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/paul-taylor-group-sets-season-here.html | PAUL TAYLOR GROUP SETS SEASON HERE | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/democrats-press-condon-law-fight-give-priority-to-new-strike.html | DEMOCRATS PRESS CONDON LAW FIGHT; Give Priority to New Strike Penalty in '67 Program | True | By John Sibley | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/peking-newspaper-accuses-portuguese-over-macao.html | Peking Newspaper Accuses Portuguese Over Macao | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/young-nigerians-dominate-north-32yearold-editor-typifies-trend-of.html | YOUNG NIGERIANS DOMINATE NORTH; 32-Year-Old Editor Typifies Trend of New Regime | True | By Lloyd K. Garrison Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/airline-talks-adjourned.html | Airline Talks Adjourned | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/airline-names-director.html | Airline Names Director | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/soviet-curbs-on-jews-protested-3000-marchers-call-for-cultural-and.html | Soviet Curbs on Jews Protested; 3,000 Marchers Call for Cultural and Religious Freedom | True | By Irving Spiegel | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-zealand-reports-narcotics-sales-by-mail.html | New Zealand Reports Narcotics Sales by Mail | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/jill-montag-bride-of-elliot-goldman.html | Jill Montag Bride Of Elliot Goldman | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/adm-sharp-in-hawaii-says-thai-insurgency-is-growing.html | Adm. Sharp, in Hawaii, Says Thai Insurgency Is Growing | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/tanker-loading-banned-flow-of-iraqi-oil-will-be-shut-off.html | Tanker Loading Banned; FLOW OF IRAQI OIL WILL BE SHUT OFF | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/poles-are-bitter-about-novel-publshed-abroad-kosinskis-the-painted.html | Poles Are Bitter About Novel Published Abroad; Kosinski's 'The Painted Bird' Is Considered a Slander | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/city-to-let-convicts-take-outside-jobs-during-day-city-to-let.html | City to Let Convicts Take Outside Jobs During Day; City to Let Convicts Take Outside Jobs to Aid Rehabilitation | True | By Sydney H. Schanberg | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/water-pressure-restored.html | Water Pressure Restored | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/frostbite-sailing-results.html | Frostbite Sailing Results | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/amerfootball-league.html | Amer.Football League | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/patriots-passes-rout-oilers-3814-chargers-crush-jets-4227-boston-in.html | Patriots' Passes Rout Oilers, 38-14; Chargers Crush Jets, 42-27; BOSTON INCREASES ITS DIVISION LEAD Parilli Passes for 3 Patriot Touchdowns--Nance Gets 146 Yards in Rushing | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/britain-to-describe-new-coins.html | Britain to Describe New Coins | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/united-fruit-reorganizes-transportation-operations.html | United Fruit Reorganizes Transportation Operations | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/3-interceptions-costly-to-losers-but-bake-turners-fumble-of-punt-in.html | 3 INTERCEPTIONS COSTLY TO LOSERS; But Bake Turner's Fumble of Punt in Third Period Proves to Be Key Play | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/play-is-begun-here-for-us-chess-title.html | PLAY IS BEGUN HERE FOR U.S. CHESS TITLE | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-12 | 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/suburban-ort-sale-to-begin-on-saturday.html | Suburban ORT Sale To Begin on Saturday | True | | 1994-10-07 | RE0000675728 | B00000308849 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/polio-immunization-law-to-take-effect-jan-1.html | Polio Immunization Law To Take Effect Jan. 1 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/miss-hauben-engaged-to-howard-tuckman.html | Miss Hauben Engaged To Howard Tuckman | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/red-china-confirms-bloodshed-in-purge.html | RED CHINA CONFIRMS BLOODSHED IN PURGE | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/new-chairman-named-by-lloyds-of-london.html | New Chairman Named By Lloyd's of London | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/exmental-patient-indicted-in-slaying-of-cleric-in-ohio.html | Ex-Mental Patient Indicted In Slaying of Cleric in Ohio | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hanoi-said-to-get-100-soviet-migs-doubling-air-arm-saigon-sources.html | HANOI SAID TO GET 100 SOVIET MIG'S, DOUBLING AIR ARM; Saigon Sources Report Aid Includes Some of the Most Advanced Types of Jets MORE COMBAT POSSIBLE With New Planes, Foe May Be Less Hesitant to Fight U.S. Raiders in North HANOI SAID TO GET 100 SOVIET PLANES | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/a-correction-82537885.html | A Correction | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/eight-pro-golfers-on-allamerica-team-are-honored.html | Eight Pro Golfers on All-America Team Are Honored | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/advertising-numbers-game-in-car-rentals.html | Advertising Numbers Game in Car Rentals | By Philip H. Dougherty | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/drug-smuggler-sentenced.html | Drug Smuggler Sentenced | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hughes-picks-his-counsel-to-be-transport-chief.html | Hughes Picks His Counsel to Be Transport Chief | True | By Walter H. Waggoner Special To The New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-blocks-two-deportations.html | HIGH COURT BLOCKS TWO DEPORTATIONS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/horn-hardart-baking-elects.html | Horn & Hardart Baking Elects | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/tanker-freed-from-bar.html | Tanker Freed From Bar | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/son-of-slain-unionist-attacks-killer-in-court.html | Son of Slain Unionist Attacks Killer in Court | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sec-orders-a-hearing-on-pennzoil-co-merger.html | S.E.C. Orders a Hearing On Pennzoil Co. Merger | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/president-aloof-in-bugging-feud-implies-he-will-let-hoover-handle.html | PRESIDENT ALOOF IN BUGGING FEUD; Implies He Will Let Hoover Handle Kennedy Fight | | By Max Frankel Special To The New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/un-sees-a-record-for-world-exports-exports-record-forecast-by-un.html | U.N. Sees a Record For World Exports; EXPORTS RECORD FORECAST BY U.N. | | By Eileen Shanahan Special To The New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/retirement-sought-by-indicted-judge.html | RETIREMENT SOUGHT BY INDICTED JUDGE | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/college-basketball-writers-poll.html | College Basketball; WRITERS' POLL | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rescue-vessel-carrying-41-to-port-after-tanker-blast.html | Rescue Vessel Carrying 41 To Port After Tanker Blast | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/gregorio-lopez-y-fuentes-mexican-writer-dies-at-74.html | Gregorio Lopez y Fuentes, Mexican Writer, Dies at 74 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/united-air-lines-elects.html | United Air Lines Elects | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/niagara-quintet-triumphs-6857-russells-18-points-set-pace-as.html | NIAGARA QUINTET TRIUMPHS, 68-57; Russell's 18 Points Set Pace as Bowling Green Bows | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-bill-rate-off-sharply-again-at-weekly-auction-by-treasury.html | U.S. Bill Rate Off Sharply Again At Weekly Auction by Treasury | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/educational-tv-faces-facts-need-for-cold-cash-us-funds-required-to.html | Educational TV Faces Facts: Need for Cold Cash; U.S. Funds Required to Assure Permanence $100-Million Gap Seen Despite Present Aid | | By Jack Gould | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/russian-education-minister-scores-dropouts-and-low-teaching.html | Russian Education Minister Scores Dropouts and Low Teaching Standards | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/insurance-concern-in-montreal-fails.html | INSURANCE CONCERN IN MONTREAL FAILS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/general-tire-elects-new-vice-president.html | General Tire Elects New Vice President | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/notre-dame-star-maxwell-winner.html | Notre Dame Star Maxwell Winner | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/maddox-is-favored-if-georgias-legislature-acts.html | Maddox Is Favored if Georgia's Legislature Acts | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/family-planning-extended-by-city-8-more-clinics-to-be-opened-by.html | FAMILY PLANNING EXTENDED BY CITY; 8 More Clinics to Be Opened by Health Department | True | By Irving Spiegel | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rumors-of-secret-wedding-denied-by-lynda-johnson.html | Rumors of Secret Wedding Denied by Lynda Johnson | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/terrified-at-times.html | 'Terrified at Times | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/wt-grant-names-officers.html | W.T. Grant Names Officers | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/transport-news-iata-sets-mark-carried-record-number-of-passengers.html | TRANSPORT NEWS: I.A.T.A. SETS MARK; Carried Record Number of Passengers in Summer | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/gen-odd-bull-leaves-hospital.html | Gen. Odd Bull Leaves Hospital | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/texas-gulf-joining-sulphur-price-rise.html | TEXAS GULF JOINING SULPHUR PRICE RISE | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-aids-u-of-nebraska.html | U.S. Aids U. of Nebraska | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/decision-pleases-kennedy.html | Decision Pleases Kennedy | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/texts-of-majority-opinion-and-two-dissents-in-supreme-court-ruling.html | Texts of Majority Opinion and Two Dissents in Supreme Court Ruling on Georgia; MAJORITY OPINION | True | By Mr. Justice Black | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/kenya-frees-3000-in-amnesty.html | Kenya Frees 3,000 in Amnesty | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sweepstakes-curb-is-upheld-by-court.html | SWEEPSTAKES CURB IS UPHELD BY COURT | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/theft-of-city-signs-perils-traffic-flow-theft-of-city-signs-perils.html | Theft of City Signs Perils Traffic Flow; Theft of City Signs Perils Traffic Flow | True | By Henry Raymont | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/tunnel-plan-given-a-mixed-reception.html | TUNNEL PLAN GIVEN A MIXED RECEPTION | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/conjar-joins-north-eleven.html | Conjar Joins North Eleven | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/kenneth-s-carr-81-retired-architect.html | KENNETH S. CARR, 81, RETIRED ARCHITECT | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/saigon-water-system-opens.html | Saigon Water System Opens | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bryant-of-knicks-sidelined-several-weeks-with-injury.html | Bryant of Knicks Sidelined Several Weeks With Injury | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dispute-on-ban-blocks-food-sales-to-yugoslavia.html | Dispute on Ban Blocks Food Sales to Yugoslavia | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/faculty-members-score-michigan-u-over-ban-on-sitins.html | Faculty Members Score Michigan U. Over Ban on Sit-Ins | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/index-of-commodity-prices-registers-an-advance-of-02.html | Index of Commodity Prices Registers an Advance of 0.2 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/supreme-court-agrees-to-rule-on-state-miscegenation-laws.html | Supreme Court Agrees to Rule On State Miscegenation Laws | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/owen-a-malady-72-once-welfare-aide.html | OWEN A. MALADY, 72, ONCE WELFARE AIDE | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-upsets-trespass-arrests.html | HIGH COURT UPSETS TRESPASS ARRESTS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bridges-backs-hoffa.html | Bridges Backs Hoffa | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/jersey-longhair-loses-round.html | Jersey Long-Hair Loses Round | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/britain-puts-off-decision-on-rhine-army-withdrawal-deadline-altered.html | BRITAIN PUTS OFF DECISION ON RHINE; Army Withdrawal Deadline Altered by U.S. Aid | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bear-grass-wins-at-tropical-park-filly-scores-by-4-lengths-over.html | BEAR GRASS WINS AT TROPICAL PARK; Filly Scores by 4 Lengths Over Erin Go Round | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/births.html | Births | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/news-of-realty-agency-to-move-carl-ally-leases-2-floors-in.html | NEWS OF REALTY: AGENCY TO MOVE; Carl Ally Leases 2 Floors in Skyscraper Going Up | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/15-area-papers-get-lippmann-and-alsop-columns-also-in-the-world.html | 15 Area Papers Get Lippmann and Alsop Columns, Also in The World Journal Tribune | True | By Damon Stetson | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/interest-on-found-money.html | Interest on 'Found' Money | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/new-egyptian-news-agency-will-begin-service-on-jan-1.html | New Egyptian News Agency Will Begin Service on Jan. 1 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-aide-to-see-soviet-trial.html | U.S. Aide to See Soviet Trial | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/japan-captures-five-gold-medals-increases-total-to-14-in-asian.html | JAPAN CAPTURES FIVE GOLD MEDALS; Increases Total to 14 in Asian Games at Bangkok | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/city-asserts-con-edison-passes-its-expenditures-on-to-the-public.html | City Asserts Con Edison Passes its Expenditures on to the Public | True | By Homer Bigart | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/torres-aims-to-aid-fighterofyear-bid.html | TORRES AIMS TO AID FIGHTER-OF-YEAR BID | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hadassah-fete-to-open-lifemembership-drive.html | Hadassah Fete to Open Life-Membership Drive | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rusk-meets-chagla-on-india-stopover.html | RUSK MEETS CHAGLA ON INDIA STOPOVER | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/card-gf-franzen-indiana-educator.html | CARD G.F. FRANZEN, INDIANA EDUCATOR | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/franco-on-radio-and-tv-asks-big-yes-vote-for-new-charter-he-says-it.html | Franco, on Radio and TV, Asks Big 'Yes' Vote for New Charter; He Says It Will Keep Peace and Lead to Resurgence of Spain in World Affairs | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/taxicab-garage-in-bronx-robbed-of-10000-receipts.html | Taxicab Garage in Bronx Robbed of $10,000 Receipts | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/president-is-named-for-roamans-stores.html | President Is Named For Roaman's Stores | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-soccer-squad-picked-for-olympics.html | U.S. SOCCER SQUAD PICKED FOR OLYMPICS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/miss-dowiedunn-wed-in-capetown-to-john-botts-3d-married-to-a.html | Miss Dowie-Dunn Wed in Capetown To John Botts 3d; Married to a Williams Alumnus Who Is With First National City | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/the-roosevelts-gather-for-a-recital-of-songs.html | The Roosevelts Gather For a Recital of Songs | | By Lisa Hammel | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/supreme-court-refuses-to-review-state-decision-clearing-braves.html | Supreme Court Refuses to Review State Decision Clearing Braves' Transfer; WISCONSIN APPEAL FAILS BY ONE VOTE Court Lets Stand a Ruling State Trust Law Cannot Bar Transfer of Club. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/amerace-corp-elects.html | Amerace Corp. Elects | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/investigation-cast-aids-poles-who-helped-jews.html | 'Investigation' Cast Aids Poles Who Helped Jews | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/lisbon-noncommittal.html | Lisbon Noncommittal | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/measles-kills-50-yugoslavs.html | Measles Kills 50 Yugoslavs | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hearing-set-for-tomorrow-on-payments-by-powell.html | Hearing Set for Tomorrow On Payments by Powell | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/soviet-criticizes-key-finnish-party-accuses-social-democrats-of.html | SOVIET CRITICIZES KEY FINNISH PARTY; Accuses Social Democrats of Policy Contradictions | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/britain-may-sell-shares-of-shell-syndicate-forming-to-make-big.html | BRITAIN MAY SELL SHARES OF SHELL; Syndicate Forming to Make Big Secondary Offering | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/tax-case-bugging-leads-to-reversal.html | TAX CASE BUGGING LEADS TO REVERSAL. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/may-monaghan-a-sister-of-joyce-she-aided-efforts-to-honor-writer.html | MAY MONAGHAN, A SISTER OF JOYCE; She Aided Efforts to Honor Writer Dead at 76 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/vandals-destroy-manger.html | Vandals Destroy Manger | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/lindsay-postpones-action-on-bill-involving-landlords.html | Lindsay Postpones Action On Bill Involving Landlords | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/television.html | Television | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/london-banker-sees-gold-being-replaced-by-paper.html | London Banker Sees Gold Being Replaced by Paper | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/surgeons-separate-siamese-twin-girls-one-of-them-dies.html | Surgeons Separate Siamese Twin Girls; One of Them Dies | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/yes-paper-clips-will-be-legal-in-paper-plane-design-contest.html | Yes, Paper Clips Will Be Legal In Paper Plane Design Contest | | By Stuart H. Loory | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/maynard-k-drury.html | MAYNARD K. DRURY | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-backs-georgia-charter-on-governor-vote-holds-54.html | HIGH COURT BACKS GEORGIA CHARTER ON GOVERNOR VOTE; Holds, 5-4, Legislature Has Constitutional Right to Pick Next Executive MADDOX THE FAVORITE But Experts See Legal and Political Snag in Way of Decision by Lawmakers HIGH COURT BACKS GEORGIA ON VOTE | | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/the-spanish-pavilion-a-restaurant-among-the-most-beautiful-in.html | The Spanish Pavilion; A Restaurant Among the Most Beautiful in Manhattan | True | By Craig Claiborne | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/un-approves-declaration-against-intervention-amendments-to-soviet.html | U.N. Approves Declaration Against Intervention; Amendments to Soviet Text Broaden the Condemnation to Cover All Subversion | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-puts-national-banks-under-states-branching-laws-state.html | High Court Puts National Banks Under States' Branching Laws; STATE LAWS BIND NATIONAL BANKS | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bills-and-bonds-show-sharp-rise-uptrend-is-linked-to-views-on.html | BILLS AND BONDS SHOW SHARP RISE; Uptrend Is Linked to Views on Easing Credit Policy BILLS AND BONDS SHOW SHARP RISE | True | By John H. Allan | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/wolfgang-e-cribari.html | WOLFGANG E. CRIBARI | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/michigan-downs-butler-by-9180-dill-scores-25-points-and-pitts-24.html | MICHIGAN DOWNS BUTLER BY 91-80; Dill Scores 25 Points and Pitts 24 for Victors | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/currency-dealings-changed.html | Currency Dealings Changed | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sovereign-construction-chooses-a-key-officer.html | Sovereign Construction Chooses a Key Officer | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hoffa-conviction-upheld-in-jury-tampering-case-hoffa-conviction.html | Hoffa Conviction Upheld In Jury Tampering Case; HOFFA CONVICTION UPHELD BY COURT | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/curb-on-migration-of-puerto-ricans-suggested-by-court.html | Curb on Migration Of Puerto Ricans Suggested by Court | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/music-first-met-lucia-joan-sutherland-sings-and-husband-conducts.html | Music: First Met 'Lucia'; Joan Sutherland Sings and Husband Conducts | True | By Harold C. Schonberg | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/portwide-system-asked-for-hiring-430-longshoremen-demand.html | PORTWIDE SYSTEM ASKED FOR HIRING; 430 Longshoremen Demand Investigation of Situation | True | By Edward A. Morrow | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/filipinos-oppose-japanese-shrine-plan-for-bataan-monument-is-fought.html | FILIPINOS OPPOSE JAPANESE SHRINE; Plan for Bataan Monument Is Fought by Veterans | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ge-fills-power-post.html | G.E. Fills Power Post | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/play-by-louis-auchincloss-listed-for-tv-and-stage.html | Play by Louis Auchincloss Listed for TV and Stage | True | By Sam Zolotow | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/british-gas-council-gives-plan-on-rates.html | BRITISH GAS COUNCIL GIVES PLAN ON RATES | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ibo-quarter-of-city-is-deserted-2-months-after-nigeria-killings.html | Ibo Quarter of City Is Deserted 2 Months After Nigeria Killings | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/briefstein-anderson.html | Briefstein Anderson | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/13338700-given-in-year-by-carnegie-corporation.html | $13,338,700 Given in Year By Carnegie Corporation | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bailiffs-remark-to-juror-cited-in-oregon-reversal.html | Bailiff's Remark to Juror Cited in Oregon Reversal | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/semel-topman.html | Semel Topman | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/brig-gen-john-rogers-77-first-armys-chief-surgeon.html | Brig. Gen. John Rogers, 77, First Army's Chief Surgeon | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/seaman-accused-of-killing-a-peacemaking-policeman.html | Seaman Accused of Killing A Peacemaking Policeman | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/meredith-to-be-ready-to-play-against-giants-here-on-sunday.html | Meredith to Be Ready to Play Against Giants Here on Sunday | True | By William N. Wallace | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/son-of-playwright-is-injured-in-leap.html | SON OF PLAYWRIGHT IS INJURED IN LEAP | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/girl-given-blood-despite-mother-child-of-jehovahs-witness-aided-by.html | GIRL GIVEN BLOOD DESPITE MOTHER; Child of Jehovah's Witness Aided by Lawyer, Judge and the 'Night Mayor' | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rape-victim-wins-award-of-66000.html | RAPE VICTIM WINS AWARD OF $66,000 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/auctioneer-withdraws-job-form-signed-john-f-kennedy-in-45.html | Auctioneer Withdraws Job Form Signed 'John F. Kennedy' in '45 | True | By Sanka Knox | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/chryssee-perry-wed-to-esmond-martin-jr.html | Chryssee Perry Wed To Esmond Martin Jr. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/florence-italy-seeks-1976-summer-olympics.html | Florence, Italy, Seeks 1976 Summer Olympics | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/firemen-fund-at-565000.html | Firemen Fund at $565,000 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-backs-britain-on-un-sanctions-against-rhodesia-goldberg-in.html | U.S. BACKS BRITAIN ON U.N. SANCTIONS AGAINST RHODESIA; Goldberg, in Speech, Silent on Oil Embargo Sought by African Nations U.S. Backs British on Sanctions Against Rhodesia | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/georgian-ballet-whirls-into-paris-vigorous-ensemble-dances-of.html | GEORGIAN BALLET WHIRLS INTO PARIS; Vigorous Ensemble Dances of Heroic Themes Offered | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/abercrombie-fitch-elects.html | Abercrombie & Fitch Elects | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/gm-joins-ford-and-chrysler-in-a-cautious-outlook-on-sales-but.html | G.M. Joins Ford and Chrysler In a Cautious Outlook on Sales; But Donner Says Drop May Be Less Than Expected Pressure Held Easing G.M. EXPECTS DIP IN INDUSTRY SALES | True | By William D. Smith | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stocks-continue-show-of-strength-prices-rise-on-broad-front.html | STOCKS CONTINUE SHOW OF STRENGTH; Prices Rise on Broad Front, Extending Advances Made in Trading Last Week PACE AT 4-WEEK HIGH Surge Is Led by Blue Chips and the Glamour Issues Volume Is 9.53 Million STOCKS CONTINUE SHOW OF STRENGTH | True | By John J. Abele | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sorensen-sees-fight-for-johnson-in-68.html | Sorensen Sees Fight for Johnson in '68 | True | By Bernard Weinraub | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/books-of-the-times-some-things-for-the-record.html | Books of The Times; Some Things for the Record | True | By Thomas Lask | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/perspective-on-hospitals.html | Perspective on Hospitals | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/toy-sales-expected-to-pass-25billion.html | TOY SALES EXPECTED TO PASS $2.5-BILLION | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/taxpayers-suit-seeks-to-block-childrens-farm-as-ad-for-as.html | Taxpayers' Suit Seeks to Block Children's Farm as Ad for A.&S. | True | By F. David Anderson | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/death-on-42d-street.html | Death on 42d Street | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/argentine-living-cost-rises.html | Argentine Living Cost Rises | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/central-committee-convenes-in-soviet.html | CENTRAL COMMITTEE CONVENES IN SOVIET | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/romney-is-victim-of-political-hoax-group-backing-governor-for.html | ROMNEY IS VICTIM OF POLITICAL HOAX; Group Backing Governor for Presidency Is Nonexistent | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/conservatives-vote-put-above-liberals-liberals-fourth-tally.html | Conservatives' Vote Put Above Liberals'; LIBERALS FOURTH, TALLY INDICATES | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/supreme-courts-actions-antitrust.html | Supreme Court's Actions; ANTITRUST | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/pennsy-freight-train-derailed.html | Pennsy Freight Train Derailed | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/charles-s-huff.html | CHARLES S. HUFF | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/state-council-of-churches-to-seek-abortion-law-liberalization.html | State Council of Churches to Seek Abortion Law Liberalization | True | By Sidney E. Zion | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/jaspers-baietti-tallies-25-points-omalley-gets-18-rebounds-posts-44.html | JASPERS BAIETTI TALLIES 25 POINTS; O'Malley Gets 18 Rebounds Post's 44 in 2d Half Routs Yeshiva, 73-37 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/youth-dies-in-football-game.html | Youth Dies in Football Game | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/greek-ship-afire-in-baltic-4-crewmen-still-aboard.html | Greek Ship Afire in Baltic; 4 Crewmen Still Aboard | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/delhi-hydrants-need-repair.html | Delhi Hydrants Need Repair | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/banque-de-paris-seeks-to-build-its-stake-in-columbia-pictures.html | Banque de Paris Seeks to Build Its Stake in Columbia Pictures; BANQUE DE PARIS SEEKS NEW STAKE | True | By Clare M. Reckert | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/michael-casserly-62-is-dead-familiar-figure-at-empire-state.html | Michael Casserly, 62, Is Dead; Familiar Figure at Empire State | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dominican-strike-banned.html | Dominican Strike Banned | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dresser-raises-profit-for-year-sales-also-show-advance-for-latest.html | DRESSER RAISES PROFIT FOR YEAR; Sales Also Show Advance for Latest Fiscal Period | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/un-action-asked-by-us-on-births-use-of-special-agencies-in-allout.html | U.N. ACTION ASKED BY U.S. ON BIRTHS; Use of Special Agencies in All-Out Fight Urged | True | By Seth S. King Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/gop-survey-shows-party-widened-base-for-first-time-in-20-years-poll.html | G.O.P. Survey Shows Party Widened Base for First Time in 20 Years; POLL SHOWS G.O.P. WIDENED ITS BASE | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sammartino-beats-foe-on-garden-mat.html | SAMMARTINO BEATS FOE ON GARDEN MAT | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-helps-brazil-in-literacy-drive-it-supports-adult-education-in.html | U.S. HELPS BRAZIL IN LITERACY DRIVE; It Supports Adult Education in Poor Northeast | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/coaches-poll.html | COACHES POLL | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/eisenhower-well-after-operation-condition-termed-excellent-gall.html | EISENHOWER WELL AFTER OPERATION; Condition Termed 'Excellent' Gall Bladder Removed | | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/small-jamaica-hospital-battles-eviction-for-defaulting-on-rent.html | Small Jamaica Hospital Battles Eviction for Defaulting on Rent; HOSPITAL BATTLES EVICTION FOR RENT | | By Paul Hofmann | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/airlines-extend-special-fare.html | Airlines Extend Special Fare | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-court-rules-alabamas-segregated-jails-unconstitutional.html | U.S. Court Rules Alabama's Segregated Jails Unconstitutional | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/movie-of-beatles-at-shea-to-be-on-tv.html | MOVIE OF BEATLES AT SHEA TO BE ON TV | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/submarine-defense-of-europe-proposed.html | SUBMARINE DEFENSE OF EUROPE PROPOSED | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/aberfan-fund-at-3557932.html | Aberfan Fund at $3,557,932 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/the-christmas-season-opens-at-white-house.html | The Christmas Season Opens at White House | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/districting-plan-backed-in-nassau-governmental-panel-urges-vote-by.html | DISTRICTING PLAN BACKED IN NASSAU; Governmental Panel Urges Vote by Assembly Areas | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-admits-lawyer.html | High Court Admits Lawyer | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/alan-warner-marries-miss-linda-leventhal.html | Alan Warner Marries Miss Linda Leventhal | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stocks-are-mixed-on-london-board-coppers-climb-while-gold-shares.html | STOCKS ARE MIXED ON LONDON BOARD; Coppers Climb While Gold Shares Show Declines | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dr-george-dousmanis-37-physicist-at-rca-center.html | Dr. George Dousmanis, 37, Physicist at R.C.A. Center | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/douglas-seeking-merger-partner-plans-exploratory-talk-with-several.html | DOUGLAS SEEKING MERGER PARTNER; Plans Exploratory Talk With Several Major Concerns Expressing Interest 3 ARE TOP CONTENDERS Negotiations Also Continue With a Group of Bankers for New Financing DOUGLAS SEEKING MERGER PARTNER | | By Vartanig G. Vartan | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/united-fruit-reorganizes-transportation-operations.html | United Fruit Reorganizes Transportation Operations | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/heart-surgery-for-greek.html | Heart Surgery for Greek | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/theater-treasurer-fights-inquiry-on-ticket-resales.html | Theater Treasurer Fights Inquiry on Ticket Resales | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sports-of-the-times-playing-it-cool.html | Sports of The Times; Playing It Cool | True | By Arthur Daley | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/tug-captain-gets-heroism-award.html | Tug Captain Gets Heroism Award | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-denies-remarks-by-castro-on-crisis.html | U.S. DENIES REMARKS BY CASTRO ON CRISIS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/park-employes-plan-protest-at-tree-rite.html | Park Employes Plan Protest at Tree Rite | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/3-hurt-in-building-collapse.html | 3 Hurt in Building Collapse | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/childrens-books-as-christmas-gifts.html | Children's Books As Christmas Gifts | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/robert-fryer-will-produce-20thcentury-fox-films.html | Robert Fryer Will Produce 20th-Century Fox Films | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/picking-georgias-governor.html | Picking Georgia's Governor | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/italian-miners-strike.html | Italian Miners Strike | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/mrs-co-miller-stamford-leader.html | MRS. C.O. MILLER, STAMFORD LEADER | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stock-prices-gain-for-fifth-session-on-american-list.html | Stock Prices Gain For Fifth Session On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/a-dream-of-urban-rehabilitation-realized-in-philadelphia-project.html | A Dream of Urban Rehabilitation Realized in Philadelphia Project | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/jordan-issues-order-to-bar-cocacola-and-ford-imports.html | Jordan Issues Order to Bar Coca-Cola and Ford Imports | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/report-on-fund-for-neediest-young-send-gifts-to-help-elderly-two.html | Report on Fund for Neediest; YOUNG SEND GIFTS TO HELP ELDERLY Two Columbia Seniors Aid the Aged 248 Donations Received Yesterday YOUNG SEND GIFTS TO HELP ELDERLY | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/mrs-mc-shepard.html | MRS. M.C. SHEPARD | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/farber-was-killed-dr-helpern-tells-coppolino-jurors-farber-was.html | Farber Was Killed, Dr. Helpern Tells Coppolino Jurors; Farber Was Killed, Helpern Tells Coppolino Jury | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/denial-by-japanese-embassy.html | Denial by Japanese Embassy | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/kernek-of-cards-is-injured.html | Kernek of Cards Is Injured | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/a-tenacious-prosecutor-herbert-john-miller-jr.html | A Tenacious Prosecutor; Herbert John Miller Jr. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sewers-sought-to-save-suffolk-water.html | Sewers Sought to Save Suffolk Water | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/meyer-j-maren.html | MEYER J. MAREN | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sidewalks-are-art-galleries-and-studios-in-jakarta-stonecutters-set.html | Sidewalks Are Art Galleries and Studios in Jakarta; Stonecutters Set Up in Business Next to Fruit Vendors Pay Is Much Better Than for Work on State Monument | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rudkin-outpoints-davies-in-10round-london-bout.html | Rudkin Outpoints Davies In 10-Round London Bout | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/yankees-increase-night-games-here-total-of-40-is-club-high-9-twin.html | YANKEES INCREASE NIGHT GAMES HERE; Total of 40 Is Club High 9 Twin Bills at Home | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/all-plants-will-be-shut-volkswagen-set-to-close-17-days.html | All Plants Will Be Shut; VOLKSWAGEN SET TO CLOSE 17 DAYS | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/court-coaches-wishfully-seek-right-defense-against-alcindor.html | Court Coaches Wishfully Seek Right Defense Against Alcindor | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/20-are-indicted-in-nassau-on-charges-involving-drugs.html | 20 Are Indicted in Nassau On Charges Involving Drugs | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/westinghouse-optimistic.html | Westinghouse Optimistic | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stepbystep-check-of-storm-king-may-give-itembyitem-answers-fpc-aide.html | Step-by-Step Check of Storm King May Give Item-by-Item Answers; F.P.C. AIDE VISITS STORM KING AREA Tour Gives Him a First-Hand Look at Proposed Site of Con Edison Plant | True | By Bernard Weinraub | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dr-kenneth-f-maxcy-77-dies-authority-on-infectious-diseases.html | Dr. Kenneth F. Maxcy, 77, Dies; Authority on Infectious Diseases | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/glen-alden-picks-executive.html | Glen Alden Picks Executive | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/kennedy-defends-johnson-on-poor-he-calls-president-man-of.html | KENNEDY DEFENDS JOHNSON ON POOR; He Calls President 'Man of Compassion' Clark Says Poverty War Is Starved KENNEDY DEFENDS JOHNSON ON POOR | True | By Robert B. Semple Jr. Special To the New York Times | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/canadian-sails-to-auckland.html | Canadian Sails to Auckland | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/2-children-die-as-teenager-drives-car-into-12-students.html | 2 Children Die as Teen-Ager Drives Car Into 12 Students | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/eavesdropping-unlimited.html | Eavesdropping Unlimited | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/draft-card-burning-going-to-highcourt.html | DRAFT CARD BURNING GOING TO HIGHCOURT | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/3-singers-win-music-competition.html | 3 Singers Win Music Competition | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/andretti-gets-ford-award.html | Andretti Gets Ford Award | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/control-is-urged-on-weapons-sale-city-aides-seek-to-regulate.html | CONTROL IS URGED ON WEAPONS SALE; City Aides Seek to Regulate Purchases of Rifles | True | By Ronald Maiorana | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/cardigan-bay-captures-50000-nassau-pace-by-a-neck-smokeover-n-2d.html | Cardigan Bay Captures $50,000 Nassau Pace by a Neck; SMOKEOVER N. 2D, ADIOS MARCHES 3D New Zealand Star Forges to Front in Blanket Finish for 10th Victory of Season | True | By Louis Effrat Special To the New York Times | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/potatoes-decline-on-profit-taking-quotations-open-strong-on-report.html | POTATOES DECLINE ON PROFIT TAKING; Quotations Open Strong on Report of Acreage Drop May Level at $4.24 | True | By Elizabeth M. Fowler | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/brown-of-jersey-leading-seniors-golf-by-2-strokes.html | Brown of Jersey Leading Seniors' Golf by 2 Strokes | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/a-correction.html | A Correction | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-school-outlays-soar.html | U.S. School Outlays Soar | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hope-raised-for-parley-of-american-presidents-talks-wide-us.html | Hope Raised for Parley of American Presidents; Talks Wide U.S. Diplomat at Trade Session in Uruguay Point to April Meeting | True | By Barnard L. Collier Special To the New York Times | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/combustion-gets-contract.html | Combustion Gets Contract | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/miss-anne-m-goshen-101-of-west-chester-college.html | Miss Anne M. Goshen, 101, Of West Chester College | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bread-price-rise-is-laid-to-costs-distribution-held-inefficient-by.html | BREAD PRICE RISE IS LAID TO COSTS; Distribution Held Inefficient by House Investigators | True | By William M. Blair Special To the New York Times | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/australian-vanquishes-ashe-in-tennis-ruffels-defeats-american-star.html | Australian Vanquishes Ashe in Tennis; RUFFELS DEFEATS AMERICAN STAR Pasarell Is Only U.S. Player to Win in Men's Singles in Adelaide Tourney | True | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/list-of-contributions-to-fund.html | List of Contributions to Fund | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/steel-production-at-11month-low-but-output-in-year-to-date-still-to.html | STEEL PRODUCTION AT 11-MONTH LOW; But Output in Year to Date Still Tops Level in 1965 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/space-unit-pickets-halt-construction.html | SPACE UNIT PICKETS HALT CONSTRUCTION | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/vatican-newspaper-assails-italian-christmas-trimming.html | Vatican Newspaper Assails Italian Christmas Trimming | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rockefeller-and-udall-meet.html | Rockefeller and Udall Meet | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rodriguez-trial-opens-in-token-after-judge-bars-a-new-delay.html | Rodriguez Trial Opens in Token After Judge Bars a New Delay | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/neighbors-greet-bankinpark.html | Neighbors Greet Bank-in-Park | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bridge-asking-bids-enjoy-revival-as-ingenious-slam-device.html | Bridge; Asking Bids Enjoy Revival As Ingenious Slam Device | True | By Alan Truscott | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/board-threatens-fare-subsidy-suit-estimate-unit-may-attempt-to.html | BOARD THREATENS FARE SUBSIDY SUIT; Estimate Unit May Attempt to Force Transit Agency to Accept City Funds BOARD THREATENS FARE SUBSIDY SUIT | True | By Charles G. Bennett | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/karl-conradi-dead-stevedore-officer.html | KARL CONRADI DEAD, STEVEDORE OFFICER | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/times-expanding-in-teaching-field-buys-51-of-company-that-makes.html | TIMES EXPANDING IN TEACHING FIELD; Buys 51% of Company That Makes Educational Goods TIMES EXPANDING IN TEACHING FIELD | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/platoons-death-described-by-gis-survivors-tell-of-12minute-ambush.html | PLATOON'S DEATH DESCRIBED BY G.I.'S; Survivors Tell of 12-Minute Ambush by the Vietcong G.I. Platoon Walks to Death in Vietnam Woods | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hadland-dawson-in-aerial-battle-seek-pass-title-sunday-in.html | HADLAND DAWSON IN AERIAL BATTLE; Seek Pass Title Sunday in Chiefs-Chargers Game | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/oscar-seager-77-exmaker-of-candy.html | OSCAR SEAGER, 77, EX-MAKER OF CANDY | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/argentina-sets-back-brazil-for-basketball-title-5452.html | Argentina Sets Back Brazil For Basketball Title, 54-52 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/british-pound-in-71-will-have-100-pence-100penny-pound-is-set-for.html | British Pound in '71 Will Have 100 Pence; 100-PENNY POUND IS SET FOR BRITAIN | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ramos-agrees-to-terms-with-phillies-for-next-year.html | Ramos Agrees to Terms With Phillies for Next Year | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/briton-65-sails-ketch-to-sydney-logs-13750-miles-in-107-days-briton.html | Briton, 65, Sails Ketch to Sydney, Logs 13,750 Miles in 107 Days; BRITON, 65, SAILS ALONE TO SYDNEY | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/observer-getting-deconfused-about-wars.html | Observer: Getting Deconfused About Wars | | By Russell Baker | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/college-trustee-appointed.html | College Trustee Appointed | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/museum-planning-uniform-change-outfits-at-metropolitan-will.html | MUSEUM PLANNING UNIFORM CHANGE; Outfits at Metropolitan Will Resemble State Police's | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/realistic-school-budget.html | Realistic School Budget | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/nation-is-losing-war-on-smog-gardner-warns-pollution-parley.html | Nation Is Losing War on Smog, Gardner Warns Pollution Parley | | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/youth-has-its-day-as-4-players-show-skill-in-sparkling-concert.html | Youth Has Its Day as 4 Players Show Skill in Sparkling Concert | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/joseph-w-mcintyre-aide-to-massachusetts-senators.html | Joseph W. McIntyre, Aide To Massachusetts Senators | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rate-of-british-pound-climbs-canadian-dollar-dips-slightly.html | Rate of British Pound Climbs; Canadian Dollar Dips Slightly | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/flow-of-iraqi-oil-shut-off-in-syria-pumping-to-baniyas-ceases-with.html | FLOW OF IRAQI OIL SHUT OFF IN SYRIA; Pumping to Baniyas Ceases With Tanks Full Pipeline to Tripoli Not Affected FLOW OF IRAQI OIL SHUT OFF IN SYRIA | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/juliette-greco-wed-to-actor.html | Juliette Greco Wed to Actor | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/chart-of-westbury-feature.html | Chart of Westbury Feature | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/a-2420-chance-scores-at-laurel-musical-night-among-five-aqueduct.html | A $24.20 CHANCE SCORES AT LAUREL; Musical Night Among Five 'Aqueduct' Horses to Win | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/raymond-j-otis-65-of-new-jersey-puc.html | RAYMOND J. OTIS, 65, OF NEW JERSEY P.U.C. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/wings-trade-tw0-for-howie-young-defenseman-to-rejoin-club-tomorrow.html | WINGS TRADE TW0 FOR HOWIE YOUNG; Defenseman to Rejoin Club Tomorrow at Garden | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/elston-e-pearce.html | ELSTON E. PEARCE | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/soviet-six-to-tour-canada.html | Soviet Six to Tour Canada | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/kansas-liquor-price-law-is-upheld-by-supreme-court.html | Kansas Liquor Price Law Is Upheld by Supreme Court | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/faces-of-poverty-bright-and-sad-west-virginia-project-is-both.html | FACES OF POVERTY: BRIGHT AND SAD; West Virginia Project Is Both Success and Failure | True | | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hussein-accused-of-hedging-on-entry-of-troops-cairo-paper-charges.html | Hussein Accused of Hedging on Entry of Troops; Cairo Paper Charges King Will Resist Deployment of Iraqis and Saudis | True | | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/lingerie-that-doesnt-look-like-underwear.html | Lingerie That Doesn't Look Like Underwear | | By Bernadine Morris | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ecuadorian-gyrations.html | Ecuadorian Gyrations | | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/in-the-nation-but-the-ghetto-remains.html | In The Nation: But the Ghetto Remains | | By Tom Wicker | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/exchange-firms-fill-post.html | Exchange Firms, Fill Post | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/market-place-transparency-outlook-fuzzy.html | Market Place; Transparency Outlook Fuzzy | True | By Robert Metz | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ferrari-to-skip-jan-2-race.html | Ferrari to Skip Jan. 2 Race | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/wood-field-and-stream-berry-islands-ideal-for-fishermen.html | Wood, Field and Stream; Berry Islands Ideal For Fishermen | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/army-takes-over-surplus-base.html | Army Takes Over Surplus Base | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/american-football-league.html | American Football League | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/campbell-hits-2435-mph.html | Campbell Hits 243.5 M.P.H. | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/herbert-a-washer.html | HERBERT A. WASHER | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/steinbeck-in-saigon-to-study-the-war.html | STEINBECK IN SAIGON TO STUDY THE WAR | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/werblin-gives-ewbank-67-vote-of-confidence.html | Werblin Gives Ewbank '67 Vote of Confidence | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/portuguese-yield-in-macao-dispute-agree-to-meet-demands-of-chinese.html | PORTUGUESE YIELD IN MACAO DISPUTE; Agree to Meet Demands of Chinese Province After Hint of Invasion Plan Portuguese Yield to Chinese Demands on Macao | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/rhine-span-at-remagen-due.html | Rhine Span at Remagen Due | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/game-injury-kills-player-20.html | Game Injury Kills Player, 20 | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/cases-margin-490822-votes.html | Case's Margin: 490,822 Votes | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/katherine-b-grant-becomes-affianced.html | Katherine B. Grant Becomes Affianced | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/johnson-appoints-8-to-council-on-arts.html | JOHNSON APPOINTS 8 TO COUNCIL ON ARTS | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/fox-harpooned-from-boat.html | Fox Harpooned From Boat | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/actions-of-supreme-court.html | Actions of Supreme Court | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/tribute-given-to-alfred-e-smith-at-school-dedication.html | Tribute Given to Alfred E. Smith at School Dedication | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hudson-pulp-selects-a-new-vice-president.html | Hudson Pulp Selects A New Vice President | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/several-trustees-elected-by-american-field-service.html | Several Trustees Elected By American Field Service | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/javits-urges-taxing-by-experts-with-a-cut-in-role-of-congress.html | Javits Urges Taxing by Experts With a Cut in Role of Congress | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hospitals-to-ease-admission-policy-older-doctors-will-screen-cases.html | HOSPITALS TO EASE ADMISSION POLICY; Older Doctors Will Screen Cases at City Institutions | True | By Martin Tolchin | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/uso-dinner-dance-set.html | U.S.O. Dinner Dance Set | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/car-maker-backs-offer-leyand-bidding-to-acquire-rover.html | Car Maker Backs Offer; LEYAND BIDDING TO ACQUIRE ROVER | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/a-jehovah-witness-sentenced.html | A Jehovah Witness Sentenced | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/new-deputy-mayor-will-begin-job-by-helping-to-pass-bills.html | New Deputy Mayor Will Begin Job by Helping to Pass Bills | True | By Richard Witkin | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/money.html | Money | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/us-banishes-ladies-from-antarctic-map-almost.html | U.S. Banishes Ladies From Antarctic Map Almost | | By Walter Sullivan | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/d-sean-murphy-amarine-fiance-of-megan-harris-georgetown-graduates.html | D. Sean Murphy, A Marine, Fiance Of Megan Harris; Georgetown Graduates Plan to Marry on L.I. in August | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/states-take-up-bets-crowds-down.html | State's Take Up; Bets, Crowds Down | | By Lloyd E. Millegan | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/smith-barney-co-elects-six-new-board-members.html | Smith, Barney & Co. Elects Six New Board Members | True | | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-13 | 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/screen-a-sturdy-conscience-a-steadfast-hearta-man-for-all-seasons.html | Screen: A Sturdy Conscience, a Steadfast Heart:'A Man for All Seasons' Opens at Fine Arts Paul Scofield Excels in Film by Zinnermann | | By Bosley Crowther | 1994-10-07 | RE0000675746 | B00000315767 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/soviet-budget-cut-on-space-reported.html | SOVIET BUDGET CUT ON SPACE REPORTED | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/david-forman.html | DAVID FORMAN | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/profit-taking-cuts-advance-on-amex-in-a-busy-session.html | Profit Taking Cuts Advance on Amex In a Busy Session | True | By Alexander R. Hammer | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pound-sterling-rises-to-27909-canadian-dollar-closes-at-9234.html | Pound Sterling Rises to $2.7909; Canadian Dollar Closes at 92.34 | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wyoming-coach-gets-new-pact.html | Wyoming Coach Gets New Pact | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/city-is-rebuffed-on-tax-collection-albany-says-governor-isnt.html | CITY IS REBUFFED ON TAX COLLECTION; Albany Says Governor Isn't Considering Joint Plan | True | By Robert Alden | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/harrington-signs-to-fight-kim.html | Harrington Signs to Fight Kim | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bookings-delayed-at-philharmonic-repairs-may-face-closing-of.html | BOOKINGS DELAYED AT PHILHARMONIC; Repairs May Face Closing of Concert Hall in August | True | By Theodore Strongin | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/inventory-surge-is-unusually-big-stocks-in-business-hands-increase.html | INVENTORY SURGE IS UNUSUALLY BIG; Stocks in Business Hands Increase by $1.3-Billion to $132.2-Billion Total RATE OUTSTRIPS SALES Economists View Advance as Sign That Liquidation Isn't Too Far Distant INVENTORY SURGE IS UNUSUALLY BIG | | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2-physicians-see-no-strangulation-in-farbers-death-2-physicians-see.html | 2 Physicians See No Strangulation In Farber's Death; 2 Physicians See No Strangulation in Farber Case | | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wider-powers-for-soviet-parliament-urged-by-moscow-journal.html | Wider Powers for Soviet Parliament Urged by Moscow Journal | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/hentel-asks-law-officers-to-confer-on-minutemen.html | Hentel Asks Law Officers To Confer on Minutemen | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/minuteman-2-launched.html | Minuteman 2 Launched | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/scott-sports-car-driver-wins-sportsmanship-trophy-for-66.html | Scott, Sports Car Driver, Wins Sportsmanship Trophy for '66; Pennsylvanian, Who Succeeds Donohue, Is Third Pilot to Get Times Award | | By Frank M. Blunk | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/quiet-day-for-ketch-hero.html | Quiet Day for Ketch Hero | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/talman-bigelow-elects-woman-vice-president.html | Talman Bigelow Elects Woman Vice President | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/yale-beats-brown-in-ivy-game-7665.html | YALE BEATS BROWN IN IVY GAME, 76-65 | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/oconnor-attacks-savings-estimate-lindsay-reorganization-bill-now-in.html | O'CONNOR ATTACKS SAVINGS ESTIMATE; Lindsay Reorganization Bill, Now in Council, Faces Tough Examination O'CONNOR ATTACKS SAVINGS ESTIMATE | True | By Charles G. Bennett | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/march-delivery-closes-at-144c-may-copper-the-most-active-month.html | MARCH DELIVERY CLOSES AT 1.44C; May Copper, the Most Active Month, Closes Session Ahead a Bit at 52.70 | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/satellite-sets-up-groundtoplane-global-party-line-test-spurs-hopes.html | Satellite Sets Up Ground-to-Plane Global Party Line; Test Spurs Hopes for Great Advance in Flight Safety | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/hospital-gets-aid-in-eviction-battle.html | HOSPITAL GETS AID IN EVICTION BATTLE | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/ryun-athlete-of-year.html | Ryun Athlete of Year | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/spains-constitutional-reform-expected-to-better-jews-status.html | Spain's Constitutional Reform Expected to Better Jews' Status | True | By Irving Spiegel | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/jewelry-you-can-throw-away.html | Jewelry You Can Throw Away | True | By Bernadine Morris | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/fox-charges-50-for-studio-tour-visitors-ride-in-a-cadillac-and-meet.html | FOX CHARGES $50 FOR STUDIO TOUR; Visitors Ride in a Cadillac and Meet Rex Harrison | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/chief-officer-elected-at-dana-corporation.html | Chief Officer Elected At Dana Corporation | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/marine-hero-honored-by-the-city.html | Marine Hero Honored by the City | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/east-new-york-savings-names-two.html | East New York Savings Names Two | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wilbur-f-sterling-chemist-analyst.html | WILBUR F. STERLING, CHEMIST, ANALYST | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/world-parley-bid-pressed-in-soviet-party-meeting-hints-talks-on.html | WORLD PARLEY BID PRESSED IN SOVIET; Party Meeting Hints Talks on China Are Nearer | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/presbytery-backs-cleric-in-dispute-on-civil-rights.html | Presbytery Backs Cleric In Dispute on Civil Rights | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/boards-of-2-banks-back-merger-plan.html | BOARDS OF 2 BANKS BACK MERGER PLAN | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/louis-kassvan-77-furrier-and-defense-manufacturer.html | Louis Kassvan, 77, Furrier and Defense Manufacturer | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/christmas-cards-to-aid-fight-on-air-pollution.html | Christmas Cards to Aid Fight on Air Pollution | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/giants-get-mccormick-of-senators.html | Giants Get McCormick of Senators | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/goldwater-says-johnson-could-win-now-but-may-quit-in-68.html | Goldwater Says Johnson Could Win Now but May Quit in '68 | True | By Edith Evans Asbury | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/aid-for-delaware-park.html | Aid for Delaware Park | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/giovanni-aboard-3yearold-colt-mr-joe-a-rallies-to-win-velasquez.html | GIOVANNI ABOARD 3-YEAR-OLD COLT; Mr. Joe A. Rallies to Win --Velasquez Rides Two Victors for 289 Total | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/howard-6658-victor.html | Howard 66-58 Victor | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/judith-a-baldwin-wed-to-a-navy-lieutenant.html | Judith A. Baldwin Wed To a Navy Lieutenant | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/question-on-fuel-cargo-bars-us-ship-at-suez.html | Question on Fuel Cargo Bars U.S. Ship at Suez | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/lindsay-criticizes-the-transit-system-and-discusses-subsidy.html | Lindsay Criticizes the Transit System and Discusses Subsidy | True | By Douglas Robinson | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/ft-worth-store-and-friendship-friendship-aids-growth-of-store.html | Ft. Worth Store and Friendship; FRIENDSHIP AIDS GROWTH OF STORE | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/firemen-fund-at-565000.html | Firemen Fund at $565,000 | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/books-of-the-times-master-craftsman.html | Books of The Times; Master Craftsman | True | By Thomas Lask | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wj-clough-fiance-of-susan-beekman.html | W.J. Clough Fiance Of Susan Beekman | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/u-of-omaha-head-to-resign.html | U. of Omaha Head to Resign | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/harriman-sees-franco.html | Harriman Sees Franco | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/koufax-is-leader-in-8-categories-dodger-set-majors-record-with-5th.html | KOUFAX IS LEADER IN 8 CATEGORIES; Dodger Set Majors' Record With 5th Earned-Run Title | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/carolina-student-strangled.html | Carolina Student Strangled | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/refusal-to-take-a-break-costs-workman-his-life.html | Refusal to Take a Break Costs Workman His Life | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rubys-cancer-is-widespread-drugs-called-his-only-chance.html | Ruby's Cancer Is Widespread; Drugs Called His Only Chance | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/british-exports-score-sharp-rise-november-mark-lifts-trade-surplus.html | BRITISH EXPORTS SCORE SHARP RISE; November Mark Lifts Trade Surplus to $224-Million BRITISH EXPORTS SCORE SHARP RISE | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/clarion-concerts-play-4-new-works.html | CLARION CONCERTS PLAY 4 'NEW WORKS' | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/stanislaw-mikolajczyk-65-dies-polands-last-nonred-premier-head-of.html | Stanislaw Mikolajczyk, 65, Dies; Poland's Last Non-Red Premier; Head of Government in Exile During World War II Fled to U.S. in '48 | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/moses-now-urges-two-expressways-in-brooklyn-concurs-in-report.html | Moses Now Urges Two Expressways in Brooklyn; Concurs in Report Calling Both Roads Necessary Cross Brooklyn Link Alone Advocated by Mayor | True | By Murray Illson | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/nasser-will-let-saud-live-in-uar-prices-also-cut-in-gestures.html | NASSER WILL LET SAUD LIVE IN U.A.R.; Prices Also Cut in Gestures Marking Start of Ramadan | True | By Eric Pace Special To The New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/romney-group-head-blames-secretary.html | ROMNEY GROUP HEAD BLAMES SECRETARY | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/conservatives-predict-decline-of-gop-liberals-adams-apparent.html | Conservatives Predict Decline of G.O.P. Liberals; Adams's Apparent Topping of Roosevelt Sparks Claims to Growing Prestige | True | By Richard Witkin | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/case-94-shattered-hopes.html | CASE 94 Shattered Hopes | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/index-of-commodity-prices-remains-unchanged-at-103.html | Index of Commodity Prices Remains Unchanged at 103 | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/nhl-leaders.html | N.H.L. Leaders | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/amusements-for-children-are-suggested-in-city-films.html | Amusements for Children Are Suggested in City; FILMS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-acts-to-ease-border-frictions-mexicans-say-economy-is-hurt-by-s.html | U.S. ACTS TO EASE BORDER FRICTIONS; Mexicans Say Economy Is Hurt by a Customs Rule | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rusk-invites-aid-of-all-on-peace-in-paris-for-nato-talks-he-will.html | RUSK INVITES AID OF 'ALL' ON PEACE; In Paris for NATO Talks, He Will Report on Pacific | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/3-surveyor-lunar-flights-dropped-from-nasa-plan.html | 3 Surveyor Lunar Flights Dropped From NASA Plan | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/eisenhower-quits-his-bed-for-chair-takes-steps-one-day-after-gall.html | EISENHOWER QUITS HIS BED FOR CHAIR; Takes Steps One Day After Gall Bladder Removal | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wingate-gets-post-in-poverty-crusade.html | WINGATE GETS POST IN POVERTY CRUSADE | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/james-roosevelt-quits-post-at-un.html | JAMES ROOSEVELT QUITS POST AT U.N. | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/books-authors-a-senator-criticizes-utilities.html | Books Authors; A Senator Criticizes Utilities | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/kiesinger-holds-parisbonn-link-is-vital-to-peace-says-continents.html | KIESINGER HOLDS PARIS-BONN LINK IS VITAL TO PEACE; Says Continent's Harmony Depends Upon 'Close and Trusting Relationship' SPEECH STATES POLICY Hails Friendship With U.S. but Asserts Arms Buying Depends on Ability to Pay KIESINGER URGES PARIS-BONN LINK | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/jewish-centers-leaders-confer-on-cultural-aids.html | Jewish Centers' Leaders Confer on Cultural Aids | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/geneva-panel-suggests-china-as-a-source-of-flu-outbreaks.html | Geneva Panel Suggests China As a Source of Flu Outbreaks | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-supreme-court-split-clash-of-black-and-douglas-suggests-shift-of.html | A Supreme Court Split; Clash of Black and Douglas Suggests Shift of Bench to Conservative Tone | True | By Fred P. Graham Special to the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pease-elliman-names-a-new-vice-president.html | Pease & Elliman Names A New Vice President | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pianists-home-robbed.html | Pianist's Home Robbed | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/if-he-has-enough-shirts-and-ties.html | If He Has Enough Shirts and Ties... | True | By Allyn Baum | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/continuing-deficit.html | Continuing Deficit | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/margot-eisner-smith-alumna-engaged-to-wed-fiancee-of-norman-s.html | Margot Eisner, Smith Alumna, Engaged to Wed; Fiancee of Norman S. Freedman, N.Y.U. '59 March Nuptials | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/death-of-donahue-attributed-to-alcohol-and-barbiturates.html | Death of Donahue Attributed To Alcohol and Barbiturates | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/weather-cancels-3-racing-programs.html | WEATHER CANCELS 3 RACING PROGRAMS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/scarsdale-retains-schoollunch-ban.html | Scarsdale Retains School-Lunch Ban | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/institute-to-raise-funds-on-jan-25-at-diamond-ball-international.html | Institute to Raise Funds on Jan. 25 At Diamond Ball; International Education Group Will Benefit by Plaza Dinner Fete | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/providence-sextet-tops-princeton-43.html | PROVIDENCE SEXTET TOPS PRINCETON, 4-3 | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mrs-kennedy-gives-publishers-notice-of-court-move-on-book-court.html | Mrs. Kennedy Gives Publishers Notice of Court Move on Book; COURT MOVE SET BY MRS. KENNEDY | True | By John Corry | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/76ers-to-shift-home-court.html | 76ers to Shift Home Court | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2d-pipeline-cutoff-in-syria-ends-flow-of-oil-to-lebanon-oil-cutoff.html | 2d Pipeline Cut-Off In Syria Ends Flow Of Oil to Lebanon; OIL CUT-OFF ENDS FLOW TO LEBANON | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/army-stevedoring-contract.html | Army Stevedoring Contract | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/miss-toonkel-engaged-to-daniel-fleischman.html | Miss Toonkel Engaged To Daniel Fleischman | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/barbara-freer-to-wed.html | Barbara Freer to Wed | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/police-firemen-get-1350-raise-in-new-city-pact-2year-contract-will.html | POLICE, FIREMEN GET $1,350 RAISE IN NEW CITY PACT; 2-Year Contract Will Cost $46-Million Negotiations Lasted for 8 Months RATIFICATION NEXT STEP Both Groups to Get $1,185 in Pay and Remainder in Fringe Benefits Police and Firemen Win Raise Of $1,350 in 2-Year Contract | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/miss-naomi-spinrad-a-prospective-bride.html | Miss Naomi Spinrad A Prospective Bride | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/united-aircraft-contract.html | United Aircraft Contract | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/sansardo-dancers-to-perform.html | Sansardo Dancers to Perform | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/prudential-insurance-promotes-executive.html | Prudential Insurance Promotes Executive | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/maos-opponents-are-said-to-face-public-criticism-before-mass.html | Mao's Opponents Are Said to Face Public Criticism Before Mass Rallies | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/tv-story-of-a-small-boy-abc-documentary-shows-heartbreak-of-familys.html | TV: Story of a Small Boy; A.B.C. Documentary Shows Heartbreak of Family's Love for Retarded Child | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/french-reds-and-leftists-meet.html | French Reds and Leftists Meet | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-aide-says-law-justifies-vietnam-bombing-holds-world-code.html | U.S. Aide Says Law Justifies Vietnam Bombing, Holds World Code Sanctions Military Retaliation for Hanoi's 'Armed Attack' | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/kiprugut-of-kenya-a-victor-in-australian-track-meet.html | Kiprugut of Kenya a Victor In Australian Track Meet | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-trust-forms-new-fund-abroad-unit-for-foreigners-to-buy-only-us.html | U.S. TRUST FORMS NEW FUND ABROAD; Unit for Foreigners to Buy Only U.S. Securities U.S. TRUST FORMS NEW FUND ABROAD | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/quake-memorial-for-tashkent.html | Quake Memorial for Tashkent | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/union-carbide-corp-sets-price-increase.html | UNION CARBIDE CORP. SETS PRICE INCREASE | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/cocacola-is-given-extension-by-arabs.html | COCA-COLA IS GIVEN EXTENSION BY ARABS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/auto-sales-drop-by-107-in-10-days-all-4-major-makers-show-declines.html | AUTO SALES DROP BY 10.7% IN 10 DAYS; All 4 Major Makers Show Declines in December 222,931 Units Moved | True | By William D. Smith | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/walkout-in-utah-ties-up-kennecott-copper-plants.html | Walkout in Utah Ties Up Kennecott Copper Plants | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/iran-to-get-f4s-top-us-fighters-shah-is-reported-to-have-demanded.html | IRAN TO GET F-4S, TOP U.S. FIGHTERS; Shah Is Reported to Have Demanded Advance Jet | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wcbstv-chooses-plays-by-novices-experimental-series-of-5-will-begin.html | WCBS-TV CHOOSES PLAYS BY NOVICES; Experimental Series of 5 Will Begin in January | True | By George Gent | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/hindsight-on-the-boom-economists-reassessing-forecasts-despite.html | Hindsight on the Boom; Economists Reassessing Forecasts Despite Record Pace of Business A HINDSIGHT VIEW OF THE ECONOMY | True | By M.j. Rossant | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/indonesian-deputy-minister-calls-for-trial-of-sukarno.html | Indonesian Deputy Minister Calls for Trial of Sukarno | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/garden-hockey-rating-body-names-three-new-members.html | Garden Hockey Rating Body Names Three New Members | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/maddox-gaining-in-hunt-for-votes-legislators-pledging-aid-in-ballot.html | MADDOX GAINING IN HUNT FOR VOTES; Legislators Pledging Aid in Ballot for Governorship | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/trot-twin-double-returns-89083-payoff-goes-to-one-bettor-even-though.html | TROT TWIN DOUBLE RETURNS $9,083; Payoff Goes to One Bettor, Even Though He Loses 9th | True | By Joe Nichols Special To The New Yok Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/tv-the-world-of-insects-national-geographic-society-examines-a.html | TV: The World of Insects; National Geographic Society Examines a Complex and Fascinating Milieu | True | By Jack Gould | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/leprosy-drug-reduces-malaria-among-gis-dds-found-effective-in-south.html | Leprosy Drug Reduces Malaria Among G.I.'s; DDS Found Effective in South Vietnam Against Resistant Strain of the Disease | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/jetliner-hits-gulls-is-safe.html | Jetliner Hits Gulls, Is Safe | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/engravers-elect-president.html | Engravers Elect President | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/garden-lineups.html | Garden Line-ups | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/silvermine-artists-elect.html | Silvermine Artists Elect | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/market-place-ho-ho-ho-its-bonus-season.html | Market Place; Ho Ho Ho! It's Bonus Season | True | By Robert Metz | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/plan-proposed-to-help-britons-retain-a-rare-ms.html | Plan Proposed to Help Britons Retain a Rare MS. | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/governor-seeks-airport-program-urges-publicly-owned-sites-for.html | GOVERNOR SEEKS AIRPORT PROGRAM; Urges Publicly Owned Sites for Private Planes | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/scherman-and-little-orchestra-present-lenfance-du-christ.html | Scherman and Little Orchestra Present 'L'Enfance du Christ' | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/the-defense-is-wary-lawyers-fear-that-proposed-curbs-on-publicity.html | The Defense Is Wary; Lawyers Fear That Proposed Curbs on Publicity May Impair Clients' Chances | | By Sidney E. Zion | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/state-tax-credit-proposed-to-help-pay-college-tuition.html | State Tax Credit Proposed To Help Pay College Tuition | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/sports-of-the-times-hold-that-tiger.html | Sports of The Times; Hold That Tiger | True | By Arthur Daley | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-stiffens-curb-on-dollar-drain-with-loan-limits-tough-voluntary.html | U.S. STIFFENS CURB ON DOLLAR DRAIN WITH LOAN LIMITS; Tough Voluntary Guidelines Outlined by Administration in Extending Program U.S. Asks Curbs on the Dollar Drain | | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/kentucky-bows-to-nc-five-6455-tar-heels-hold-lead-from-the-second.html | KENTUCKY BOWS TO N.C. FIVE, 64-55; Tar Heels Hold Lead From the Second Minute On | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/paperboard-output-rose-33-in-week.html | PAPERBOARD OUTPUT ROSE 3.3% IN WEEK | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/article-2-no-title-14-properties-sought-for-rehabilitation-program.html | Article 2 -- No Title; 14 Properties Sought for Rehabilitation Program | | By Martin Gansberg | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/soviet-bloc-calls-for-withdrawal-of-un-forces-from-korea.html | Soviet Bloc Calls for Withdrawal of U.N. Forces From Korea | | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/china-orders-fertilizer-from-european-concern.html | China Orders Fertilizer From European Concern | | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-frugality-saved-554million-this-year.html | U.S. Frugality Saved $55.4-Million This Year | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/fcc-may-change-rule-on-station-identifications.html | F.C.C. May Change Rule On Station Identifications | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/12-areas-to-divide-us-mortgage-fund.html | 12 AREAS TO DIVIDE U.S. MORTGAGE FUND | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/foreign-affairs-doubleedged-deterrent.html | Foreign Affairs; Double-Edged Deterrent | True | By C.l. Sulzberger | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/stolle-and-roche-gain-in-australia-newcombe-also-advances-in-tennis.html | STOLLE AND ROCHE GAIN IN AUSTRALIA; Newcombe Also Advances in Tennis Miss Casals Bows | | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/cunningham-star-for-philadelphia-walker-also-excels-during.html | CUNNINGHAM STAR FOR PHILADELPHIA; Walker Also Excels During Last-Quarter Rally Before 13,677 at Garden | | By Leonard Koppett | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/yanks-open-ticket-offices.html | Yanks Open Ticket Offices | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/twa-chief-warns-on-airport-delays.html | T.W.A. CHIEF WARNS ON AIRPORT DELAYS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/north-carolina-society-to-give-dinner-friday.html | North Carolina Society To Give Dinner Friday | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/writers-and-film-studios-in-accord-strike-averted.html | Writers and Film Studios In Accord; Strike Averted | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/doctor-reports-alcohol-reduces-drinkers-defense-against-colds.html | Doctor Reports Alcohol Reduces Drinker's Defense Against Colds | True | By Jane E. Brody | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2-networks-get-first-super-bowl-nbc-and-cbs-will-pay-million-each.html | 2 NETWORKS GET FIRST SUPER BOWL; N.B.C. and C.B.S. Will Pay Million Each for Game 2 NETWORKS GET FIRST SUPER BOWL | True | By Val Adams | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/10-lost-in-pacific-in-a-copter-crash-body-of-one-of-navy-men-aboard.html | 10 LOST IN PACIFIC IN A COPTER CRASH; Body of One of Navy Men Aboard Found in Search | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/free-generator-won-by-freeport-maker-is-also-told-to-pay-757625-to.html | FREE GENERATOR WON BY FREEPORT; Maker Is Also Told to Pay $757,625 to Village as Result of Taxpayer Suit | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/signs-to-nowhere.html | Signs to Nowhere | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/french-army-bows-to-love.html | French Army Bows to Love | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/judge-schors-veracity.html | Judge Schor's Veracity | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/george-hamilton-passes-selective-service-physical.html | George Hamilton Passes Selective Service Physical | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/turmoil-in-trucking-feared-as-hoffa-faces-jail-union-and-industry.html | Turmoil in Trucking Feared as Hoffa Faces Jail; Union and Industry Both See Trouble in '67 Talks A Scramble for Power Among Teamsters Also Foreseen | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/15000-is-slated-for-each-winner-game-at-los-angeles-jan-15-likely.html | $15,000 IS SLATED FOR EACH WINNER; Game at Los Angeles Jan. 15 Likely to Gross $3-Million Losers to Get $7,500 | True | By William N. Wallace | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/continental-oil-co-sees-record-profit.html | CONTINENTAL OIL CO. SEES RECORD PROFIT | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/control-concern-planning-merger-general-precision-in-deal-with.html | CONTROL CONCERN PLANNING MERGER; General Precision in Deal With Amercon Corp. CONTROL CONCERN PLANNING MERGER | True | By Clare M. Reckert | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/minimum-income-in-ghetto-urged-moynihan-proposal-viewed-by-dr-clark.html | MINIMUM INCOME IN GHETTO URGED; Moynihan Proposal Viewed by Dr. Clark as a Threat to Dignity of Negro MINIMUM INCOME IN GHETTO URGED | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/driver-drowns-in-norwalk.html | Driver Drowns in Norwalk | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/utica-ny-dec-13-ap.html | UTICA, N.Y., Dec. 13 (AP) | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rutgers-defeats-columbia-6962-valvano-sparks-scarlet-to-5th-victory.html | RUTGERS DEFEATS COLUMBIA, 69-62; Valvano Sparks Scarlet to 5th Victory of Season | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/religion-in-sweden-a-large-majority-shows-indifference-but-interest.html | Religion in Sweden; A Large Majority Shows Indifference But Interest in Catholicism Is Growing | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/7-churches-set-up-capital-aid-lobby-call-for-18billion-increase.html | 7 CHURCHES SET UP CAPITAL AID LOBBY; Call for $18-Billion Increase Over Next Five Years | True | By Edward B. Fiske | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/schor-indictment-dropped-by-court-shapiro-acts-despite-belief-judge.html | SCHOR INDICTMENT DROPPED BY COURT; Shapiro Acts Despite Belief Judge Committed Perjury Schor Indictment Is Dismissed, But Court Calls Judge Perjurer | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/advertising-a-document-for-the-defense.html | Advertising A Document for the Defense | True | By Philip H. Dougherty | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rothschild-credit-card-introduced-in-france.html | Rothschild Credit Card Introduced in France | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/japan-is-termed-bridge-for-china-reischauer-sees-way-for-peking.html | JAPAN IS TERMED BRIDGE FOR CHINA; Reischauer Sees Way for Peking Into World Affairs | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/janes-finds-soviet-navy-2d-to-us.html | Jane's Finds Soviet Navy 2d to U.S. | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/upward-slide-on-ice-new-spirit-and-seasoned-players-have-helped.html | Upward Slide on Ice; New Spirit and Seasoned Players Have Helped Rangers Skate to Top | True | By Gerald Eskenazi | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/debate-on-wall-st-some-call-it-rain-wall-st-debate-some-call-it.html | Debate on Wall St.: Some Call It Rain; WALL ST. DEBATE: SOME CALL IT RAIN | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mansfield-urges-wider-ceasefire-wants-us-to-seek-a-truce-to-feb-12.html | MANSFIELD URGES WIDER CEASE-FIRE; Wants U.S. to Seek a Truce to Feb. 12 to Give Enemy Chance to Act on Talks MANSFIELD URGES WIDER CEASE-FIRE | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/janet-shaw-engaged-to-philip-gaffney.html | Janet Shaw Engaged To Philip Gaffney | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/augusto-de-gasperi-brother-of-late-italian-premier-dies.html | Augusto de Gasperi, Brother Of Late Italian Premier, Dies | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bridge-an-unsound-double-gives-opponents-bidding-room.html | Bridge; An Unsound Double Gives Opponents Bidding Room | True | By Alan Truscott | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-meeting-of-insurers-explores-facets-of-world-communication.html | A Meeting of Insurers Explores Facets of World Communication; Britain's Barbara Ward Asks the Continuance of Aid to Attain Global Peace INSURERS HEAR GLOBAL AID PLEA | True | By Sal Nuccio | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mrs-bushnell-has-son.html | Mrs. Bushnell Has Son | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mourned-as-dead-woman-is-seized-reported-drowned-in-july-she-and-2.html | MOURNED AS DEAD, WOMAN IS SEIZED; Reported Drowned in July, She and 2 Men Are Held as Insurance Plotters IS BELIEVED PREGNANT Wiretapping Called Key to Solution of Case Her Parents Sad and Glad MOURNED AS DEAD WOMAN IS SEIZED | True | By Jacques Nevard | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/50-is-invested-in-help-for-poor-trinity-students-give-sum-after-a.html | $50 IS 'INVESTED IN HELP FOR POOR; Trinity Students Give Sum After a Pessimistic Look at the Stock Market $50 IS 'INVESTED IN HELP FOR POOR | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/atlanta-riot-act-voided-by-court-us-judges-upset-law-used-to-hold.html | ATLANTA RIOT ACT VOIDED BY COURT; U.S. Judges Upset Law Used to Hold Demonstrators | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/court-guard-will-resume-inquiry-in-sinking-today.html | Court Guard Will Resume Inquiry in Sinking Today | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/britain-balks-in-un-at-southern-africa-blockade.html | Britain Balks in U.N. at Southern Africa Blockade | True | By Drew Middleton Special To The New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/list-of-contributions-to-fund.html | List of Contributions to Fund | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/late-monday-basketball.html | Late Monday Basketball | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/gambleskogmo-shows-profit-dip-drop-attributed-to-effect-of-higher.html | GAMBLE-SKOGMO SHOWS PROFIT DIP; Drop Attributed to Effect of Higher Interest Rates | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/washington-the-kennedyhoover-controversy.html | Washington: The Kennedy-Hoover Controversy | True | By James Reston | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2-kennedy-notes-sold-for-1075-letters-from-presidents-widow.html | 2 KENNEDY NOTES SOLD FOR $1,075; Letters From President's Widow Auctioned Here | True | By Sanka Knox | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/excerpts-from-the-policy-speech-by-chancellor-kiesinger-in-bonn.html | Excerpts From the Policy Speech by Chancellor Kiesinger in Bonn | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/tyler-penalizes-5-junk-dealers-license-department-scored-by-man-it.html | TYLER PENALIZES 5 JUNK DEALERS; License Department Scored by Man It 'Caught' | True | By John P. Callahan | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/delay-in-rodriguez-trial-refused-again-by-judge.html | Delay in Rodriguez Trial Refused Again by Judge | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/anson-t-mcook-85-leader-in-hartford.html | ANSON T. M'COOK, 85; LEADER IN HARTFORD | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/school-teams-play-hockey-here-today.html | SCHOOL TEAMS PLAY HOCKEY HERE TODAY | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bond-prices-continue-to-climb-led-by-longterm-us-issues.html | Bond Prices Continue to Climb, Led by Long-Term U.S. Issues | True | By John H. Allan | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pilots-urge-curb-of-trip-insurance-canadians-ask-ban-of-sale-at.html | PILOTS URGE CURB OF TRIP INSURANCE; Canadians Ask Ban of Sale at Airports to Cut Killings | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/johnsons-hail-the-creative-life-with-a-dinner-at-white-house.html | Johnsons Hail the Creative Life With a Dinner at White House | True | By Nan Robertson Special To The New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/chicago-rebuilding-plan-is-made-public-by-daley.html | Chicago Rebuilding Plan Is Made Public by Daley | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/football-signings.html | Football Signings | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/television.html | Television | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/council-reappoints-board-of-elections.html | COUNCIL REAPPOINTS BOARD OF ELECTIONS | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/vatican-rejects-shift-of-de-pauw-unit-of-the-curia-invalidates.html | VATICAN REJECTS SHIFT OF DE PAUW; Unit of the Curia Invalidates Transfer of U.S. Priest | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/william-j-thomas-dies-babcock-wilcox-official.html | William J. Thomas Dies; Babcock & Wilcox Official | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/news-of-realty-leasing-spurts-november-deals-help-make-66-a-record.html | NEWS OF REALTY; LEASING SPURTS; November Deals Help Make '66 a Record Year Here | True | By Franklin Whitehouse | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pilot-missing-3-saved-as-2-jets-collide-off-li.html | Pilot Missing, 3 Saved as 2 Jets Collide Off L.I. | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/kennedy-requests-surrogates-data-asks-names-of-guardians-and.html | KENNEDY REQUESTS SURROGATES' DATA; Asks Names of Guardians and Amounts of Their Fees | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-stand-on-rhodesia.html | U.S. Stand on Rhodesia | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/music-foster-concert-carnegie-hall-program-by-pianist-is-varied.html | Music: Foster Concert; Carnegie Hall Program by Pianist Is Varied | True | By Raymond Ericson | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/grumet-says-there-is-substance-to-thalers-hospital-abuse-charges.html | Grumet Says 'There Is Substance' to Thaler's Hospital Abuse Charges; THALER PRESENTS CHARGES TO S.I.C. | True | By Martin Tolchin | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/delgados-lawyers-move-case-to-rome.html | DELGADOS' LAWYERS MOVE CASE TO ROME | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/dr-sydnor-walker-a-vassar-economist.html | DR. SYDNOR WALKER, A VASSAR ECONOMIST | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/at-mallister-of-princeton-61-professor-of-italian-dies-devised.html | A.T. M'ALLISTER OF PRINCETON, 61; Professor of Italian Dies Devised Language Labs | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/refugees-helped-in-nigerias-east-region-attempts-to-resettle.html | REFUGEES HELPED IN NIGERIA'S EAST; Region Attempts to Resettle Million Who Fled Killings | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/transport-news-and-notes-britain-to-nationalize-beagle-aircraft.html | Transport News and Notes; Britain to Nationalize Beagle Aircraft Olympic Airways Notes Growth | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pentagon-to-order-new-missile-to-strike-hanoi-radar-defenses.html | Pentagon to Order New Missile To Strike Hanoi Radar Defenses | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-farm-for-the-pryors-and-8000-dolls.html | A Farm for the Pryors and 8,000 Dolls | True | By Nan Ickeringill Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/liu-wins-6143-for-5th-straight-liebowitzs-19-points-pace-victory.html | L.I.U. WINS, 61-43, FOR 5TH STRAIGHT; Liebowitz's 19 Points Pace Victory Over City Five | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/browns-captain-to-retire.html | Brown's Captain to Retire | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/voice-of-the-opera-milton-john-cross.html | Voice of the Opera; Milton John Cross | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/youngstown-nurses-end-2week-hospital-walkout.html | Youngstown Nurses End 2-Week Hospital Walkout | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/european-space-parley.html | European Space Parley | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/queen-mother-recuperating.html | Queen Mother Recuperating | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/nassau-grand-jury-indicts-19-in-narcotics-charges.html | Nassau Grand Jury Indicts 19 in Narcotics Charges | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/trespass-charges-dropped-against-2-dubois-members.html | Trespass Charges Dropped Against 2 DuBois Members | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rain-drives-carolers-on-park-ave-indoors.html | Rain Drives Carolers On Park Ave. Indoors | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/unions-suit-asks-curbs-on-vessel-says-exus-craft-violates-flag.html | UNION'S SUIT ASKS CURBS ON VESSEL; Says Ex-U.S. Craft Violates Flag Transfer Agreement | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/hoffa-loses.html | Hoffa Loses | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/8-pints-of-blood-fail-to-save-girl-her-mother-had-sought-to-prevent.html | 8 PINTS OF BLOOD FAIL TO SAVE GIRL; Her Mother Had Sought to Prevent the Transfusions | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/fischer-wins-second-game-in-us-chess-title-play.html | Fischer Wins Second Game In U.S. Chess Title Play | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/nicotine-listing-endorsed.html | Nicotine Listing Endorsed | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/stallings-stopped-by-bodell-in-britain.html | STALLINGS STOPPED BY BODELL IN BRITAIN | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/two-defy-miniskirt-ban-for-house-of-lords-staff.html | Two Defy Miniskirt Ban For House of Lords Staff | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/long-barge-journey-nears-end-for-a-giant-nuclear-passenger.html | Long Barge Journey Nears End For a Giant Nuclear Passenger | True | By Walter H. Waggoner Special To The New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bil-baird-theater-wins-zoning-appeal-in-village.html | Bil Baird Theater Wins Zoning Appeal in 'Village' | True | By Sam Zolotow | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/board-vacancy-filled-by-procter-gamble.html | Board Vacancy Filled By Procter & Gamble | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/highspeed-rail-runs-will-begin-in-october.html | High-Speed Rail Runs Will Begin in October | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/4-papers-published-in-violation-of-rule-at-queens-college.html | 4 Papers Published In Violation of Rule At Queens College | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/school-pairings-called-a-success-board-cites-pupil-gains-some.html | SCHOOL PAIRINGS CALLED A SUCCESS; Board Cites Pupil Gains Some Teachers Unhappy | True | B. LEONARD BUDER | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pro-football-national-league-rushing.html | Pro Football; NATIONAL LEAGUE RUSHING | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/international-rescue-panel-gives-award-to-dubinsky.html | International Rescue Panel Gives Award to Dubinsky | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/dr-king-will-write-book-during-leave.html | DR. KING WILL WRITE BOOK DURING LEAVE | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/late-selling-cuts-prices-of-stocks-declines-exceed-gains-by-626-to.html | LATE SELLING CUTS PRICES OF STOCKS; Declines Exceed Gains by 626 to 594 in the First Setback in 6 Sessions VOLUME IS 9.65 MILLION Analysts Attribute Drop to Profit Taking Following Recent Large Rises LATE SELLING CUTS PRICES OF STOCKS | True | By John J. Abele | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/man-held-in-threat-to-kennedy-is-freed.html | MAN HELD IN THREAT TO KENNEDY IS FREED | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/iranian-weight-lifter-smashes-world-record-in-asian-games.html | Iranian Weight Lifter Smashes World Record in Asian Games | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/new-bonn-regime-and-bank-differ.html | New Bonn Regime and Bank Differ | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-approaching-wide-smog-curbs-capital-parley-hears-pleas-for.html | U.S. APPROACHING WIDE SMOG CURBS; Capital Parley Hears Pleas for National Standards | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/snowstorm-snarls-east-coast-areas-capital-is-hard-hit-snowstorm-hit.html | Snowstorm Snarls East Coast Areas; Capital Is Hard Hit; SNOWSTORM HITS EAST COAST AREAS | True | By Terence Smith | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rate-cut-is-goal-at-savings-banks-fdic-may-trim-ceiling-if-interest.html | RATE CUT IS GOAL AT SAVINGS BANKS; F.D.I.C. May Trim Ceiling if Interest Ebbs in General RATE CUT IS GOAL AT SAVINGS BANKS | True | By H. Erich Heinemann | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/icc-chief-sees-delay-a-peril-to-pennsy-and-central-merger-icc-chief.html | I.C.C. Chief Sees Delay a Peril To Pennsy and Central Merger; I.C.C. CHIEF CITES DELAY IN RAIL BID | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mothers-stage-a-parkin.html | Mothers Stage a Park-In | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/money.html | Money | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/todays-films-a-very-handy-man.html | Today's Films; "A VERY HANDY MAN" | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/national-airlines-averts-a-walkout.html | NATIONAL AIRLINES AVERTS A WALKOUT | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/oliver-m-wright-auctioneer-in-pittsburgh-for-55-years.html | Oliver M. Wright, Auctioneer In Pittsburgh for 55 Years | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/autos-and-steel-pace-the-upturn-international-issues-aided-by-wall.html | AUTOS AND STEEL PACE THE UPTURN; International Issues Aided by Wall St. Gains List in Paris Strengthens | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-director-is-elected-for-eberstadt-fund.html | A Director Is Elected For Eberstadt Fund | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/liberal-cleric-named-to-head-catholic-film-office.html | Liberal Cleric Named to Head Catholic Film Office | True | By A.h. Weiler | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/man-with-a-knife-stirs-street-panic-before-he-is-felled.html | Man With a Knife Stirs Street Panic Before He Is Felled | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/surrender-at-macao.html | Surrender at Macao | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/venezuela-chief-suspends-rights-leoni-moves-on-terrorists-after.html | VENEZUELA CHIEF SUSPENDS RIGHTS; Leoni Moves on Terrorists After Slaying of Lawyer | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/juilliard-quartet-plays-a-premiere.html | JUILLIARD QUARTET PLAYS A PREMIERE | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-14 | 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-10-07 | RE0000675749 | B00000315773 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/right-bridge-named-in-zambia-charges.html | RIGHT BRIDGE NAMED IN ZAMBIA CHARGES | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/czechs-to-meet-new-years-eve-at-plaza-benefit-sportsmen-association.html | Czechs to Meet New Year's Eve At Plaza Benefit; Sportsmen Association Dinner Dance Will Assist Refugees | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/army-five-victor-over-lehigh-8253.html | ARMY FIVE VICTOR OVER LEHIGH, 82-53 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/market-place-bank-visited-by-professors.html | Market Place; Bank Visited By Professors | True | By Robert Metz | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/peking-in-418th-warning.html | Peking in 418th Warning | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/0ne-seat-vacant-for-nato-review-ministers-begin-defense-planning.html | 0NE SEAT VACANT FOR NATO REVIEW; Ministers Begin Defense Planning Without French | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/2-optical-concerns-fined-for-antitrust-violations.html | 2 Optical Concerns Fined For Antitrust Violations | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/executives-are-promoted-by-west-weir-bartel.html | Executives Are Promoted by West, Weir & Bartel | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/aaron-smith.html | AARON SMITH | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/prof-erich-otto-65-taught-at-rutgers.html | PROF. ERICH OTTO, 65, TAUGHT AT RUTGERS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/2-die-as-vessel-capsizes.html | 2 Die as Vessel Capsizes | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/texan-to-study-india-farms.html | Texan to Study India Farms | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/stuart-holder-fiance-of-miss-sandra-smith.html | Stuart Holder Fiance Of Miss Sandra Smith | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/pamela-hard-is-engaged.html | Pamela Hard Is Engaged | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/warsaw-pressing-drive-on-church-regime-asks-closing-of-six-catholic.html | WARSAW PRESSING DRIVE ON CHURCH; Regime Asks Closing of Six Catholic Seminaries | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/color-the-mood-of-the-ladies-in-paris-black-black-black.html | Color the Mood of the Ladies in Paris Black, Black, Black | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/court-bars-lawyers-group-from-powell-case.html | Court Bars Lawyers' Group From Powell Case | True | By Robert E. | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-charter-due-for-brazil-soon-draft-scored-by-liberals-adds-to.html | NEW CHARTER DUE FOR BRAZIL SOON; Draft, Scored by Liberals, Adds to President's Power | True | By Juan de Onis Special to The New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/burundi-kings-fall-is-linked-to-chinese.html | BURUNDI KING'S FALL IS LINKED TO CHINESE | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bonwit-building-corp-names-vice-president.html | Bonwit Building Corp. Names Vice President | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/aide-opens-bridge-from-bonn-to-east.html | AIDE OPENS 'BRIDGE' FROM BONN TO EAST | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/students-perform-at-mannes-college.html | STUDENTS PERFORM AT MANNES COLLEGE | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/books-of-the-times-a-christmas-party-fable.html | Books of The Times; A Christmas Party Fable | True | By Charles Poore | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/roy-greens-have-child.html | Roy Greens Have Child | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/carmichael-says-us-cities-may-be-in-constant-revolt.html | Carmichael Says U.S. Cities May Be in Constant Revolt | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/companies-trim-dollar-outfl0w-613-in-voluntary-program-ahead-of.html | COMPANIES TRIM DOLLAR OUTFLOW; 613 in Voluntary Program Ahead of Target in Aiding Balance of Payments CONNOR CITES PROGRESS Treasury Says U.S. Would Have Shown Gold Gain Without French Deal | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/index-of-commodity-prices-shows-drop-of-01-to-1029.html | Index of Commodity Prices Shows Drop of 0.1, to 102.9 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/emerson-electric-adds-manufacturing-officer.html | Emerson Electric Adds Manufacturing Officer | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/duke-law-school-ends-bar-unit-tie-state-lawyers-association-had.html | DUKE LAW SCHOOL ENDS BAR UNIT TIE; State Lawyers' Association Had Refused to Admit Negro | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/defense-calls-rodriguez-victim-of-political-frame-in-senatorelector.html | Defense Calls Rodriguez Victim of 'Political Frame' in Senator-Elector Perjury Trial | True | By Edward C. Burks | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/money.html | Money | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/syrian-pressure-on-oil-men-grows-premier-issues-a-warning-in.html | SYRIAN PRESSURE ON OIL MEN GROWS; Premier Issues a Warning in Pipeline Royalty Dispute Minister Visits Baghdad | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/canada-may-act-to-bar-air-strike-ground-controllers-walkout.html | CANADA MAY ACT TO BAR AIR STRIKE; Ground Controllers' Walkout Scheduled for Dec. 20 | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/gilberts-2-goals-help-rangers-beat-wings-41-for-4th-victory-in-row.html | Gilbert's 2 Goals Help Rangers Beat Wings, 4-1, for 4th Victory in Row; BLUES STAR TOPS LEAGUE WITH NO. 15 Detroit Drops 13th Straight Game on Road Marshall Registers 14th Goal | True | By Gerald Eskenazi | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/wood-field-and-stream-hungry-dolphins-foil-ocean-anglers-after.html | Wood, Field and Stream; Hungry Dolphins Foil Ocean Anglers After Leading Marlin on Merry Chase | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/commissioner-hospitalized.html | Commissioner Hospitalized | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bloustein-honored-by-city-planners.html | Bloustein Honored by City Planners | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-scandinavian-housewife-and-retired-chef-prepares-a-christmas.html | A Scandinavian Housewife (and Retired Chef) Prepares a Christmas Feast | True | By Craig Claiborne | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/industrial-issues-on-the-exchange-in-london-pace-advances-in-a.html | Industrial Issues on the Exchange in London Pace Advances in a Quiet Session; DECLINES SHOWN BY BRITISH BONDS Activity in Paris Market Is Limited With French Shares Marked Down | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/ft-benning-leaves-to-start.html | Ft. Benning Leaves to Start | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/argentine-union-in-one-day-strike-8-bus-passengers-hurt-by.html | ARGENTINE UNION IN ONE DAY STRIKE; 8 Bus Passengers Hurt by Terrorist Explosions | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/firemen-reject-2-year-city-pact-joint-accord-with-police-is.html | FIREMEN REJECT 2-YEAR CITY PACT; Joint Accord With Police Is Nullified Teachers Demand $700-Million FIREMEN REJECT 2-YEAR CITY PACT | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-correction-82546422.html | A Correction | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/eaton-to-finance-budapest-hotel-similar-deals-slated-in-other.html | Eaton to Finance Budapest Hotel; Similar Deals Slated in Other Countries of Socialist Bloc Pan Am Unit Plans to Help in Design of Project | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/colombia-urging-parley-on-coffee-us-france-and-germany-get-lleras.html | COLOMBIA URGING PARLEY ON COFFEE; U.S., France and Germany Get Lleras Message | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/an-amorous-mr-fixit-sets-up-shop.html | An Amorous Mr. Fixit Sets Up Shop | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-policy-urged-on-negro-housing-young-calls-for-dispersal-of-the.html | NEW POLICY URGED ON NEGRO HOUSING; Young Calls for 'Dispersal of the Chetto Population' | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/al-trahan-star-in-vaudhville-69-piano-banging-comic-and.html | AL TRAHAN, STAR IN VAUDHVILLE, 69; Piano-Banging Comic and Soprano-Baiter Is Dead | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/no-cuts-expected-in-bigjet-fares.html | NO CUTS EXPECTED IN BIG-JET FARES | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/nyu-faces-denver-tonight-at-garden.html | N.Y.U. FACES DENVER TONIGHT AT GARDEN | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/milan-five-beats-finns-9080.html | Milan Five Beats Finns, 90-80 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/nato-will-set-up-atomplans-unit-bonn-to-get-strategy-role-as-a.html | NATO WILL SET UP ATOM-PLANS UNIT; Bonn to Get Strategy Role as a Permanent Member of 7-Nation Committee NATO to Set Up Nuclear Panel Including Bonn | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/packers-drill-upsets-coach.html | Packers' Drill Upsets Coach | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/chess-satisfying-queen-sacrifice-offers-spiritual-rewards.html | Chess;; Satisfying Queen Sacrifice Offers Spiritual Rewards | True | By Al Horowitz | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/french-red-charges-peking-bribe-effort.html | FRENCH RED CHARGES PEKING BRIBE EFFORT | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/us-reminds-all-aliens-of-the-need-to-register.html | U.S. Reminds All Aliens Of the Need to Register | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/japan-captures-7-asian-medals-spectator-killed-when-fans-storm.html | JAPAN CAPTURES 7 ASIAN MEDALS; Spectator Killed When Fans Storm Bangkok Stadium | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/200-clerics-ask-evidence-raid-charges-are-baseless.html | 200 Clerics Ask 'Evidence' Raid Charges Are Baseless | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/swiss-president-elected-the-first-from-his-canton.html | Swiss President Elected, The First From His Canton | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/vigil-held-at-white-house-to-protest-hanoi-bombing.html | Vigil Held at White House To Protest Hanoi Bombing | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/observer-if-people-lived-as-presidents-should.html | Observer: If People Lived as Presidents Should | True | By Russell Baker | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/police-will-tape-suspects-words-leary-says-test-recorder-will-run.html | POLICE WILL TAPE SUSPECTS WORDS; Leary Says Test Recorder Will Run 24 Hours a Day Police Will Tape Suspect's Remarks | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/missouri-court-orders-city-ward-redistricting.html | Missouri Court Orders City Ward Redistricting | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/millands-son-to-be-treated.html | Milland's Son to Be Treated | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/books-authors-nabokov-revises-life-story-kantor-elaborates.html | Books Authors; Nabokov Revises Life Story Kantor Elaborates Britannica Awards | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sun-tumble-wins-sprint-at-laurel-huila-is-second-as-racing-resumes.html | SUN TUMBLE WINS SPRINT AT LAUREL; Huila Is Second as Racing Resumes After Storm | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/lunar-domes-on-orbiter-2-photo-seen-as-proof-of-volcanic-eruptions.html | Lunar Domes on Orbiter 2 Photo Seen as Proof of Volcanic Eruptions | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/hockey-benefit-tomorrow.html | Hockey Benefit Tomorrow | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/dressmakers-ask-for-20-pay-rise-demand-covers-80000-in-eightstate.html | DRESSMAKERS ASK FOR 20% PAY RISE; Demand Covers 80,000 in Eight-State Market | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-era-in-smog-war-3000-at-parley-agree-on-action-now-and-some.html | New Era in Smog War; 3,000 at Parley Agree on 'Action Now,' And Some Call for Federal Standards | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mrs-kennedy-will-seek-an-injunction-to-block-book-about-the.html | Mrs. Kennedy Will Seek an Injunction To Block Book About the Assassination; Suit to Be Filed Against Harper & Row, Author and Look Magazine MRS. KENNEDY SET TO ASK INJUNCTION | True | By John Corry | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/hancock-buys-argentine-racer.html | Hancock Buys Argentine Racer | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/soviet-would-bar-oil-for-rhodesia-backs-african-nations-on-stiffer.html | SOVIET WOULD BAR OIL FOR RHODESIA; Backs African Nations on Stiffer U.N. Sanctions | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/lindsay-bypasses-moses-plan-in-picking-si-parkway-route.html | Lindsay Bypasses Moses Plan In Picking S.I. Parkway Route | True | By Charles G. Bennett | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/insurance-executive-to-head-association.html | Insurance Executive To Head Association | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/screen-by-annmargret-actress-plays-a-writer-in-the-swinger.html | Screen: By Ann-Margret:Actress Plays a Writer in The Swinger' | True | By Bosley Crowther | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/dividend-for-itt-increased-to-37-c.html | DIVIDEND FOR I.T.T. INCREASED TO 37 C | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/champion-miler-takes-his-bows-on-the-run-here-for-an-award-ryun.html | Champion Miler Takes His Bows on the Run; Here for an Award, Ryun Gets In His Daily Workout | True | By Frank Litsky | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/us-aids-hospital-in-scranton.html | U.S. Aids Hospital in Scranton | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/dr-king-assumes-phone-is-tapped-but-says-he-doesnt-know-why.html | DR. KING 'ASSUMES' PHONE IS TAPPED; But Says He Doesn't Know Why Embassies Calm | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/churches-war-plan-hailed-by-iakovos.html | CHURCHES WAR PLAN HAILED BY IAKOVOS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/police-friendship-cards-being-given-to-children.html | Police Friendship Cards Being Given to Children | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mr-moyers-departs.html | Mr. Moyers Departs | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mrs-charles-davis.html | MRS. CHARLES DAVIS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/15-police-departments-to-link-with-fbi-computer-system.html | 15 Police Departments to Link With F.B.I. Computer System | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/crossburners-to-be-sought.html | Cross-Burners to Be Sought | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/freehold-remains-unexcited-by-physicians-murder-trial.html | Freehold Remains Unexcited By Physician's Murder Trial | True | By John Sibley Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/student-dies-in-bus-crash.html | Student Dies in Bus Crash | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-president-for-bowery-bank-president-named-for-bowery-bank.html | New President For Bowery Bank; PRESIDENT NAMED FOR BOWERY BANK | True | By H. Erich Heinemann | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sanitation-union-sues-city-aides-charges-wiretap-in-move-to-block.html | SANITATION UNION SUES CITY AIDES; Charges Wiretap in Move to Block Investigation | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/widbys-flights-help-tennessee-rise.html | Widby's Flights Help Tennessee Rise | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/british-trust-is-proposed-to-take-over-london-times.html | British Trust Is Proposed To Take Over London Times | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/concern-mounts-over-pollution-report-of-nicb-notes-abatement-has.html | CONCERN MOUNTS OVER POLLUTION; Report of N.I.C.B. Notes Abatement Has Priority CONCERN MOUNTS OVER POLLUTION | True | By Douglas W. Cray | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/coeds-vote-to-ban-curfew.html | Coeds Vote to Ban Curfew | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/jets-game-plan-is-t0-avoid-a-tie-club-pledges-allout-effort-against.html | JETS GAME PLAN IS TO AVOID A TIE; Club Pledges All-Out Effort Against Patriots Saturday | True | By Dave Anderson | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/borrowing-by-treasury-for-weekend-disclosed.html | Borrowing by Treasury For Weekend Disclosed | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/chinas-fourth-highest-official-assails-liu-and-a-party-leader.html | China's Fourth Highest Official Assails Liu and a Party Leader | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/dog-of-robbery-victim-gone.html | Dog of Robbery Victim Gone | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/us-battalion-due-to-serve-in-delta.html | U.S. BATTALION DUE TO SERVE IN DELTA | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/dodge-dealers-bar-15-for-advertising.html | DODGE DEALERS BAR $15 FOR ADVERTISING | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/diagnostic-report-on-ruby-will-be-released-today.html | Diagnostic Report on Ruby Will Be Released Today | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/jacob-s-glickenhaus-61-dies-superior-court-judge-in-jersey.html | Jacob S. Glickenhaus, 61, Dies; Superior Court Judge in Jersey | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/moyers-resignation-is-latest-of-several-from-johnson-staff.html | Moyers Resignation Is Latest of Several From Johnson Staff | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bulls-late-surge-tops-pistons-9387.html | BULLS LATE SURGE TOPS PISTONS, 93-87 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/st-johns-swimming-team-victor-over-nyu-6043.html | St. John's Swimming Team Victor Over N.Y.U., 60-43 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/television-actor-is-divorced.html | Television Actor Is Divorced | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mayor-of-jordanian-town-describes-attack-by-israeli-force.html | Mayor of Jordanian Town Describes Attack by Israeli Force | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/hawks-turn-back-canadiens-2-to-1-wharram-dennis-hull-get-goals-for.html | HAWKS TURN BACK CANADIENS, 2 TO 1; Wharram, Dennis Hull get Goals for Chicagoans | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cornelia-sullivan-betrothed-to-john-kaylor-northway-jr.html | Cornelia Sullivan Betrothed To John Kaylor Northway Jr. | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/brown-gains-5-stroke-lead-in-american-seniors-golf.html | Brown Gains 5-Stroke Lead In American Seniors' Golf | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/huge-atom-test-rescheduled.html | Huge Atom Test Rescheduled | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/leaders-in-wall-street-attack-sec-plan-to-check-on-buyers-funston.html | Leaders in Wall Street Attack S.E.C. Plan to Check on Buyers; FUNSTON ASSAILS AN INVESTOR TEST | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/illfated-breakfast-at-tiffanys-audience-at-majestic-leaves.html | Ill-Fated 'Breakfast at Tiffany's'; Audience at Majestic Leaves Depressed Show's Caliber Justifies Decision to Cancel | True | By Dan Sullivan | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/robert-twells-71-spark-plug-officer.html | ROBERT TWELLS, 71, SPARK PLUG OFFICER | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/danny-thomas-ready-to-resume-weekly-performances-for-nbc.html | Danny Thomas Ready to Resume Weekly Performances for N.B.C. | True | By Val Adams | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/television.html | Television | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/military-targets-hit-within-hanoi-us-aides-concede-in-past-air.html | MILITARY TARGETS HIT WITHIN HANOI, U.S. AIDES CONCEDE; In Past, Air Raids Have Been Reported Only in Relation to Distance From Center NEW ATTACK IS CHARGED North Vietnam Says Heavily Populated Areas of City Were Bombed for 2d Day U.S. Acknowledges That It Has Been Bombing Military Targets in Hanoi | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/victor-belaunde-peruvian-envoy-un-delegate-president-of-assembly-in.html | VICTOR BELAUNDE, PERUVIAN ENVOY; U.N. Delegate, President of Assembly in 1959-60, Dies | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/publishers-applaud-a-computer-study.html | PUBLISHERS APPLAUD A COMPUTER STUDY | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/polar-satellite-launched.html | Polar Satellite Launched | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/south-korean-opposes-withdrawal-by-the-un.html | South Korean Opposes Withdrawal by the U.N. | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bullets-triumph-over-knicks-116106-as-obl-and-loughery-spark-attack.html | Bullets Triumph Over Knicks, 116-106, as Ohl and Loughery Spark Attack; NEW YORK RALLY NARROWS DEFICIT Knicks Surge to Within 2 Points in Third Period Before Being Checked | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/british-court-demarks-chileargentine-border.html | British Court Demarks Chile-Argentine Border | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/labor-office-gets-poverty-projects-3-programs-are-shifted-to.html | LABOR OFFICE GETS POVERTY PROJECTS; 3 Programs Are Shifted to Department of Cabinet | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/us-is-willing-to-discuss-long-truce-with-enemy-washington-willing.html | U.S. Is Willing to Discuss Long Truce With Enemy; Washington Willing to Discuss Prolonged Truce With Enemy | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/high-court-is-asked-to-rule-on-bid-to-raise-telpak-rated.html | High Court Is Asked to Rule On Bid to Raise Telpak Rated | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/spaniards-thronging-to-polls-vote-yes-to-new-franco-constitution.html | Spaniards, Thronging to Polls, Vote 'Yes' to New Franco Constitution; Spaniards, Thronging to Polls, Vote 'Yes' to New Constitution | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/olaf-the-walrus-is-dead-at-10-long-a-favorite-at-aquarium.html | Olaf, the Walrus, Is Dead at 10; Long a Favorite at Aquarium | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/met-gives-bing-oneyear-encore-general-manager-will-stay-through.html | MET GIVES BING ONE-YEAR ENCORE; General Manager Will Stay Through 1969-70 Season | True | By Raymond Ericson | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/miss-percy-to-wed-april-1.html | Miss Percy to Wed April 1 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/farm-vote-backs-cotton-check-off-assessment-is-approved-for.html | FARM VOTE BACKS COTTON CHECK OFF; Assessment is Approved for Research and Promotion | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/the-lineup.html | The Line-Up | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bank-survey-lauds-the-citys-economy-bank-study-lauds-economy-of.html | Bank Survey Lauds The City's Economy; BANK STUDY LAUDS ECONOMY OF CITY | True | By Robert Alden | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/slaying-accomplice-gets-life-sentence.html | SLAYING ACCOMPLICE GETS LIFE SENTENCE | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/personal-finance-investors-can-reduce-tax-liabilities-by-buying-or.html | Personal Finance; Investors Can Reduce Tax Liabilities By Buying or Selling Before Year-End YEAR-END DEALS CAN REDUCE TAX | True | By Sal Nuccio | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/skin-that-sees-is-found-on-animals.html | Skin That 'Sees' Is Found on Animals | True | By Walter Sullivan | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/8000-in-jewels-stolen.html | $8,000 in Jewels Stolen | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/suspense-grows-in-tariff-talks-as-showdown-nears-at-geneva-showdown.html | Suspense Grows in Tariff Talks As Showdown Nears at Geneva; SHOWDOWN NEARS IN KENNEDY ROUND | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-correction-82545810.html | A Correction | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/british-pound-firm-at-27909-canadian-dollar-gains-3-points.html | British Pound Firm at $2.7909; Canadian Dollar Gains 3 Points | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bridge-infrequent-and-judicious-falsecarding-rewarding.html | Bridge:; Infrequent and Judicious False-Carding Rewarding | True | By Alan Truscott | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-haven-plans-to-extend-runs-passenger-service-to-new-york-will.html | NEW HAVEN PLANS TO EXTEND RUNS; Passenger Service to New York Will Be Maintained Till June 30, 1967 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/miss-world-to-visit-vietnam.html | Miss World to Visit Vietnam | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/insects-orbited-in-biosatelite-1-10million-spores-also-help-in-test.html | INSECTS ORBITED IN BIOSATELITE 1; 10-Million Spores Also Help in Test of Life in Space | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/archives/16-are-indicted-in-rights-case-alleged-minutemen-accused-of-arson.html | 16 ARE INDICTED IN RIGHTS CASE; Alleged Minutemen Accused of Arson Conspiracy | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/lucia-bryant-engaged-to-dana-blanchard-jr.html | Lucia Bryant Engaged To Dana Blanchard Jr. | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/statements-by-mrs-kennedy-look-and-harper-row-on-book-dispute.html | Statements by Mrs. Kennedy, Look and Harper & Row on Book Dispute | True | Mrs. Kennedy's Statement | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/henry-szulc-67-publisher-of-magazine-dies-in-rio.html | Henry Szulc, 67, Publisher Of Magazine, Dies in Rio | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/richard-whorf-veteran-actor-and-director-is-dead-on-coast.html | Richard Whorf, Veteran Actor And Director, Is Dead on Coast; Shakespeare and 'Gunsmoke' Were Among His Credits Associated With Lunts | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mopac-offers-90-a-share-for-texas-pacific-stock.html | Mopac Offers $90 a Share For Texas & Pacific Stock | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/2-catholic-bishops-retire-from-sees.html | 2 CATHOLIC BISHOPS RETIRE FROM SEES | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/brokerage-house-liable-for-losses-brokerage-firm-liable-for-loss.html | Brokerage House Liable for Losses; BROKERAGE FIRM LIABLE FOR LOSS | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/children-of-revolution-schedule-patriots-ball.html | Children of Revolution Schedule Patriots Ball | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/moyers-resigning-as-johnsons-aide-to-head-newsday-he-is-last-of.html | MOYERS RESIGNING AS JOHNSON'S AIDE TO HEAD NEWSDAY; He Is Last of President's Original Staff Successor to Be George Christian MOYERS RESIGNING AS JOHNSON'S AIDE | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/riverside-singers-give-a-fine-recital.html | RIVERSIDE SINGERS GIVE A FINE RECITAL | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/pepsicola-co-selects-administrative-officer.html | Pepsi-Cola Co. Selects Administrative Officer | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/harber-serlen.html | Harber Serlen | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/narcotic-arrests-up-373-in-city-10month-drive-reported-by-leary-to.html | NARCOTIC ARRESTS UP 37.3% IN CITY; 10-Month Drive Reported by Leary to Senate Unit | True | By Jacques Nevard | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-world-court-role-opposed-by-madrid.html | A WORLD COURT ROLE OPPOSED BY MADRID | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cab-officials-renamed.html | C.A.B. Officials Renamed | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bail-set-in-counterfeit-charge.html | Bail Set in Counterfeit Charge | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bonds-continue-t0-rise-in-price-2-utility-offerings-attract.html | BONDS CONTINUE T0 RISE IN PRICE; 2 Utility Offerings Attract Attention of Investors Bonds: Prices Extend Rise, Although Gains Are Smallest of the Week UTILITY OFFERINGS DRAW ATTENTION Treasurys Show Increases New Issues of Municipals Find Strong Response | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bonn-votes-to-increase-pensions-of-war-victims.html | Bonn Votes to Increase Pensions of War Victims | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/blind-runners-entry-in-marathon-rejected.html | Blind Runner's Entry In Marathon Rejected | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cady-of-times-wins-award-for-best-steeplechase-story.html | Cady of Times Wins Award For Best Steeplechase Story | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/westerners-reports-describe-damage-in-hanoi.html | Westerners' Reports Describe Damage in Hanoi | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/no-tax-rise-seen-for-state-till-69-brydges-asks-deferring-of-new.html | NO TAX RISE SEEN FOR STATE TILL '69; Brydges Asks Deferring of New Major Programs | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/institutions-lift-share-of-trading-individual-investors-activity.html | INSTITUTIONS LIFT SHARE OF TRADING; Individual Investors' Activity Lagging on the Big Board INSTITUTIONS LIFT SHARE OF TRADING | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-time-to-heal.html | 'A Time to Heal' | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/market-edges-up-as-trading-drags-stocks-show-slight-gains-after.html | MARKET EDGES UP AS TRADING DRAGS; Stocks Show Slight Gains After Wavering in Prices Earlier in the Session VOLUME IS 7.47 MILLION Advances Exceed Declines 635 to 536, but Averages Give Varying Readings MARKET EDGES UP AS TRADING DRAGS | True | By John J. Abele | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/eisenhower-makes-further-progress.html | EISENHOWER MAKES FURTHER PROGRESS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/harriman-back-from-tour-reports-support-on-vietnam.html | Harriman Back From Tour; Reports Support on Vietnam | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/transport-news-dock-inequities-254-longshoremen-press-for-seniority.html | TRANSPORT NEWS; DOCK INEQUITIES; 254 Longshoremen Press for Seniority System | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/indian-tennis-team-leaves.html | Indian Tennis Team Leaves | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/fda-acts-to-halt-relay-aspirin-sale.html | F.D.A. ACTS TO HALT RELAY ASPIRIN SALE | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/2-iowa-state-players-dropped.html | 2 Iowa State Players Dropped | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/us-to-let-aides-wives-visit-saigon-for-holidays.html | U.S. to Let Aides' Wives Visit Saigon for Holidays | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/list-of-contributions-to-fund.html | List of Contributions to Fund | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/west-pointpepperell-picks-board-member.html | West Point-Pepperell Picks Board Member | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/industrial-index-fell-last-month-auto-output-off-reserve-board-adds.html | INDUSTRIAL INDEX FELL LAST MONTH; AUTO OUTPUT OFF; Reserve Board Adds to List of Economic Indicators That Have Turned Down DECLINE IS .3 OF POINT Lag in Production of Iron, Steel and Consumer Items Is Mentioned in Report INDUSTRIAL INDEX FELL LAST MONTH | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/music-all-12-by-albeniz-miss-de-larrocha-plays-whole-iberia-suite.html | Music: All 12 by Albeniz; Miss De Larrocha Plays Whole 'Iberia' Suite | True | By Harold C. Schonberg | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/20-hurt-in-illinois-as-train-derails-and-hits-a-bumper.html | 20 Hurt in Illinois as Train Derails and Hits a Bumper | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/lithium-corp-sets-increase-in-prices.html | LITHIUM CORP. SETS INCREASE IN PRICES | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/leafs-top-bruins-21.html | Leafs Top Bruins, 2-1 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/fda-orders-delay-in-diet-regulations.html | F.D.A. ORDERS DELAY, IN DIET REGULATIONS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/ignitable-sweater-leads-to-charges-by-a-bronx-jury.html | Ignitable Sweater Leads to Charges By a Bronx Jury | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/students-at-queens-college-skiing-on-grass-50-undergraduates.html | Students at Queens College Skiing on Grass; 50 Undergraduates Learning Without Snow or Slope | True | By Michael Strauss | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/westbury-closes-racing-in-area-with-lastchance-card-tonight.html | Westbury Closes Racing in Area With Last-Chance Card Tonight | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/pasarell-yields-2set-lead-and-bows-to-emerson-in-south-australian.html | Pasarell Yields 2-Set Lead and Bows to Emerson in South Australian Tennis; AMERICAN FAILS IN QUARTER-FINAL Unable to Hold His Service While Ahead, 8-7, in 3d Set Miss Richey Wins | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/pipeline-blast-burns-8-in-cars.html | Pipeline Blast Burns 8 in Cars | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/2man-submarine-explores-sea-demonstrates-joint-studies-by-science.html | 2-Man Submarine Explores Sea; Demonstrates Joint Studies by Science and Industry | True | By John C. Devlin Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/landlord-is-awarded-1-cent-in-rent-case.html | Landlord Is Awarded 1 Cent in Rent Case | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/st-johns-routs-seton-hall-9158-dove-tops-1000point-mark-as-redmen.html | ST. JOHN'S ROUTS SETON HALL, 91-58; Dove Tops 1,000-Point Mark as Redmen Land No. 3 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/transcript-of-news-conference-discussion-on-hanoi.html | Transcript of News Conference Discussion on Hanoi | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cinderella-dance-saturday.html | Cinderella Dance Saturday | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/intra-bank-begins-to-pay-on-its-small-accounts.html | Intra Bank Begins to Pay On Its Small Accounts | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/coppolino-says-he-tried-to-save-an-ailing-farber-coppolin0-says-he.html | Coppolino Says He Tried To Save an Ailing Farber, COPPOLIN0 SAYS HE AIDED FARBER | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/slight-rise-seen-in-airline-profits.html | 'SLIGHT' RISE SEEN IN AIRLINE PROFITS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/deposit-assessed-by-metal-climax.html | DEPOSIT ASSESSED BY METAL CLIMAX | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/34-are-suspended-by-city-college-antiwar-demonstrators-are-barred.html | 34 ARE SUSPENDED BY CITY COLLEGE; Antiwar Demonstrators Are Barred From Both Campus and Classes for 8 Days PROTESTED ARMY VISIT Penalized for 'First Clear, Unequivocal Occupation of an Office' at School | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/liberals-denounce-psc-in-granting-con-ed-increase.html | Liberals Denounce P.S.C. In Granting Con Ed Increase | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/reorganization-plan.html | Reorganization Plan | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/colo-state-coach-gets-pact.html | Colo. State Coach Gets Pact | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/badillo-asks-archdiocese-to-build-new-st-francis-hospital.html | Badillo Asks Archdiocese to Build New St. Francis Hospital | True | By Douglas Robinson | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/air-bomb-threats-follow-tv-drama-air-bomb-threats-follow-tv-drama.html | Air Bomb Threats Follow TV Drama; AIR BOMB THREATS FOLLOW TV DRAMA | True | By Edward Hudson | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/angels-siebern-traded-to-giants-he-will-back-up-mccovey-cards-get.html | ANGELS SIEBERN TRADED TO GIANTS; He Will Back Up McCovey Cards Get Romano | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cbs-helicopters-to-help-motorists-in-rushhour-jams.html | C.B.S. Helicopters To Help Motorists In Rush-Hour Jams | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bulova-wheelchair-five-wins.html | Bulova Wheelchair Five Wins | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/the-vote-was-naturally-si.html | The Vote Was Naturally 'Si' | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/nancy-l-elwell-nursing-student-plans-marriage-cornell-girl-fiancee.html | Nancy L. Elwell, Nursing Student, Plans Marriage; Cornell Girl Fiance of Rufus Griscom, Who Attends Brown | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-england-hit-by-a-snowstorm-up-to-8-inches-fall-in-maine-some.html | NEW ENGLAND HIT BY A SNOWSTORM; Up to 8 Inches Fall in Maine Some Schools Closed | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/city-will-rent-space-in-harlem-2-agencies-to-be-housed-in-new.html | CITY WILL RENT SPACE IN HARLEM; 2 Agencies to Be Housed in New 14-Story Building | True | By Thomas P. Ronan | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/news-of-realty-big-plant-begun-jersey-food-concern-starts-26million.html | NEWS OF REALTY: BIG PLANT BEGUN; Jersey Food Concern Starts $2.6-Million Complex | True | By Lawrence O'Kane | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/reentry-space-test-begun.html | Re-entry Space Test Begun | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/in-the-nation-the-man-who-cant-make-peace.html | In The Nation: The Man Who Can't Make Peace | True | By Tom Wicker | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-halt-to-disintegration.html | A Halt to Disintegration | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/21-rights-demonstrators-sentenced-in-danville-va.html | 21 Rights Demonstrators Sentenced in Danville, Va. | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/stock-prices-rise-after-oneday-dip-on-american-list.html | Stock Prices Rise After One-Day Dip On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/commodities-chicago-board-of-trade-is-headed-for-a-record-year-of-a.html | Commodities: Chicago Board of Trade Is Headed for a Record Year of Activity; TRADING MAY TOP BIG BOARD TOTAL Market Is Center for Sales of Such Staples as Wheat, Corn and Soybeans | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/three-indicted-in-bribery.html | Three Indicted in Bribery | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/teamsters-halt-work-in-detroit-protest-ruling-by-supreme-court.html | TEAMSTERS HALT WORK IN DETROIT; Protest Ruling by Supreme Court Against Hoffa | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/two-jailed-in-bank-robbery.html | Two Jailed in Bank Robbery | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/firestone-raises-its-sales-and-earnings-to-record.html | Firestone Raises Its Sales and Earnings to Record | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/james-roosevelt-will-take-post-with-funds-criticized-by-sec.html | James Roosevelt Will Take Post With Fund's Criticized by S.E.C.; ROOSEVELT TAKES POST WITH FUNDS | True | By Richard Phalon | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/increase-predicted-in-output-of-goods.html | INCREASE PREDICTED IN OUTPUT OF GOODS | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/education-chief-defends-school-racial-guidelines.html | Education Chief Defends School Racial Guidelines | True | By Nan Robertson Special To The New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/head-start-talks-resume-in-capital-reconciliation-is-sought-on.html | HEAD START TALKS RESUME IN CAPITAL; Reconciliation Is Sought on Mississippi Project | True | By Joseph A. Loftus Special To The New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/strike-closes-guyana-airport.html | Strike Closes Guyana Airport | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/doberman-owners-will-receive-critiques-from-german-judge.html | Doberman Owners Will Receive Critiques From German Judge | True | By John Rendel | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/harvard-six-tops-brown-in-ivy-league-opener-31.html | Harvard Six Tops Brown In Ivy League Opener, 3-1 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/no-l-at-newsday-still-guggenheim-he-hails-moyers-and-tells-of-other.html | 'NO.1 AT NEWSDAY STILL GUGGENHEIM; He Hails Moyers and Tells of Other Executive Shifts | True | By Roy R.silver Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/the-theater-agatha-sue-i-love-you-lee-lawson-has-title-role-at.html | The Theater: 'Agatha Sue, I Love You'; Lee Lawson Has Title Role at Henry Miller's Walston and Monica in Comedy by Einborn | True | By Walter Kerr | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/union-is-host-to-its-retired-members.html | Union Is Host to Its Retired Members | True | By Martin Gansberg | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/lucius-h-plumb.html | LUCIUS H. PLUMB | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mrs-hutschnecker.html | MRS. HUTSCHNECKER | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/india-egypt-and-yugoslavia-reach-wide-trade-accord.html | India, Egypt and Yugoslavia Reach Wide Trade Accord | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/hospital-in-queens-wins-a-10day-delay-on-eviction.html | Hospital in Queens Wins A 10-Day Delay on Eviction | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/edwin-misurell-54-writer-of-tv-cameos-column.html | Edwin Misurell, 54, Writer Of 'TV Cameos' Column | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/report-on-fund-for-neediest-poor-are-helped-by-young-and-old.html | Report on Fund for Neediest; POOR ARE HELPED BY YOUNG AND OLD Children's Contribution Give Strength to Parents' Hopes for a Better World POOR ARE HELPED BY YOUNG AND OLD | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/advertising-venice-trip-down-the-drain.html | Advertising Venice Trip Down the Drain | True | By Philip H. Dougherty | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/laurie-j-rosenthal-smith-67-engaged.html | Laurie J. Rosenthal, Smith '67, Engaged | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/ski-reports.html | Ski Reports | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/matchboxsize-radar-tested.html | Matchbox-Size Radar Tested | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-head-named-for-rca-victor-norman-racusin-will-take-george.html | NEW HEAD NAMED FOR R.C.A. VICTOR; Norman Racusin Will Take George Marek's Place | True | By Theodore Strongin | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/troops-in-caracas-seize-university-soldiers-find-an-arsenal-clash.html | TROOPS IN CARACAS SEIZE UNIVERSITY; Soldiers Find an Arsenal Clash With Students Venezuelan Troops Seize University in Caracas | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/search-for-jet-pilot-ends.html | Search for Jet Pilot Ends | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/manchesters-foreword-to-the-death-of-a-president.html | Manchester's Foreword to 'The Death of a President' | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/braun-augins.html | Braun Augins | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/miss-lauren-dinger-a-prospective-bride.html | Miss Lauren Dinger A Prospective Bride | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/air-charter-line-to-serve-suburbs-new-international-service-linked.html | AIR CHARTER LINE TO SERVE SUBURBS; New International Service Linked to T.W.A. | True | By George Horne | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/super-fashion-for-young-washington-matrons.html | Super Fashion for Young Washington Matrons | True | By Myra MacPherson Special to the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/hershey-favors-using-military-as-training-ground-for-youth-supports.html | Hershey Favors Using Military As Training Ground for Youth; Supports Plan for Gradual Lowering of Physical and Mental Qualifications | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/presley-shares-bill-with-marco-polo.html | Presley Shares Bill With Marco Polo | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sumatra-chinese-are-fearful-as-holiday-paraders-march.html | Sumatra Chinese Are Fearful As Holiday Paraders March | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mail-by-subway-studied.html | Mail by Subway Studied | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/week-after-politicians-slaying-doubts-are-stirred-in-saigon.html | Week After Politician's Slaying, Doubts Are Stirred in Saigon | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/equitable-life-assurance-elects-2.html | Equitable Life Assurance Elects 2 | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/thousands-welcome-bishop-sheen-in-rochester.html | Thousands Welcome Bishop Sheen in Rochester | True | By Paul Hofmann Special To the New York Times | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/albertz-assumes-post-as-west-berlin-mayor.html | Albertz Assumes Post As West Berlin Mayor | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/norma-west-married-to-joseph-eisenberg.html | Norma West Married To Joseph Eisenberg | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/pro-allstars.html | Pro All-Stars | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/man-with-many-hats-billy-don-moyers.html | Man With Many Hats; Billy Don Moyers | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/obstruction-halts-commuter-trains-at-park-and-77th.html | Obstruction Halts Commuter Trains At Park and 77th | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/williams-six-downs-hamilton.html | Williams Six Downs Hamilton | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/merrick-closes-boring-musical-1million-in-tickets-sold-for.html | MERRICK CLOSES 'BORING' MUSICAL; $1-Million in Tickets Sold For 'Breakfast at Tiffany's | True | By Sam Zolotow | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/why-two-tax-collectors.html | Why Two Tax Collectors? | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/st-pauls-sextet-turns-back-phillips-exeter-here-3-to-2.html | St. Paul's Sextet Turns Back Phillips Exeter Here, 3 to 2 | | By Deane McGowen | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/food-chains-name-an-advisory-council.html | FOOD CHAINS NAME AN ADVISORY COUNCIL | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/he-had-to-pay-2-fine.html | He Had to Pay $2 Fine | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/ncaa-football-leaders.html | N.C.A.A. Football Leaders | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times; A Matter of Value | True | By Arthur Daley | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-15 | 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/tuesdays-late-scores.html | Tuesday's Late Scores | True | | 1994-10-07 | RE0000675747 | B00000315771 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/doctors-cant-find-prime-ruby-cancer.html | DOCTORS CAN'T FIND PRIME RUBY CANCER | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/tally-on-state-proposals.html | Tally on State Proposals | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cathy-spatz-affianced.html | Cathy Spatz Affianced | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/detectives-seize-4-at-roosevelt-track-in-ticket-fraud-plot-75.html | Detectives Seize 4 At Roosevelt Track In Ticket Fraud Plot; 75 Detectives at Track | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/long-arms-of-the-opposition-arent-long-enough.html | Long Arms of the Opposition Aren't Long Enough | True | The New York Times (by Larry Morris) | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/jesuit-seminary-weighs-urban-tie-woodstock-considers-move-to.html | JESUIT SEMINARY WEIGHS URBAN TIE; Woodstock Considers Move to Fordham or Yale Divinity | True | By Edward B. Fiske | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/poor-in-west-virginia-town-worried-about-the-high-price-of-food.html | Poor in West Virginia Town, Worried About the High Price of Food, Open Own Grocery Store; A Bit Old-Fashioned | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/production-drop-weakens-stocks-price-decline-on-big-board-reflects.html | PRODUCTION DROP WEAKENS STOCKS; Price Decline on Big Board Reflects the Industrial Lag Reported for November TRADING ACTIVITY EBBS Losers Outnumber Gainers by 2 to 1--Dow Off 8.80--21 New Highs Achieved | True | By John J. Abele | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/booksauthors-more-honors-for-novelist.html | Books--Authors; More Honors for Novelist | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wilson-victor-in-shotput-as-loughlin-games-start.html | Wilson Victor in Shot-Put As Loughlin Games Start | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/tv-a-bomb-backfires-in-aftermath-of-doomsday-flight-faa-reports-a.html | TV: A Bomb Backfires; In Aftermath of 'Doomsday Flight,' F.A.A. Reports a Rise in Airline Scares | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/gunman-makes-victim-send-to-bank-for-cash.html | Gunman Makes Victim Send to Bank for Cash | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/trading-of-skills-suggested-by-us-mcgeorge-bundy-acting-for.html | TRADING OF SKILLS SUGGESTED BY U.S.; McGeorge Bundy, Acting for President, Will Sound Out Soviet and Other Lands Origin of Idea TRADING OF SKILLS SUGGESTED BY U.S. | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/saving-the-green-belt.html | Saving the Green Belt | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/archives/us-saigon-aides-assert-no-bombs-fell-inside-hanoi-westmorelands.html | U.S. SAIGON AIDES ASSERT NO BOMBS FELL INSIDE HANOI; Westmoreland's Office Says Raids This Week Struck Only Military Targets PILOT REPORTS STUDIED Washington Produces Map to Show What Was Hit -- Mistake Still Possibility | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/pearl-gala-marks-its-10th-anniversary.html | Pearl Gala Marks Its 10th Anniversary | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/chicago-printers-begin.html | Chicago Printers Begin | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/lauraine-ubbelohde-to-marry-in-paris.html | Lauraine Ubbelohde To Marry in Paris | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/40-tunis-students-arrested.html | 40 Tunis Students Arrested | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/market-place-on-the-death-of-a-founder-anken-a-busy-stock.html | Market Place; On the Death Of a Founder Anken a Busy Stock | True | By Robert Metz | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/japanese-lines-to-form-2-pools-for-containercargo-services.html | Japanese Lines to Form 2 Pools For Container-Cargo Services | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/con-ed-pouring-halfblocklong-base-for-atom-plant.html | Con Ed Pouring Half-Block-Long Base for Atom Plant | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/labor-bids-gis-quit-saigon.html | Labor Bids G.I.'s Quit Saigon | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wilmington-trust-elects.html | Wilmington Trust Elects | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/evans-takes-lead-in-us-chess-play.html | EVANS TAKES LEAD IN U.S. CHESS PLAY | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/laborites-protest-on-war.html | Laborites Protest on War | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/quinella-is-approved-for-baltimore-tracks.html | Quinella Is Approved For Baltimore Tracks | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ship-lines-to-aid-italy.html | Ship Lines to Aid Italy | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/customs-aide-here-to-retire.html | Customs Aide Here to Retire | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/armys-sextet-turns-back-american-international-62.html | Army's Sextet Turns Back American International, 6-2 | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/exhibition-of-peng-at-rally-confirmed.html | EXHIBITION OF PENG AT RALLY CONFIRMED | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/fund-shares-set-by-mutual-banks-pilot-test-being-prepared-to-offer.html | FUND SHARES SET BY MUTUAL BANKS; Pilot Test Being Prepared to Offer 'No-Load' Units for Public Purchase S.E.C. SUPPORT CLAIMED Banks Would Not Charge Commissions on the Sales Made Across Counter Special Significance Banking Act Cited The Potential Market FUND SHARES SET BY MUTUAL BANKS One Possibility | True | By H. Erich Heinemann | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/a-slower-growth-of-economy-seen-for-next-3-years-labor-department.html | A SLOWER GROWTH OF ECONOMY SEEN FOR NEXT 3 YEARS; Labor Department Lays Cut From 5.5% a Year to 4 to Low Jobless Figure | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reynolds-resigns-as-president-of-cbs-for-post-at-paramount-tv.html | Reynolds Resigns as President Of C.B.S. for Post at Paramount; TV Network's Head for 10 Months Is Succeeded by Thomas H. Dawson Lived in California Senior Vice President | True | By Val Adams | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/portugal-plans-bigger-navy.html | Portugal Plans Bigger Navy | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wirtz-pressing-for-a-pact-at-struck-defense-plant.html | Wirtz Pressing for a Pact At Struck Defense Plant | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/2000-disrupt-city-hall-lighting-of-yule-tree-park-employes-shout.html | 2,000 Disrupt City Hall Lighting of Yule Tree; Park Employes Shout and Jeer During Ceremony to Press Demands | True | By Charles G. Bennett | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/take-back-your-minkits-rabbit-that-all-the-girls-want-this-year.html | Take Back Your Mink'-It's Rabbit That All the Girls Want This Year; Business Bigger Than Expected | True | By Angela Taylorthe New York Times (BY ARTHUR BROWER) | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/clay-to-box-ellis-tonight-in-sixround-exhibition.html | Clay to Box Ellis Tonight In Six-Round Exhibition | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/kings-highway-savings-selects-new-president.html | Kings Highway Savings Selects New President | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/thant-deplores-trend.html | Thant Deplores Trend | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/att-proposes-a-satellite-plan-brief-given-to-fcc-scores-ford-funds.html | A.T.&T. PROPOSES A SATELLITE PLAN; Brief Given to F.C.C. Scores Ford Fund's Scheme | True | By Jack Gould | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/israel-gets-rumanian-torahs-for-distribution-to-synagogues-sale.html | Israel Gets Rumanian Torahs For Distribution to Synagogues; Sale Held Unseemly Special Commission Formed | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/canada-reduces-deficit-in-trade-reports-3dperiod-surplus.html | CANADA REDUCES DEFICIT IN TRADE; Reports 3d-Period Surplus --Improvement Seen | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times; The Last Round-Up | True | By Arthur Daley | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mcwood-is-sought-by-occidental-oil.html | McWOOD IS SOUGHT BY OCCIDENTAL OIL | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/priestly-celibacy-five-years-have-sharply-changed-attitudes-of.html | Priestly Celibacy; Five Years Have Sharply Changed Attitudes of Catholic Clergymen | True | By John Cogley Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/television.html | Television | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/soviet-increases-defense-spending-rise-for-67-second-in-two-years.html | SOVIET INCREASES DEFENSE SPENDING; Rise for '67, Second in Two Years, Is Linked to Cost of Arms for Hanoi | True | By Raymond H. Anderson Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/verna-felton-76-tv-actress-dead-radio-and-movie-performer-was-in.html | VERNA FELTON, 76, TV ACTRESS, DEAD; Radio and Movie Performer Was in 'December Bride' A Disney Voice | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-will-speed-tax-collection-business-excise-levies-to-be-made-more.html | U.S. WILL SPEED TAX COLLECTION; Business Excise Levies to Be Made More Directly | True | By Eileen Shanahan Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/machinists-lodge-elects.html | Machinists' Lodge Elects | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/general-assembly-mourns-belaunde-in-special-session.html | General Assembly Mourns Belaunde in Special Session | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/transport-notes-6-to-be-admirals-coast-guard-promotions-set-soviet.html | TRANSPORT NOTES 6 TO BE ADMIRALS; Coast Guard Promotions Set - -Soviet Bermuda Cruises | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/percussion-concert-rocks-guggenheim.html | PERCUSSION CONCERT ROCKS GUGGENHEIM | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/hoffa-plea-ends-teamster-strike-he-tells-protesters-of-court.html | HOFFA PLEA ENDS TEAMSTER STRIKE; He Tells Protesters of Court Decision to 'Be Patient' | True | Special to The new York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/king-named-hawaii-coach.html | King Named Hawaii Coach | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/keating-is-among-the-new-donors-exsenator-says-political-post.html | KEATING IS AMONG THE NEW DONORS; Ex-Senator Says Political Post Interfered With Past Opportunities to Give | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/harvard-beats-amherst.html | Harvard Beats Amherst | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/2-shows-to-shift-to-bigger-houses-closing-of-breakfast-starts.html | 2 SHOWS TO SHIFT TO BIGGER HOUSES; Closing of 'Breakfast' Starts Broadway 'Musical Chairs' | True | By Sam Zolotow | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/convention-clash-possible-in-state-dispute-expected-between.html | CONVENTION CLASH POSSIBLE IN STATE; Dispute Expected Between Rockefeller and Kennedy | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/burns-of-times-wins-prize-for-racing-sequence-photos.html | Burns of Times Wins Prize For Racing Sequence Photos | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/no-race-bias-seen-in-chinas-stand-psychological-study-team-finds-no.html | NO RACE BIAS SEEN IN CHINA'S STAND; Psychological Study Team Finds no Antiwhite Bent | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/music-steinberg-leads-final-concert-in-series-offers-copland-and.html | Music: Steinberg Leads; Final Concert in Series Offers Copland and Honegger Short Symphonies | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ford-trustee-named.html | Ford Trustee Named | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/report-on-fund-for-neediest-robin.html | Report on Fund for Neediest; ROBIN | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/phils-buy-hall-of-orioles.html | Phils Buy Hall of Orioles | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reservoirs-637-full-against-36-last-year.html | Reservoirs 63.7% Full, Against 36% Last Year | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mecom-syndicate-gets-new-orleans-franchise-in-national-football.html | Mecom Syndicate Gets New Orleans Franchise in National Football League; TEXAS SPORTSMAN HAS 51% INTEREST New Club to Pick 42 Players From League--Franchise Cost Is $8.5-Million | True | By William N. Wallace | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/exofficer-heard-in-sinking-inquiry-he-says-the-morrell-was-in-good.html | EX-OFFICER HEARD IN SINKING INQUIRY; He Says the Morrell Was in Good Condition in 1965 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bal-masque-set-by-boys-towns-of-italy-dec-31-pierre-dance-and-party.html | Bal Masque Set By Boys' Towns Of Italy Dec. 31; Pierre Dance and Party Jan. 1 at El Morocco Will Raise Funds | True | Irwin Dribben | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/a-rickshaw-feeds-a-family-in-india-calcutta-train-strike-adds-to.html | A RICKSHAW FEEDS A FAMILY IN INDIA; Calcutta Train Strike Adds to the Puller's Income | True | By Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/atlanta-signs-soccer-star.html | Atlanta Signs Soccer Star | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/sheen-is-installed-by-spellman-as-sixth-bishop-of-rochester.html | Sheen Is Installed by Spellman As Sixth Bishop of Rochester; Apostolic Letter Read | True | By Paul Hofmann Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/vienna-urged-as-a-un-site.html | Vienna Urged as a U.N. Site | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/municipal-grabbag.html | Municipal Grab-Bag | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/women-named-to-swim-team.html | Women Named to Swim Team | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rusk-says-pacific-is-a-flank-of-nato-implication-seen-that-allies.html | RUSK SAYS PACIFIC IS A FLANK OF NATO; Implication Seen That Allies Must Aid if China Attacks Coverage Noted in Treaty East-West Shift Discussed | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/walt-disney-65-dies-on-coast-founded-an-empire-on-a-mouse-walt.html | Walt Disney, 65, Dies on Coast; Founded an Empire on a Mouse; Walt Disney, Who Built Entertainment Empire on a Mouse, Dies Weaver of Fantasies Ideas Met Skepticism Exhibition at Museum Honored by Universities Did Not Draw Mickey Mouse Added Sound to Cartoon | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/commodities-cocoa-prices-strengthen-on-news-of-a-lag-in-ghanas.html | Commodities: Cocoa Prices Strengthen on News of a Lag in Ghana's Purchasing POTATO FUTURES SHOW ADVANCES Gain Is Called Technical-- World Sugar Weak as Trading Pace Drags | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-forces-in-vietnam-rise-6000-in-week-to-368000.html | U.S. Forces in Vietnam Rise 6,000 in Week to 368,000 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/paris-and-bonn-plan-reactor.html | Paris and Bonn Plan Reactor | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/filipino-justice-aide-fighting-immunity-of-the-rich-insists-his-son.html | Filipino Justice Aide, Fighting Immunity of the Rich, Insists His Son Surrender in Slaying Case | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/price-changes-set-on-some-products.html | PRICE CHANGES SET ON SOME PRODUCTS | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/manhattan-tops-liu-five-81-to-79-35-points-from-free-throw-by.html | MANHATTAN TOPS L.I.U. FIVE, 81 TO 79; 35 Points From Free Throw by Jaspers Are Decisive | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/consumer-council-calls-for-reforms-consumer-panel-urges-reforms.html | Consumer Council Calls for Reforms; CONSUMER PANEL URGES REFORMS | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/foreign-affairs-de-gaulle-usausa-ussr-a-bedrock-of-friendship.html | Foreign Affairs: de Gaulle--I: U.S.A.-- U.S.S.R.; A Bedrock of Friendship | True | By C.l. Sulzberger | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/menus-and-recipes-suggested-for-the-weekend.html | Menus and Recipes Suggested for the Weekend | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/chinese-casualties-reported.html | Chinese Casualties Reported | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/saigon-assembly-compromises-on-role-of-a-future-president-to-avoid.html | Saigon Assembly Compromises On Role of a Future President; To Avoid Dictatorship | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/chamber-ensemble-excels-with-help.html | CHAMBER ENSEMBLE EXCELS, WITH HELP | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-deputy-mayor-classmate-of-lindsay.html | New Deputy Mayor; Classmate of Lindsay | True | Robert Workman Sweet | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rail-tonmileage-shows-22-rise-truck-volume-climbs-13-from-last.html | RAIL TON-MILEAGE SHOWS 2.2% RISE; Truck Volume Climbs 1.3% From Last Year's Level | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/border-with-congo-closed-by-angola.html | BORDER WITH CONGO CLOSED BY ANGOLA | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dr-bridgwater-58-editor-at-columbia.html | DR. BRIDGWATER, 58, EDITOR AT COLUMBIA | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/governors-link-loss-to-johnson-democrats-at-parley-agree-election.html | GOVERNORS LINK LOSS TO JOHNSON; Democrats at Parley Agree Election Setback Reflects Rising National Hostility GOVERNORS LINK LOSS TO JOHNSON Chances of Re-Election New Machinery Sought | True | By Warren Weaver Jr. Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/water-seepage-in-hospital-causes-power-shutdown.html | Water Seepage in Hospital Causes Power Shutdown | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/harvester-shows-earnings-decline-sales-reach-record-level-despite.html | HARVESTER SHOWS EARNINGS DECLINE; Sales Reach Record Level Despite Drop in Profits | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/timothy-r-stapleton-51-kings-point-sports-coach.html | Timothy R. Stapleton, 51; Kings Point Sports Coach | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/benefit-christmas-sale.html | Benefit Christmas Sale | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rodriguez-trial-jurors-to-be-escorted-to-court.html | Rodriguez Trial Jurors To Be Escorted to Court | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/insurer-elects-three-officers.html | Insurer Elects Three Officers | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rhodesian-takes-page-ad-to-rally-critics-of-smith.html | Rhodesian Takes Page Ad To Rally Critics of Smith | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cruise-to-start-off-new-london-new-york-yacht-club-runs-listedchubb.html | CRUISE TO START OFF NEW LONDON; New York Yacht Club Runs Listed—Chubb Elected | True | By John Rendel | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/output-of-new-autos-held-steady-for-week.html | Output of New Autos Held Steady for Week | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/negro-in-arkansas-named-prosecutor.html | NEGRO IN ARKANSAS NAMED PROSECUTOR | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bad-weather-forces-us-jets-to-halt-attacks-on-hanoi-area-plane.html | Bad Weather Forces U.S. Jets to Halt Attacks on Hanoi Area; Plane Losses Total 446 | True | By Jonathan Randall Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dodgers-trade-willhite-to-angels-for-lee-pitcher.html | Dodgers Trade Willhite To Angels for Lee, Pitcher | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mm-stallman-88-exrailway-lawyer.html | M.M. STALLMAN, 88, EX-RAILWAY LAWYER | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bombing-the-peace-talks.html | Bombing the Peace Talks | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/texaco-fills-high-post.html | Texaco Fills High Post | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mechanized-society-is-isolating-american-women-scientist-says.html | Mechanized Society Is Isolating American Women, Scientist Says; Agriculture Cited Rapid Growth Cited | True | By Harold M. Schmeck Jr. Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/tommy-davis-is-welcomed-home-mets-roll-out-carpet-here-for-former.html | Tommy Davis Is Welcomed 'Home'; Mets Roll Out Carpet Here for Former Dodger Player Grant, Devine, Bertra on Hand to Greet New Outfielder Top Echelon Affair Balked at Alston's Plan | True | By Joseph Durso the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ski-reports.html | Ski Reports | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/president-adds-a-post-at-standard-packaging.html | President Adds a Post At Standard Packaging | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/emily-guitar-to-be-wed-jan-1-to-luis-caballero.html | Emily Guitar to Be Wed Jan. 1 to Luis Caballero | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/coppolino-acquitted-of-murdering-farber-but-still-faces-trial-in.html | Coppolino Acquitted of Murdering Farber; But Still Faces Trial in Death of First Wife | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-reward-offered.html | New Reward Offered | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-books-general.html | New Books; General | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/portion-of-highway-roofings-drops-on-passing-cars.html | Portion of Highway Roofing Drops on Passing Cars | True | The New YOrk Times (by Neal Boenzi) | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/alms-box-brings-3500-in-auction-of-judaica-here.html | Alms Box Brings $3,500 In Auction of Judaica Here | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/delegate-vote.html | Delegate Vote | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/argentine-protest-strike-ends.html | Argentine Protest Strike Ends | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/newcombe-beats-emerson-at-net-tops-rival-for-first-time-gains-final.html | NEWCOMBE BEATS EMERSON AT NET; Tops Rival for First Time, Gains Final in Adelaide | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mrs-tydings-widow-of-senator-rewed.html | Mrs. Tydings, Widow Of Senator, Rewed | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/thaler-gives-rockefeller-his-report-of-city-hospital-investigation.html | Thaler Gives Rockefeller His Report of City Hospital Investigation Charging $100-Million Abuses | True | By Martin Tolchin | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/screen-ersatz-menacequiller-memorandum-opens-at-beekman.html | Screen: Ersatz Menace;'Quiller Memorandum' Opens at Beekman | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bids-are-received-for-interstate-87.html | BIDS ARE RECEIVED FOR INTERSTATE 87 | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/pessimism-in-warsaw.html | Pessimism in Warsaw | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-refinery-deals.html | New Refinery Deals | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/johnson-at-tree-lighting-is-hopeful-on-vietnam.html | Johnson, at Tree Lighting, Is Hopeful on Vietnam | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rutgers-tops-missouri-in-overtime-here-8373-nyu-beats-denver-7670.html | Rutgers Tops Missouri in Overtime Here, 83-73; N.Y.U. Beats Denver, 76-70; SCARLET STAGES RALLY IN 2D HALF Greacen Gets 10 Points in Extra Period for Rutgers --Kaplan Paces Violets 20 for Kaplan in 2d Half Coleman Sparks Rally | True | By Dave Anderson | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/archives/bond-prices-rise-fifth-day-in-row-government-issues-climb.html | BOND PRICES RISE FIFTH DAY IN ROW; Government Issues Climb --Corporates Also Gain Two Schools of Thought Bond Prices Show Advances For Fifth Trading Day in Row Rohr Corp. Plans Private Placement | True | By John H. Allan | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/archives/spain-says-959-backed-charter-late-count-reports-large-rise-in.html | SPAIN SAYS 95.9% BACKED CHARTER; Late Count Reports Large Rise in Eligibility Rolls Change in Figures | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/autopsy-is-held-on-walrus.html | Autopsy Is Held on Walrus | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/miss-steurer-wins-slalom.html | Miss Steurer Wins Slalom | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/princeton-wins-fifth-in-row-routing-davidson-91-to-68.html | Princeton Wins Fifth in Row Routing Davidson, 91 to 68 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/brazil-to-expand-power-program-new-financing-from-abroad-exceeds.html | BRAZIL TO EXPAND POWER PROGRAM; New Financing From Abroad Exceeds $200-Million | True | By Juan de Onis Special To The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/karl-marx-dies-a-jewish-leader-publisher-of-german-paper-worked-for.html | KARL MARX DIES; A JEWISH LEADER; Publisher of German Paper Worked for Reconciliation | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/jazz-and-folk-festivals-given-newport-licenses.html | Jazz and Folk Festivals Given Newport Licenses | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/saban-weighing-offer-by-broncos-maryland-football-coach-is.html | SABAN WEIGHING OFFER BY BRONCOS; Maryland Football Coach Is Considering Pro Return Offer Hard to Resist Interest Is Apparent | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/israel-plans-warning-system.html | Israel Plans Warning System | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/welfare-strike-threatened-here-union-representing-7500-seeks-voice.html | WELFARE STRIKE THREATENED HERE; Union Representing 7,500 Seeks Voice on Policy | True | By Damon Stetson | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/two-danes-who-dont-like-clutter-solving-party-problem-surprising.html | Two Danes Who Don't Like Clutter; Solving Party Problem Surprising Finishes | True | By Rita Reiflhe New York Times (BY JOHN ORRIS) | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/caracas-troops-seize-red-aides-15-in-university-unit-held-in-drive.html | CARACAS TROOPS SEIZE RED AIDES; 15 in University Unit Held in Drive on Terrorism | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/car-thief-returns-key.html | Car Thief Returns Key | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mackell-appoints-chief-aide.html | Mackell Appoints Chief Aide | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/red-wins-defeat-bruins-40-as-crozier-and-bathgate-excel.html | Red Wins Defeat Bruins, 4-0, As Crozier and Bathgate Excel | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/hofstra-beats-city-college.html | Hofstra Beats City College | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/fare-may-be-held-at-20c-past-1967-audit-shows-revenue-rise-matching.html | FARE MAY BE HELD AT 20C PAST 1967; Audit Shows Revenue Rise Matching Expectations | True | By Robert Alden | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/charles-town-turf-meeting-will-close-tomorrow-night.html | Charles Town Turf Meeting Will Close Tomorrow Night | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ss-officer-reported-a-suicide.html | SS Officer Reported a Suicide | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reserve-continues-its-policy-of-moderately-easier-credit-reserves.html | Reserve Continues Its Policy Of Moderately Easier Credit; RESERVE'S POLICY CONTINUES EASIER Total Also Distorted | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dutch-catholics-want-own-face-spokesman-denies-intention-of.html | DUTCH CATHOLICS WANT 'OWN FACE'; Spokesman Denies Intention of Splitting With Rome Reply Given in Encyclical Use of Authority Criticized | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/list-of-contributions-to-fund-for-neediest.html | List of Contributions to Fund for Neediest | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/westinghouse-workers-back.html | Westinghouse Workers Back | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/student-poll-reports-ignorance-of-vietcong.html | Student Poll Reports Ignorance of Vietcong | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/kennedy-book-fight-prompting-feelers-to-avoid-court-test-fight-over.html | Kennedy Book Fight Prompting Feelers To Avoid Court Test; Fight Over Kennedy Book Is Prompting Maneuvers to Avoid a Court Test | True | By John Corry | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/city-agency-heads-urged-by-lindsay-to-trim-budgets.html | City Agency Heads Urged by Lindsay To Trim Budgets | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/soviet-and-poland-condemn-american-bombing-in-hanoi-area-peking.html | Soviet and Poland Condemn American Bombing in Hanoi Area; Peking Vows to Aid Hanoi | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/prudential-finance-lost-20million-angry-throng-told-many-losers.html | Prudential Finance Lost $20-Million, Angry Throng Told; Many Losers Present | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/guyanan-killed-in-blast.html | Guyanan Killed in Blast | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/stewardess-course-in-charm-planned-for-39-novice-nuns.html | Stewardess Course In Charm Planned For 39 Novice Nuns | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/museum-may-name-hoving-as-director-museum-may-pick-hoving-to-direct.html | Museum May Name Hoving as Director; MUSEUM MAY PICK HOVING TO DIRECT | True | By Richard F. Shepard | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/woman-who-drank-in-public-convicted-in-north-carolina.html | Woman Who Drank in Public Convicted in North Carolina | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/2-new-yorkers-killed.html | 2 New Yorkers Killed | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/two-jersey-girls-11-take-skate-titles-at-lake-placid.html | Two Jersey Girls, 11, Take Skate Titles at Lake Placid | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/allamerica-swimming-squad-lists-pokey-watson-in-7-spots.html | All-America Swimming Squad Lists Pokey Watson in 7 Spots | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/price-aide-joins-dreyfus.html | Price Aide Joins Dreyfus | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/panel-sees-signs-of-business-lag-10-industry-executives-cite.html | PANEL SEES SIGNS OF BUSINESS LAG; 10 Industry Executives Cite Vietnam and Tight Money in Mixed Forecasts Steel Demand Assessed Rail Profit Lag Seen PANEL SEES SIGNS OF BUSINESS LAG Construction Declines | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/freehold-trot-application-includes-bid-on-night-dates.html | Freehold Trot Application Includes Bid on Night Dates | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/blue-shield-asks-jersey-rate-rise-average-would-be-247.html | BLUE SHIELD ASKS JERSEY RATE RISE; Average Would Be 24.7%— Hearing Is Scheduled | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/truck-kills-10-japanese-pupils.html | Truck Kills 10 Japanese Pupils | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/61-singing-demonstrators-arrested-at-induction-center-here.html | 61 Singing Demonstrators Arrested at Induction Center Here | True | By John Kifner | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/psc-and-con-ed-scored-on-rates-commission-is-denounced-at-hearing.html | P.S.C. AND CON ED SCORED ON RATES; Commission Is Denounced at Hearing for Granting Rise Before Making Inquiry Bookson Assails Delay | True | By Peter Millones | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/huge-steel-factory-planned-for-korea-trade-mission-set-steel-from.html | Huge Steel Factory Planned for Korea; Trade Mission Set; Steel from Japan | True | By Gerd Wilcke | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/indiana-call-for-miss-world.html | Indiana Call for Miss World | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/howard-carter-3d-to-wed-miss-koehl.html | Howard Carter 3d To Wed Miss Koehl | True | Special to The New York Times Don Hammond | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bridge-winter-tournament-starts-at-hilton-hotel-here-today-spade.html | Bridge; Winter Tournament Starts At Hilton Hotel Here Today Spade Jack Is Ruffed | True | By Alan Truscott | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/advertising-no-1-agency-has-no-1-year-fashionwriter-awards.html | Advertising No. 1 Agency Has No. 1 Year; Fashion-Writer Awards | True | By Philip H. Dougherty | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cunard-to-close-10-offices-in-us-central-reservation-system-to-html | CUNARD TO CLOSE 10 OFFICES IN U.S.; Central Reservation System to Operate in 5 Cities | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/28-indicted-here-in-wiretap-inquiry-28-indicted-here-after-secret.html | 28 Indicted Here In Wiretap Inquiry; 28 Indicted Here After Secret 27-Month Investigation of Wiretapping by District Attorney's Office Hogan Seeks Legal Taps The Other Defendants | True | By Jack Roththe New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/kuhn-loeb-admits-new-partners.html | Kuhn, Loeb Admits New Partners | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/japan-captures-six-more-medals-athletes-lift-gold-awards-in-asian.html | JAPAN CAPTURES SIX MORE MEDALS; Athletes Lift Gold Awards in Asian Games to 80 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/boy-5-dies-of-cancer.html | Boy, 5, Dies of Cancer | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/shipping-executive-named.html | Shipping Executive Named | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/of-bugs-and-taps-the-law-makes-a-sharp-distinction-despite-many.html | Of Bugs and Taps; The Law Makes a Sharp Distinction Despite Many Ideas to the Contrary Dramatic Distinction Anomalous Situation Sharply Criticized | True | By Sidney E. Zion | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ski-training-plan-hit-by-lack-of-snow.html | Ski Training Plan Hit by Lack of Snow | True | By Michael Strauss | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-proposes-rules-to-protect-animals-used-for-research.html | U.S. Proposes Rules To Protect Animals Used for Research | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rate-on-british-pound-gains-canadian-dollar-also-advances.html | Rate on British Pound Gains; Canadian Dollar Also Advances | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/american-electric-will-build-atomic-plant-on-lake-michigan-giant.html | American Electric Will Build Atomic Plant on Lake Michigan; Giant Utility Also Planning Coal-Burning Unit Near Moundsville, W. Va. BIG UTILITY PLANS A NUCLEAR PLANT | | By William D. Smith | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/hawks-triumph-on-guerins-shot-he-tips-in-goal-at-buzzer-to-beat.html | HAWKS TRIUMPH ON GUERIN'S SHOT; He Tips In Goal at Buzzer to Beat Celtics, 116-114 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dina-merrill-gets-divorce.html | Dina Merrill Gets Divorce | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/nmu-names-research-head.html | N.M.U. Names Research Head | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ceylon-almost-out-of-rice-appeals-to-singapore-for-aid.html | Ceylon Almost Out of Rice, Appeals to Singapore for Aid | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/frederick-j-manning-72-dies-taught-history-at-swarthmore.html | Frederick J. Manning, 72, Dies; Taught History at Swarthmore | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/torres-defends-lightheavyweight-title-against-tiger-at-garden.html | Torres Defends Light-Heavyweight Title Against Tiger at Garden Tonight; CONDITIONS FAVOR CHAMPION IN BOUT Puerto Rican Is Given Edge Over Challenger in Odds, Height, Weight and Age | True | By Robert Lipsyte | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/alcindor-leads-in-scoring-race-ucla-aces-377-average-is-highest-in.html | ALCINDOR LEADS IN SCORING RACE; U.C.L.A. Aces 37.7 Average Is Highest in Nation | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/late-selloff-on-american-list-erases-rise-as-volume-swells.html | Late Selloff on American List Erases Rise as Volume Swells | True | By Alexander R. Hammer | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/the-theater-a-joyful-noise-arrives-padulas-show-opens-at.html | The Theater: 'A Joyful Noise' Arrives; Padula's Folksy Show Opens at Hellinger John Raitt Is Cast as a Wanderin' Minstrel | True | By Walter Kerr | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-studies-appeal-to-soviet-for-a-halt-on-missile-defense.html | U.S. Studies Appeal To Soviet for a Halt On Missile Defense | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ej-meara-creator-of-comedy-skits-73.html | E.J. MEARA, CREATOR OF COMEDY SKITS, 73 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/leading-industrials-on-the-london-stock-exchange-register-losses-of.html | Leading Industrials on the London Stock Exchange Register Losses of Fractions; DOLLAR SHARES ALSO IN DECLINE British Bonds and Copper Issues Are Steady--List in Amsterdam Mixed | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/26865-fans-set-betting-records-on-last-night-of-harness-racing.html | 26,865 Fans Set Betting Records on Last Night of Harness Racing Season; WESTBURY CLOSES 154-PROGRAM RUN $2,764,072 Handle Highest of Year--Total Betting Breaks Track Record Yankee Mick Scores | True | By Louis Effrat Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/africans-ask-vote-on-rhodesia-today.html | AFRICANS ASK VOTE ON RHODESIA TODAY | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/70-asian-games-to-so-korea.html | '70 Asian Games to So. Korea | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bundy-says-hanoi-is-likely-to-quit-war-as-to-negotiate.html | Bundy Says Hanoi Is as Likely To Quit War as to Negotiate | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/falling-slab-blocks-east-river-drive-huge-jams-follow-traffic-jams.html | Falling Slab Blocks East River Drive; Huge Jams Follow; Traffic Jams Follow Mishap on Drive | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/hull-athlete-of-year.html | Hull Athlete of Year | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/appeal-planned-by-polish-church-bishops-decide-to-publicize-threat.html | APPEAL PLANNED BY POLISH CHURCH; Bishops Decide to Publicize Threat to Seminaries Compromise Doubted | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/syrian-invites-iraq-to-sell-oil-herself.html | SYRIAN INVITES IRAQ TO SELL OIL HERSELF | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dodgers-acquire-farm-club.html | Dodgers Acquire Farm Club | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-health-chief-named-by-lindsay.html | NEW HEALTH CHIEF NAMED BY LINDSAY | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/anastasia-piper-engaged-to-wed-john-r-winter-1965-debutante-will-be.html | Anastasia Piper Engaged to Wed John R. Winter; 1965 Debutante Will Be Married to Graduate of Michigan State | True | Bradford Bachrach | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/job-corps-cuts-mens-centers-more-womens-areas-sought-unit-costs.html | Job Corps Cuts Men's Centers; More Women's Areas Sought; Unit Costs Remain | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dr-king-scores-poverty-budget-declares-drive-is-blunted-by.html | DR. KING SCORES POVERTY BUDGET; Declares Drive Is Blunted by 'Obsession' With Vietnam Hearings End The Great Society | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/roland-named-top-rookie-landry-best-coach-by-polls.html | Roland Named Top Rookie, Landry Best Coach by Polls | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/williams-subdues-siena.html | Williams Subdues Siena | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/russells-aide-loses-passport.html | Russell's Aide Loses Passport | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/chase-names-lazarus-as-a-board-member.html | Chase Names Lazarus As a Board Member | True | Karsh, Ottawa | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mexico-gets-record-budget.html | Mexico Gets Record Budget | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/fund-plea-made-by-school-board-restore-131million-for-construction.html | FUND PLEA MADE BY SCHOOL BOARD; Restore $131-Million for Construction, City Urged Federal Funds to Help Various Viewpoints Heard | True | By Douglas Robinson | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wilbur-david-peat-museum-director.html | WILBUR DAVID PEAT, MUSEUM DIRECTOR | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/eisenhower-eats-solid-food-first-time-since-operation.html | Eisenhower Eats Solid Food First Time Since Operation | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/snyder-mortgage-co-appoints-a-key-officer.html | Snyder Mortgage Co. Appoints a Key Officer | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/congressman-passes-days-with-song-drink-and-fun-tranquil-and-warm.html | Congressman Passes Days With Song, Drink and Fun; Tranquil and Warm | True | By Thomas A. Johnson Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/tropical-sprint-to-breeze-maker-twin-double-pot-is-emptied-as.html | TROPICAL SPRINT TO BREEZE MAKER; Twin Double Pot Is Emptied as Option Pays $3,526 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/customspatent-court-customs-appeal-opinions.html | Customs-Patent Court; CUSTOMS APPEAL OPINIONS | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/2-east-german-guards-flee.html | 2 East German Guards Flee | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/georgia-lawyers-seeking-way-for-people-to-elect-governor-provision.html | Georgia Lawyers Seeking Way for People to Elect Governor; Provision Upheld | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/news-of-realty-change-to-coop-tenants-acquiring-14story-building-at.html | NEWS OF REALTY: CHANGE TO CO-OP; Tenants Acquiring 14-Story Building at 8 E. 83d St. Broadway Floors Taken Hotel In Jersey Leased New Warehouse Is Let New Unit For S. Klein Plant Engineering Show Space Deal on 6th Avenue | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/joann-susan-epstein-fiancee-of-david-rubin.html | JoAnn Susan Epstein Fiancee of David Rubin | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/gibraltar-chief-due-at-un.html | Gibraltar Chief Due at U.N. | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mediators-polled-on-union.html | Mediators Polled on Union | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/the-theater-carousel-21-years-after-modern-classic-is-still.html | The Theater: 'Carousel' 21 Years After; Modern Classic Is Still Whirling Along | True | By Dan Sullivan | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/seoul-recalls-its-consul-as-cambodia-bars-asylum.html | Seoul Recalls Its Consul As Cambodia Bars Asylum | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/gov-brown-visits-johnson.html | Gov. Brown Visits Johnson | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/finnish-tenor-is-tristan-to-nilssons-isolde-at-met.html | Finnish Tenor Is Tristan To Nilsson's Isolde at Met | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/essex-wire-corp-is-sued-by-family-who-sold-stock.html | Essex Wire Corp. Is Sued By Family Who Sold Stock | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wu-yuchang-dies-official-in-peking.html | WU YU-CHANG DIES; OFFICIAL IN PEKING | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-shoe-elects-new-chairman-and-fills-vacancy-on-board.html | U.S. Shoe Elects New Chairman And Fills Vacancy on Board | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reuther-asserts-uaw-seeks-no-allies-in-fight-with-meany.html | Reuther Asserts U.A.W. Seeks No Allies in Fight With Meany | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bowdoin-six-turns-back-middlebury-with-rally-63.html | Bowdoin Six Turns Back Middlebury With Rally, 6-3 | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/terrorists-kill-officer.html | Terrorists Kill Officer | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/winter-ball-tomorrow.html | Winter Ball Tomorrow | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/letters-to-the-editor-of-the-times-changes-in-education.html | Letters to the Editor of The Times; Changes in Education | True | SARGENT SHRIVER | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/moyers-is-doubtful-johnson-has-made-his-1968-decision.html | Moyers Is Doubtful Johnson Has Made His 1968 Decision | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/carrier-board-asks-2for1-stock-split-2for1-split-set-by-carrier.html | Carrier Board Asks 2-for-1 Stock Split; 2-FOR-1 SPLIT SET BY CARRIER CORP. | True | By Clare M. Reckert | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/soviet-six-arrives-in-canada.html | Soviet Six Arrives in Canada | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/200-will-be-trained-to-be-third-mates.html | 200 WILL BE TRAINED TO BE THIRD MATES | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/miami-beach-taxes-tourists.html | Miami Beach Taxes Tourists | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/pound-circulation-rose-57million-in-the-week.html | Pound Circulation Rose 57-Million in the Week | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-4-no-title.html | Obituary -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/why-not-say-so.html | Why Not Say So? | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 Major N.Y. Banks | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/41story-office-building-to-be-built-in-charlotte.html | 41-Story Office Building To Be Built in Charlotte | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/books-of-the-times-specialist-books-for-specialized-generalists.html | Books of The Times; Specialist Books for Specialized Generalists | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/army-to-expand-output-of-pilots-mcnamara-slates-50-rise-and.html | ARMY TO EXPAND OUTPUT OF PILOTS; McNamara Slates 50% Rise and Reactivates Base | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/the-dream-merchant-disney-the-fantasist-of-our-times-was-both.html | The Dream Merchant; Disney, the Fantasist of Our Times, Was Both Cinema Artist and Tycoon | True | By Bosley Crowther | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/democrats-gain-convention-rule-in-state-canvass-conservatives.html | DEMOCRATS GAIN CONVENTION RULE IN STATE CANVASS; Conservatives Obtain Third Line on the Ballot When They Outpoll Liberals HARRINGTON IS CRITICAL Court Fight Is Possible on Democrats' 102-84 Edge in Constitutional Parley Challenge Still Possible Police Board a Factor DEMOCRATS GAIN CONVENTION RULE An Automatic Task Some Not Counted Record Governorship Vote | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/teachers-protest-st-johns-ouster.html | TEACHERS PROTEST ST. JOHN'S OUSTER | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/presbyterians-urged-to-end-discrimination-in-seminaries.html | Presbyterians Urged to End Discrimination in Seminaries | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/22-named-to-advise-on-european-policy.html | 22 NAMED TO ADVISE ON EUROPEAN POLICY | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/airlines-prepare-for-florida-rush-extra-flights-planned-to-resorts.html | AIRLINES PREPARE FOR FLORIDA RUSH; Extra Flights Planned to Resorts for Holidays | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/concert-managers-begin-3day-meeting-at-hilton.html | Concert Managers Begin 3-Day Meeting at Hilton | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/long-to-construct-73foot-aluminum-yacht-tripe-is-designer-of-new.html | Long to Construct 73-Foot Aluminum Yacht; Tripe Is Designer of New Ondine to Be Built in Germany Larchmont Skipper Gets Trophy Here for Ocean Races | True | By Steve Cadythe New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/little-rocks-plan-on-schools-upheld.html | LITTLE ROCK'S PLAN ON SCHOOLS UPHELD | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/grand-jury-ends-sheppard-inquiry-finds-no-basis-for-indicting.html | GRAND JURY ENDS SHEPPARD INQUIRY; Finds No Basis for Indicting Anyone in 1954 Slaying Calls Report a 'Whitewash' | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/navy-jet-falls-in-suburb-on-coast.html | Navy Jet Falls in Suburb on Coast | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/3-named-to-scholarship-unit.html | 3 Named to Scholarship Unit | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/commodities-index-shows-drop-of-03.html | COMMODITIES INDEX SHOWS DROP OF 0.3 | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reading-dissidents-call-for-icc-help-to-get-into-c-o-alternate.html | Reading Dissidents Call for I.C.C. Help To Get Into C.& O.; Alternate Relief Suggested READING MINORITY SEEKING C. & O. LINK Earlier Objection Noted | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/walt-disney.html | Walt Disney | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/jewish-exhibit-in-sao-paulo.html | Jewish Exhibit in Sao Paulo | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cynthia-otis-betrothed-to-paul-a-lindemeyer.html | Cynthia Otis Betrothed To Paul A. Lindemeyer | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/january-oil-quotas-increased-in-texas.html | JANUARY OIL QUOTAS INCREASED IN TEXAS | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/authorized-history.html | 'Authorized' History | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ussaigon-food-pact-signed.html | U.S.-Saigon Food Pact Signed | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/satellite-contracts-awarded.html | Satellite Contracts Awarded | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ford-safety-data-sought-by-haddon-end-to-sales-drop-seen.html | Ford Safety Data Sought by Haddon; End to Sales Drop Seen | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/the-illfated-breakfast-at-tiffanys-shows-caliber-justifies-decision.html | The Ill-Fated 'Breakfast at Tiffany's'; Show's Caliber Justifies Decision to Cancel | | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reynolds-suit-hits-new-pension-plan.html | REYNOLDS SUIT HITS NEW PENSION PLAN | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/pilot-in-crash-declared-dead.html | Pilot in Crash Declared Dead | True | Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-aides-criticize-freedom-of-choice-in-southern-schools.html | U.S. Aides Criticize 'Freedom of Choice' in Southern Schools | True | By Nan Robertson Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/volkswagen-to-shut-16-days.html | Volkswagen to Shut 16 Days | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/hardin-coach-of-year.html | Hardin Coach of Year | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/miss-palmieri-is-the-fiancee-of-mcdonald-edward-wrenn.html | Miss Palmieri is the Fiancee Of McDonald Edward Wrenn | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/superjet-funds-for-68-weighed-humphrey-says-item-may-not-be-in-new.html | SUPERJET FUNDS FOR '68 WEIGHED; Humphrey Says Item May Not Be in New Budget | True | By Evert Clark Special to The New York Times | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/time-inc-announces-toplevel-executive-changes-time-inc-makes.html | Time, Inc., Announces Top-Level Executive Changes; TIME, INC., MAKES CHANGES IN STAFF Staff Officer at Pottsdam | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/tito-to-visit-montreal-fair.html | Tito to Visit Montreal Fair | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/washington-on-disposable-press-secretaries-an-indeterminate.html | Washington: On Disposable Press Secretaries; An Indeterminate Sentence Wear Out or Get Out Joy Within Limits | True | By James Reston | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675725 | B00000308846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/art-big-and-wideranging-annual-opens-at-whitney-museum.html | Art: Big and Wide-Ranging Annual Opens at Whitney Museum | True | By Hilton Kramer walker Art Center-Eric Sutherland | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-16 | 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/his-honor-the-actor-cast-as-narrator.html | His Honor, the Actor, Cast as Narrator | True | By Raymond Ericson | 1994-10-07 | RE0000675725 | B00000308846 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Music Programs in City Churches Tomorrow, Christmas Eve and Christmas Day | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/terriers-favored-in-hockey-wakabayashi-leads-boston-university-at.html | Terriers Favored in Hockey; Wakabayashi Leads Boston University at Garden Today | True | BY Gordon S. White Jr. | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/leagues-attempt-to-curb-italy-in-1935-recalled-sanctions-following.html | League's Attempt to Curb Italy in 1935 Recalled; Sanctions Following Invasion of Ethiopia Failed Lack of Oil Embarg a Factor | True | By Seth S. King | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/lumber-production-shows-drop-of-18.html | LUMBER PRODUCTION SHOWS DROP OF 18% | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/topics-hollywood-mother-of-presidents.html | Topics: Hollywood, Mother of Presidents? | True | By Gus Tyler | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/executive-changes-121596691.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/desmond-in-santa-claus-ball.html | Desmond in Santa Claus Ball | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/2-rights-charters-approved-by-un.html | 2 RIGHTS CHARTERS APPROVED BY U.N. | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/transport-news-fund-is-dissolved-wage-guarantee-on-coast-docks-to.html | TRANSPORT NEWS: FUND IS DISSOLVED; Wage Guarantee on Coast Docks to Go to Workers | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-changing-alliance-germans-dominate-nato-session-and-talk-is-of.html | A Changing Alliance; Germans Dominate NATO Session, And Talk Is of Detente With the East | True | By Henry Tanner | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/president-obtains-eisenhower-advice-on-defense-issues.html | President Obtains Eisenhower Advice On Defense Issues | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/old-store-in-st-louis-seeks-new-impact-vandervoorts-combines.html | Old Store in St. Louis Seeks New Impact; Vandervoort's Combines Tradition and Expansion ST. LOUIS STORE SETS NEW GOALS | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/scientist-reports-copper-needles-fell-from-orbit.html | Scientist Reports Copper 'Needles' Fell From Orbit | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/rhodesia-the-un-acts.html | Rhodesia: The U.N. Acts | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/afl-allstar-team.html | A.F.L. All-Star Team | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/costello-scores-oconnors-data-analysis-of-reorganization-savings-is.html | COSTELLO SCORES O'CONNOR'S DATA; Analysis of Reorganization Savings Is Called Hasty | True | By Charles G. Bennett | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/shipyard-strike-is-studied-by-us-effect-on-vietnam-feared-in-6week.html | SHIPYARD STRIKE IS STUDIED BY U.S; Effect on Vietnam Feared in 6-Week Coast Walkout | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/miss-ruffin-to-be-wed-to-daniel-powell-roth.html | Miss Ruffin to Be Wed To Daniel Powell Roth | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/comsat-claims-satellite-right-asks-fcc-for-authority-to-start.html | COMSAT CLAIMS SATELLITE RIGHT; Asks F.C.C. for Authority to Start Overall System | True | By Jack Gould | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/2-faiths-set-up-joint-committee-catholics-and-jews-here-to-seek.html | 2 FAITHS SET UP JOINT COMMITTEE; Catholics and Jews Here to Seek Understanding | True | By Irving Spiegel | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/profit-mark-set-ap-us-rubber-co-earnings-estimate-for-1966-is-about.html | PROFIT MARK SET AP U.S. RUBBER CO.; Earnings Estimate for 1966 Is About $45-Million Corporations List Financial Statistics | True | By Clare M. Reckert | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ole-miss-favored-over-texas-today-rated-touchdown-choice-in.html | OLE MISS FAVORED OVER TEXAS TODAY; Rated Touchdown Choice in Bluebonnet Bowl | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/britain-to-make-2-loan-payments-us-and-canada-to-receive-annual.html | BRITAIN TO MAKE 2 LOAN PAYMENTS; U.S. and Canada to Receive Annual Installments for First Time in 3 Years STRONG STERLING CITED Amount Totals $188-Million for Principal and Interest on Postwar Credits | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hartman-brothers-advance-to-tennis-quarterfinals.html | Hartman Brothers Advance To Tennis Quarter-Finals | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/en-king-jr-marries-miss-linda-oberhuber.html | E.N. King Jr. Marries Miss Linda Oberhuber | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bars-in-theaters-mostly-a-dry-run-2-years-after-their-debut-costs.html | BARS IN THEATERS MOSTLY A DRY RUN; 2 Years After Their Debut, Costs Prove Dispiriting | True | By Louis Calta | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/laurel-turf-cup-to-be-run-on-dirt-todays-race-shifted-from-grass-bc.html | LAUREL TURF CUP TO BE RUN ON DIRT; Today's Race Shifted From Grass Because of Snow | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/beleaguered-author-william-raymond-manchester.html | Beleaguered Author; William Raymond Manchester | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/shook-hands-with-the-doctor-wished-him-a-merry-christmas-and-told.html | shook hands with the doctor, wished him a "Merry Christmas," and told him he was a free. man until his trial.The doctor and his wife refused to say where they were going."I've been in jail for aboutfive months," he said. "I needa few days off to unwind. I'11be going to the country club,I'll play some golf and enjoythe Florida sunshine.' Although the doctor appearedpale and exhausted, he and his wife laughed and beamed at the crowd that awaited his arrival at the airport.Colonel Farber, a next-door neighbor of Dr. Coppolino and i his first wife when they lived 'in Middletown, N.J., died on July 30, 1963. The first Mrs. 'Coppolino died here on Aug. 28, 1965.As for the indictment here.; Dr. Coppolino said in New York,. "I would rather go on trial this afternoon." He said he was confident during his first trial that he would be aquitted and he expected the same verdict here.Mrs. Farber, who lives nearthe Coppolinos here, is expected to testify against the doctor in next trial, too.F. Lee Bailey, the doctor's defense lawyer in the Farber death, also is expected to defend the Dr. Coppolino here. Mr. Bailey left Freehold this morning to attend a law seminar at Drake University in Des Moines, Iowa.Before leaving Freehold, Mr.Bailey said he would file a-1-million damage suit againstMrs. Farber for "maliciousprosecution," according to United Press International. | True | REMEMBER THE NEEDIEST! | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/entrapment-by-aeroflot.html | Entrapment by Aeroflot? | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/edmund-l-kenyon.html | EDMUND L KENYON | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/solomon-wind-62-rabbi-and-teacher.html | SOLOMON WIND, 62, RABBI AND TEACHER | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/three-join-levin-for-mgm-battle.html | THREE JOIN LEVIN FOR M-G-M BATTLE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-setting-for-intrigue-tiny-macao-on-doorstep-of-red-china-bristles.html | A Setting for Intrigue; Tiny Macao, on Doorstep of Red China, Bristles With Schemes and Melodrama | True | By Charles Mohr | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-aid-sought-by-housing-chief-he-asks-help-of-builders-and.html | NEW AID SOUGHT BY HOUSING CHIEF; He Asks Help of Builders and Service Groups Here | True | By Steven V. Roberts | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mississippi-head-start-clash-settled.html | Mississippi Head Start Clash Settled | True | By Joseph A. Loftus | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ranger-obstacle-leaf-home-streak-toronto-has-yet-to-lose-on-own.html | RANGER OBSTACLE: LEAF HOME STREAK; Toronto Has Yet to Lose on Own Rink This Season | True | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/poland-asks-to-join-gatt.html | Poland Asks to Join GATT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/american-motors-attacks-safety-law.html | AMERICAN MOTORS ATTACKS SAFETY LAW | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/californian-will-direct-drive-on-air-pollution.html | Californian Will Direct Drive on Air Pollution | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/johnson-flies-to-texas.html | Johnson Flies to Texas | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/margaret-kohler-is-married-to-dr-charles-nicholson-jr.html | Margaret Kohler Is Married To Dr. Charles Nicholson Jr. | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/saigon-assembly-votes-for-a-vicepresidency.html | Saigon Assembly Votes For a Vice-Presidency | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/american-concerns-settle-in-belgium-investments-triple-us.html | American Concerns Settle in Belgium; Investments Triple; U.S. INVESTMENTS IN BELGIUM TRIPLE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/lilienthal-gets-a-vietnam-role-to-head-study-of-postwar-development.html | LILIENTHAL GETS A VIETNAM ROLE; To Head Study of Postwar Development of Resources Johnson Sees Advisers LILIENTHAL GETS A VIETNAM ROLE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/liability-clause-ruled-invisible-alitalia-loses-crash-appeal-on.html | LIABILITY CLAUSE RULED 'INVISIBLE; Alitalia Loses Crash Appeal on Lack of Legibility | True | By Edward Ranzal | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-york-discovered.html | New York Discovered | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/devoted-grandmother-case-90.html | Devoted Grandmother; CASE 90 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/miss-fares-to-be-bride.html | Miss Fares to Be Bride | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/8-head-start-units-are-broke-as-result-of-citys-red-tape.html | 8 Head Start Units Are Broke As Result of City's Red Tape | True | By John Kifner | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/books-authors-two-books-about-peace.html | Books Authors; Two Books About Peace | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/william-c-rossman.html | WILLIAM C. ROSSMAN | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-education-chief-now-held-too-soft.html | U.S. EDUCATION CHIEF NOW HELD TOO SOFT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cut-cable-disrupts-closedcircuit-tv.html | CUT CABLE DISRUPTS CLOSED-CIRCUIT TV | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-tour-through-the-vice-presidents-new-apartment.html | A Tour Through the Vice President's New Apartment | True | By Myra MacPherson | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/wholesale-prices-unchanged-at-1058.html | WHOLESALE PRICES UNCHANGED AT 105.8 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/other-bonds.html | OTHER BONDS | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cornell-spartans-gain-hockey-final.html | CORNELL, SPARTANS GAIN HOCKEY FINAL. | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/3-european-soccer-teams-to-play-here-next-year.html | 3 European Soccer Teams To Play Here Next Year | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/market-wavers-to-slim-decline-losses-overshadow-gains-by-margin-of.html | MARKET WAVERS TO SLIM DECLINE; Losses Overshadow Gains by Margin of 599 to 548 as Volume Slackens INDICATORS ARE MIXED Continuing of Uncertainties on the Economy Is Added to Preweekend Caution MARKET WAVERS TO SLIM DECLINE | True | By John J. Abele | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/manchester-assured-magazine-kennedys-approved-publication-copy-of.html | Manchester Assured Magazine Kennedys Approved Publication; Copy of Accord With Cowles, Publisher of Look, Is Filed in Suit Over the Book | | By Sidney E. Zion | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/anton-d-kochubei.html | ANTON D. KOCHUBEI | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/special-to-the-new-york-times.html | Special to The New York Times | True | UNITED NATIONS, N.Y., Dec. 16- Two covenants on human rights, 19 years in preparation, were approved unanimously today by the General Assembly. | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/torres-denies-he-was-ailing-admits-he-did-not-fight-well.html | Torres Denies He Was Ailing, Admits He Did Not Fight Well | | By Dave Anderson | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/higher-car-insurance-rates-rejected-in-connecticut.html | Higher Car Insurance Rates Rejected in Connecticut | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/browns-are-favored-by-touchdown-to-defeat-cardinals-today-at-st.html | Browns Are Favored by Touchdown to Defeat Cardinals Today at St. Louis; ST. LOUIS SEEKS TO SAVE TITLE BID Needs Victory to Remain in Contention for Eastern Playoff With Cowboys | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/tiger-beats-torres-in-15-rounds-here-and-gains-lightheavyweight.html | Tiger Beats Torres in 15 Rounds Here and Gains Light-Heavyweight Title; NIGERIAN FIGHTS OUT OF A CROUCH Pummels Torres in Body Decision Is Unanimous Before 13,654 Fans | True | By Robert Lipsyte | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/martha-briscos-nuptials.html | Martha Brisco's Nuptials | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/3-soviet-reporters-told-to-leave-china.html | 3 SOVIET REPORTERS TOLD TO LEAVE CHINA | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bogus-tickets-paid-10000-at-raceway-on-winning-doubles.html | Bogus Tickets Paid $10,000 at Raceway On Winning Doubles | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/one-dies-in-montreal-mishap.html | One Dies in Montreal Mishap | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/exchange-seat-220000.html | Exchange Seat $220,000 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/crossword-puzzle.html | CROSSWORD PUZZLE | | Edited by Margaret Farrar | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sleepy-village-springs-to-life-with-dawn-of-own-atomic-era-tiny.html | Sleepy Village Springs to Life With Dawn of Own Atomic Era; Tiny Weston, Ill., Is Stunned but Happy Over Selection for U.S. Accelerator | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/late-thursday-scores.html | Late Thursday Scores | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/south-africans-proclaim-defiance-of-foreign-curbs.html | South Africans Proclaim Defiance of Foreign Curbs | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mrs-tsuji-is-bride-of-peter-d-lederer.html | Mrs. Tsuji Is Bride Of Peter D. Lederer | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/reagan-names-finance-chief.html | Reagan Names Finance Chief | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/rubys-condition-unchanged.html | Ruby's Condition Unchanged | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/66-dip-in-profits-forecast-by-ge-company-links-prediction-to-impact.html | '66 DIP IN PROFITS FORECAST BY G.E.; Company Links Prediction to Impact of Strikes '66 DIP IN PROFITS FORECAST BY G.E. | True | By William D. Smith | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bullets-win-again.html | Bullets Win Again | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/benefit-for-day-school.html | Benefit for Day School | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ervin-a-schutz.html | ERVIN A. SCHUTZ | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/breakdown-stalls-ind-trains.html | Breakdown Stalls IND Trains | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kennedy-lawyer-argued-for-printing-of-frick-book.html | Kennedy Lawyer Argued For Printing of Frick Book | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/approval-denied-to-antonioni-film-movie-will-open-tomorrow-without.html | APPROVAL DENIED TO ANTONIONI FILM; Movie Will Open Tomorrow Without Industry's Seal | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/newspaper-guild-agrees-to-a-contract-in-memphis.html | Newspaper Guild Agrees To a Contract in Memphis | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cardone-is-victor-twice-in-florida-wins-with-rr-hatfield-and.html | CARDONE IS VICTOR TWICE IN FLORIDA; Wins With Mr. Hatfield and Measure Noble Injured | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/widespread-buying-by-banks-buoys-government-bonds-on-the-london.html | Widespread Buying by Banks Buoys Government Bonds on the London Exchange; GAINS ALSO MADE BY AUTO ISSUES Prices Improve on Market in Paris Internationals Drop in Amsterdam | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/clergymen-study-business-for-management-tips.html | Clergymen Study Business for Management Tips | True | By Edward B. Fiske | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/rockwellstandard-director.html | Rockwell-Standard Director | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/starr-and-nance-chosen-as-pro-players-of-year.html | Starr and Nance Chosen As Pro Players of Year | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kansas-and-kansas-state-appoint-new-football-coaches-both-are-given.html | Kansas and Kansas State Appoint New Football Coaches; BOTH ARE GIVEN FOUR-YEAR PACTS Rodgers Will Head Kansas While Gibson Takes Over Post at Kansas State | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-phase-for-germany.html | New Phase for Germany | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/duck-six-beats-devils-32.html | Duck Six Beats Devils, 3-2 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/wirtz-summons-both-sides-in-strike-at-union-carbide.html | Wirtz Summons Both Sides In Strike at Union Carbide | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/studebaker-corporation-and-wagner-electric.html | Studebaker Corporation And Wagner Electric | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/aircushion-craft-rides-over-land-and-sea-variety-of-ideas-covered.html | Air-Cushion Craft Rides Over Land and Sea; Variety of Ideas Covered by Patents | True | By Stacy V. Jones | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/landmark-plans-stir-wall-st-controversy-city-requested-to-aid-one.html | Landmark Plans Stir Wall St. Controversy; City Requested to Aid One of Projects | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/knicks-face-hawks-at-garden-tonight.html | KNICKS FACE HAWKS AT GARDEN TONIGHT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/john-f-galvin-jr.html | JOHN F. GALVIN JR. | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/william-lockwood-wall-st-lawyer-92.html | WILLIAM LOCKWOOD, WALL ST. LAWYER, 92 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/officeparty-drinks-can-lead-to-death-us-adviser-warns.html | Office-Party Drinks Can Lead to Death, U.S. Adviser Warns | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/georgians-ask-high-court-to-restudy-election-issue.html | Georgians Ask High Court To Restudy Election Issue | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/tne-construction-plumbers-are-scheduled-to-vote-at-the-national.html | Tne construction plumbers are scheduled to vote at the National Maritime Union Hall, Seventh Avenue and 13th Street, from 1 P.M, to 5 P.M. The board of inquiry, appointed by State Industrial Commissioner Martin P. Catherwood and headed by Theodore W. Kheel; a lawyer and mediator, issued recommendations Dec. 7-- that were rejected by the union' leadership.Vincent D. McDonnell, chair--man of the State Mediation)Board, yesterday urged all theplumbers to vote "because ofthe disastrous nature of thestrike." The dispute has affected more than Q500-million worth of public and private construction hire and prevented more than 2.500 families from moving into new apartments. | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/united-nations-n-y-dec-16following-is-an-unofficial-version-of-the.html | UNITED NATIONS, N. Y., Dec. 16- Following is an unofficial version of the amended resolution on Rhodesia adopted today by the Security Council: | True | Special to The New York Times | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/auto-sales-a-factor.html | Auto Sales a Factor | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/scotch-whisky-sales-off-sharply-in-britain.html | Scotch Whisky Sales Off Sharply in Britain | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/tj-sharp-to-wed-linda-j-schaffner.html | T.J. Sharp to Wed Linda J. Schaffner | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/fischer-and-evans-tie-for-chess-lead.html | FISCHER AND EVANS TIE FOR CHESS LEAD | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/omaha-convictions-upheld.html | Omaha Convictions Upheld | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/index-of-commodity-prices-shows-rise-of-02-to-1027.html | Index of Commodity Prices Shows Rise of 0.2, to 102.7 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/dunn-victor-over-mccoll-in-junior-squash-racquets.html | Dunn Victor Over McColl In Junior Squash Racquets | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/old-new-orleans-jazz-thrives-once-again-in-preservation-hall.html | Old New Orleans Jazz Thrives Once Again in Preservation Hall | True | By Howard Taubman | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/saban-reported-new-bronco-pilot-resigns-post-as-coach-of-football.html | SABAN REPORTED NEW BRONCO PILOT; Resigns Post as Coach of Football at Maryland | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/j-seymour-sloan.html | J. SEYMOUR SLOAN | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/st-lawrenceyale-to-follow-the-opener-with-princeton.html | St. Lawrence-Yale to Follow the Opener With Princeton | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mock-trial-acquits-oswald.html | Mock Trial Acquits Oswald | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/red-guard-viewed-as-bar-to-a-coup-mao-is-said-to-feel-it-helps-him.html | RED GUARD VIEWED AS BAR TO A COUP; Mao is Said to Feel It Helps Him Maintain Control Steven Hill leads his steel-nerved crew in another thrilling assignment in the season's most exciting new adventure series. Mission:Impossible 9 JOpm CBSm2 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-jersey-savings-units-win-approval-for-merger.html | New Jersey Savings Units Win Approval for Merger | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/concert-managers-end-meeting-today.html | CONCERT MANAGERS END MEETING TODAY | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/rites-at-kitty-hawk-today.html | Rites at Kitty Hawk Today | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/brother-of-edward-murrow-found-shot-to-death-in-hotel | Brother of Edward Murrow Found Shot to Death in Hotel | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ultronic-sought-by-general-phone-quotation-systems-maker-gets.html | ULTRONIC SOUGHT BY GENERAL PHONE; Quotation Systems Maker Gets $16-Million Bid | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-mexico-beats-texas-western-five-on-late-rally-7162.html | New Mexico Beats Texas Western Five On Late Rally, 71-62 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/lanier-hooker.html | Lanier Hooker | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/smallcollege-basketball.html | Small-College Basketball | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/barbara-young-is-wed-to-richard-s-sullivan.html | Barbara Young Is Wed To Richard S. Sullivan | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kennedy-scores-plan-to-shut-st-francis-hospital.html | Kennedy Scores Plan to Shut St. Francis Hospital | True | By Robert E. Dallos | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sergeant-is-indicted.html | Sergeant Is Indicted | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-will-assist-citrus-industry-plans-substantial-purchase-of.html | U.S. WILL ASSIST CITRUS INDUSTRY; Plans, Substantial' Purchase of Florida Orange Juice | True | By William M. Blair | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/12million-drop-slated.html | $12-Million Drop Slated | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/saturday-review-is-honored-by-magazine-writers-society.html | Saturday Review Is Honored By Magazine Writers Society | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/40th-polaris-submarine.html | 40th Polaris Submarine | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/76ers-vanquish-hawks-tie-mark-capture-29th-straight-game-on-home.html | 76ERS VANQUISH HAWKS, TIE MARK; Capture 29th Straight Game on Home Court, 124-113 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/4-us-women-get-visas-from-hanoi-they-want-to-see-if-civilian.html | 4 U.S. WOMEN GET VISAS FROM HANOI; They Want to See If Civilian Targets Are Bombed | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/alexander-trachtenberg-dies-top-publisher-of-marxist-books.html | Alexander Trachtenberg Dies; Top Publisher of Marxist Books; Revolutionary, 82, Split With Socialists and Helped Form U.S. Communist Party | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/commodities-orange-juice-futures-dip-despite-governments-promise-to.html | Commodities: Orange Juice Futures Dip Despite Government's Promise to Buy; VOLUME IS SLOW IN PROFIT TAKING Sag in Spot Price of Sugar Puts Selling Pressure on the Distant Contracts | | By Elizabeth M. Fowler | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-pressure-on-north-vietnam-held-rising-slowly-and-quietly.html | U.S. Pressure on North Vietnam Held Rising, Slowly and Quietly | | By Hanson W. Baldwin | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/awards-for-science-writing-are-won-by-3-newsmen.html | Awards for Science Writing Are Won by 3 Newsmen | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/uns-rhodesia-resolution.html | U.N.'s Rhodesia Resolution | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/newsman-named-to-post.html | Newsman Named to Post | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/suspect-is-arrested-in-long-worth-theft.html | SUSPECT IS ARRESTED IN LONG WORTH THEFT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/copeland-testifies-in-du-pontgm-case.html | COPELAND TESTIFIES IN DU PONT-G.M. CASE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/4-newark-tenements-burn.html | 4 Newark Tenements Burn | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/frances-k-crouch-dies-psychologist-here-was-67.html | Frances K. Crouch Dies; Psychologist Here Was 67 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/they-also-serve-who-like-to-paint-120-creative-city-employees-to.html | THEY ALSO SERVE WHO LIKE TO PAINT; 120 Creative City Employes to Show Art Next Week | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/nato-vows-moves-to-increase-ties-with-soviet-bloc-ends-paris-talks.html | NATO VOWS MOVES TO INCREASE TIES WITH SOVIET BLOC; Ends Paris Talks by Asking Also for More Contacts Between 2 Germanys NATO Vows to Seek More Ties With Soviet Bloc | | By Anthony Lewis | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/the-liberals-outlook-partys-influence-is-seen-as-undimmed-by-loss.html | The Liberals' Outlook; Party's Influence Is Seen as Undimmed by Loss of Line C | True | By Richard Witkin | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/president-searching-for-replacement-for-bailey-as-national-chairman.html | President Searching for Replacement for Bailey as National Chairman; JOHNSON SEEKING NEW PARTY CHIEF | True | By John Herbers | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/private-rites-for-disney-held.html | Private Rites for Disney Held | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/at-shea-stadium.html | At Shea Stadium | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/too-many-amendments.html | Too Many Amendments | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mrs-kennedy-cancels-holiday-at-san-valley.html | Mrs. Kennedy Cancels Holiday at San Valley | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/paris-optimistic-on-trade-outlook-official-predicts-the-deficit.html | PARIS OPTIMISTIC ON TRADE OUTLOOK; Official Predicts the Deficit Will Become a Surplus | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/antinegro-letter-cancels-program-in-milwaukee.html | Anti-Negro Letter Cancels Program in Milwaukee | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bulls-beat-royals.html | Bulls Beat Royals | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/liunis-chances-appear-improved-move-by-judge-indicates-he-might.html | LIUNIS CHANCES APPEAR IMPROVED; Move by Judge Indicates He Might Favor Adoption | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/british-survey-racial-bias-to-decide-need-for-laws.html | British Survey Racial Bias To Decide Need for Laws | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/4-policemen-in-kentucky-acquitted-in-death-of-negro.html | 4 Policemen in Kentucky Acquitted in Death of Negro | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/madrid-union-calls-work-halt-for-first-time-in-franco-regime-union.html | Madrid Union Calls Work Halt For First Time in Franco Regime; UNION IN MADRID PLANS WORK HALT | True | By Tad Szulc | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hooper-wins-sailing-title.html | Hooper Wins Sailing Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/andover-trinity-advance-to-final-massachusetts-six-downs-choate-st.html | ANDOVER, TRINITY ADVANCE TO FINAL; Massachusetts Six Downs Choate St. Paul's Bows | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/profit-taking-cuts-advance-of-stocks-on-american-list.html | Profit Taking Cuts Advance of Stocks On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/shell-secondary-sold.html | Shell Secondary Sold | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/theater-of-the-absurd-finds-asylum.html | Theater of the Absurd Finds Asylum | True | By John Hess | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/american-loses-his-appeal-in-contraband-case-in-brazil.html | American Loses His Appeal In Contraband Case in Brazil | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ball-of-the-roses-jan-12-to-benefit-fund-of-hospital-event-at-the.html | Ball of the Roses Jan. 12 to Benefit Fund of Hospital; Event at the Plaza Will Raise Funds for Free Care at Roosevelt | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/skipper-testifies-in-sinking-on-huron.html | SKIPPER TESTIFIES IN SINKING ON HURON | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/traffic-resumes-on-roosevelt-drive.html | TRAFFIC RESUMES ON ROOSEVELT DRIVE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/committee-defeats-move-to-end-un-role-in-korea.html | Committee Defeats Move To End U.N. Role in Korea | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/maddox-disclaims-rockwell-support.html | MADDOX DISCLAIMS ROCKWELL SUPPORT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/jury-is-completed-in-rodriguez-case.html | JURY IS COMPLETED IN RODRIGUEZ CASE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/australia-will-seek-little-americas-cup.html | Australia Will Seek Little America's Cup | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sullivan-county-gets-us-funds-to-build-commercial-jet-airport-field.html | Sullivan County Gets U.S. Funds To Build Commercial Jet Airport; Field, Planned for a 300-Acre Tract 90 Miles Northwest of City, Expected to Aid Resorts in the Catskills. | True | By Edward Hudson | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bridge-its-important-to-observe-spot-cards-on-first-trick.html | Bridge; It's Important to Observe Spot Cards on First Trick | True | By Alan Truscott | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/money.html | Money | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/plumbers-to-vote-on-ending-strike.html | PLUMBERS TO VOTE ON ENDING STRIKE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bank-director-nominated.html | Bank Director Nominated | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/home-start-rate-up-19-in-month-but-census-bureau-warns-that.html | HOME START RATE UP 19% IN MONTH; But Census Bureau Warns That November Rebound May Not Signal Trend HOME START RATE UP 19% IN MONTH | True | By Eileen Shanahan | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/pound-sterling-falls-to-27901-canadian-dollar-dips-to-9237.html | Pound sterling Falls to 2.7901; Canadian Dollar Dips to 92.37 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/rugby-star-on-critical-list.html | Rugby Star On Critical List | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/historic-blend-bawstonaba-tea.html | Historic Blend: Bawstonaba Tea | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/canterbury-to-speak-here.html | Canterbury to Speak Here | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/taffy-pergament-leading-in-skating-at-lake-placid.html | Taffy Pergament Leading In Skating at Lake Placid | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/briton-drops-plan-for-2-new-papers-thomson-blames-unions-dispute-on.html | BRITON DROPS PLAN FOR 2 NEW PAPERS; Thomson Blames Unions' Dispute on Automation | True | By W. Granger Blair | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/li-leaders-crestfallen.html | L.I. Leaders Crestfallen | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mrs-kennedy-sues-to-hold-up-book-on-assassination-state-justice.html | MRS. KENNEDY SUES TO HOLD UP BOOK ON ASSASSINATION; State Justice Sets a Hearing for Dec. 27 and Orders 3 Defendants to Appear QUICK DECISION PLEDGED Widow of President Asserts That the Author Had Violated Her Rights SUIT IS FILED HERE BY MRS. KENNEDY | True | By John Corry | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cowboys-can-gain-east-division-title-while-idle-today.html | Cowboys Can Gain East Division Title While Idle Today | True | By Frank Litsky | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/government-list-in-bonds-falters-drop-follows-5day-rise-bills.html | GOVERNMENT LIST IN BONDS FALTERS; Drop Follows 5-Day Rise Bills Advance in Price GOVERNMENT LIST IN BONDS FALTERS | True | By John H. Allan | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/jersey-city-nurses-reject-mayors-offer-in-dispute.html | Jersey City Nurses Reject Mayor's Offer in Dispute | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/tv-review-nbc-examines-us-involvement-in-asia.html | TV Review; N.B.C. Examines U.S Involvement in Asia | True | By Jack Gould | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/slim-rise-sighted-in-copper-supply-but-executive-says-market.html | SLIM RISE SIGHTED IN COPPER SUPPLY; But Executive Says Market Remains Clouded | True | By Robert Walker | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/television.html | Television | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bonn-raises-cigarette-price.html | Bonn Raises Cigarette Price | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/front-page-1-no-title-hamlet-west-of-chicago-chosen-over-2oo-rivals.html | Front Page 1 -- No Title; Hamlet West of Chicago Chosen Over 2OO Rivals | True | By Evert Clark | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/regents-to-ask-more-aid-for-schools.html | Regents to Ask More Aid for Schools | True | By Richard L Madden | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-helicopter-patrol-bags-tiger-in-vietnam.html | U.S. Helicopter Patrol Bags Tiger in Vietnam | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/art-theyre-not-saying-humbug-but-you-have-to-look-for-a-yuletide.html | Art: They're Not Saying Humbug But ...; You Have to Look for a Yuletide Theme | True | By John Canaday | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-change-in-nesting-is-blamed-for-loss-of-whooping-crane.html | A Change in Nesting Is Blamed for Loss Of Whooping Crane | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/antiques-setting-the-scene-at-the-state-department-best-us.html | Antiques: Setting the Scene at the State Department; Best U.S. Furniture Put Forward for Guests | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/queens-rabbi-named-a-police-chaplain.html | QUEENS RABBI NAMED A POLICE CHAPLAIN | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/foundation-asks-stage-subsidies-fund-would-back-broadway-as.html | FOUNDATION ASKS STAGE SUBSIDIES; Fund Would Back Broadway as Theater's Vital Core | True | By Richard F. Shepard | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/un-council-votes-mandatory-curbs-on-rhodesia-110-compulsory.html | U.N. COUNCIL VOTES MANDATORY CURBS ON RHODESIA, 11-0; Compulsory Sanctions Are the First by Organization Oil Embargo Included MAJOR EXPORTS BARRED Africans Voice Bitterness on Failure to Condemn South Africans and Portuguese Mandatory Curbs on Rhodesia Voted in the U.N. | True | By Drew Middleton | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/japanese-weight-lifter-tops-world-mark-at-asian-games.html | Japanese Weight Lifter Tops World Mark at Asian Games | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-bank-units-overseas.html | New Bank Units Overseas | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/lucia-cushman-engaged-to-wed-cl-dinkler-3d-briarcliff-graduate-to.html | Lucia Cushman Engaged to Wed C.L. Dinkler 3d; Briarcliff Graduate to Be Bride of Student at Georgetown | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/moss-named-coach-of-year.html | Moss Named Coach of Year | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bluebonnet-bowl.html | Bluebonnet Bowl | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ober-elgema.html | Ober Elgema | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/2-latin-lands-favor-talks-on-arms-curb.html | 2 LATIN LANDS FAVOR TALKS ON ARMS CURB | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/alibi-claimed-for-suspect-in-slaying-of-theologian.html | Alibi Claimed for Suspect In Slaying of Theologian | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/st-marks-six-trounces-st-georges-in-opener-100.html | St. Mark's Six Trounces St. George's in Opener, 10-0 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/the-duchess-is-not-the-type-for-this-boutique.html | The Duchess Is Not the Type for This Boutique | True | By Angela Taylor | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/power-failure-blacks-out-840-buildings-in-queens.html | Power Failure Blacks Out 840 Buildings in Queens | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/woman-is-sworn-in-as-city-housing-aide.html | WOMAN IS SWORN IN AS CITY HOUSING AIDE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/they-say-he-will-meet-them-on-grievances-but-no-date-is-set.html | They Say He Will Meet Them on Grievances but No Date Is Set; GOVERNORS SEEK JOHNSON MEETING | True | By Warren Weaver Jr. | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cornelius-middleton-73-of-babcock-wilcox-co.html | Cornelius Middleton, 73, Of Babcock & Wilcox Co. | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/response-to-ads-brings-lewd-mail-investigator-tells-senators-that.html | RESPONSE TO ADS BRINGS LEWD MAIL; Investigator Tells Senators That Deluge of Obscenity Continued for 7 Years | True | By Nan Robertson | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/chuvalo-stops-mccormick.html | Chuvalo Stops McCormick | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/artificial-snow-areas-offering-skiing.html | Artificial Snow Areas Offering Skiing | True | By Michael Strauss | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hungarian-composer-honored.html | Hungarian Composer Honored | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/state-opens-inquiry-on-milk-price-here.html | STATE OPENS INQUIRY ON MILK PRICE HERE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cuba-and-soviet-in-visa-pact.html | Cuba and Soviet in Visa Pact | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/australians-sweep-adelaide-doubles.html | AUSTRALIANS SWEEP ADELAIDE DOUBLES | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/two-ship-unions-nearing-merger-deck-and-engineer-officers-plan-to.html | TWO SHIP UNIONS NEARING MERGER; Deck and Engineer Officers Plan to Join Forces | True | By Werner Bamberger | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/city-club-elects-turkel.html | City Club Elects Turkel | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-shipping-company-formed-with-2-tankers.html | New Shipping Company Formed With 2 Tankers | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/trot-meet-starts-tonight.html | Trot Meet Starts Tonight | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/queens-man-pleads-guilty-in-18400-forgery-case.html | Queens Man Pleads Guilty In $18,400 Forgery Case | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/coppolino-free-on-bail-in-florida-until-feb13-trial.html | Coppolino Free on Bail in Florida Until Feb.13 Trial | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/dollar-savings-elects-senior-vice-president.html | Dollar Savings Elects Senior Vice President | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/patruno-awarded-decision-over-shelton-in-turin-bout.html | Patruno Awarded Decision Over Shelton in Turin Bout | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/uss-chemicals-to-increase-the-price-of-naphthalene.html | USS Chemicals to Increase The Price of Naphthalene | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/negotiators-call-off-strike-by-canada-air-controllers.html | Negotiators Call Off Strike By Canada Air Controllers | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/williamss-africana-on-view-in-detroit.html | WILLIAMS'S AFRICANA ON VIEW IN DETROIT | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/college-and-school-scores.html | College and School Scores | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/nyu-students-seek-increase-in-powers.html | N.Y.U. STUDENTS SEEK INCREASE IN POWERS | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sir-gordon-taylor-australian-aviator.html | SIR GORDON TAYLOR, AUSTRALIAN AVIATOR | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/grumman-gets-army-contract.html | Grumman Gets Army Contract | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/seaway-toll-rise-opposed-by-bayh.html | SEAWAY TOLL RISE OPPOSED BY BAYH | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/pratt-institute-elects-a-chairman.html | Pratt Institute Elects a Chairman | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kennedy-accepts-gift-for-library-state-of-union-books-to-go-into.html | KENNEDY ACCEPTS GIFT FOR LIBRARY; State of 'Union' Books to Go into Memorial Collection | True | By Murray Schumach | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/two-new-directors-are-named-by-federal-reserve-bank-here.html | Two New Directors Are Named By Federal Reserve Bank Here | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/christmas-comes-early-to-hutchinsons-evergreens.html | Christmas Comes Early to Hutchinson's Evergreens | True | By Joan Cook | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/with-rembrandt-he-gets-sentimental-but-there-are-others-for-david.html | With Rembrandt, He Gets Sentimental; But There Are Others for David Levine | True | By Hilton Kramer | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/democrats-plan-dinner.html | Democrats Plan Dinner | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/adelphi-cw-post-gain-tourney-final.html | ADELPHI, C.W. POST GAIN TOURNEY FINAL | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/list-of-contributions-to-fund-for-neediest.html | List of Contributions to Fund for Neediest | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hundreds-appeal-for-new-schools-residents-tell-city-hearing-of.html | HUNDREDS APPEAL FOR NEW SCHOOLS; Residents Tell City Hearing of Overcrowded Conditions | True | By Gene Currivan | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-industries-elects.html | U.S. Industries Elects | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/50-reported-seized-in-tunis.html | 50 Reported Seized in Tunis | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/eastern-air-lines-buys-boeing-jets-65million-purchase-made-alitalia.html | EASTERN AIR LINES BUYS BOEING JETS; $65-Million Purchase Made Alitalia to Order 747s B.E.A. Deal in Britain | True | By Richard Phalon | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/but-executive-says-market-remains-clouded.html | But Executive Says Market Remains Clouded | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/wisconsin-defeats-fordham-by-6766.html | WISCONSIN DEFEATS FORDHAM BY 67-66 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/retired-colonel-pleads-guilty-in-soviet-agent-plot-but-espionage.html | Retired Colonel Pleads Guilty in Soviet Agent Plot; But Espionage Charge Against Him Is Dropped by U.S. Government Indicates That It Doesn't Want Papers Shown | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/idaho-reappoints-musseau.html | Idaho Reappoints Musseau | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/treasury-bill-rates-show-decline-below-5-per-cent-at-auction.html | Treasury Bill Rates Show Decline Below 5 Per Cent at Auction | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/brandt-leaves-the-door-open-for-bonn-role-in-nuclear-force.html | Brandt Leaves the Door Open For Bonn Role in Nuclear Force | True | By Philip Shabecoff | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hotel-group-names-chairman.html | Hotel Group Names Chairman | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/brigham-young-names-aides.html | Brigham Young Names Aides | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/housing-member-renamed.html | Housing Member Renamed | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/floyd-robinson-of-white-sox-is-traded-to-reds-for-otoole.html | Floyd Robinson of White Sox Is Traded to Reds for O'Toole | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/robert-e-lee-73-a-lawyer-here-hawkins-delafield-wood-partner-since.html | ROBERT E. LEE, 73, A LAWYER HERE; Hawkins, Delafield & Wood Partner Since '24 Dies | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/soviet-cautions-assembly-on-peacekeeping-proposals.html | Soviet Cautions Assembly On Peacekeeping Proposals | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/russell-long-says-deficit-could-rise-to-20billion.html | Russell Long Says Deficit Could Rise to $20-Billion | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/chase-bank-assails-revenue-bond-rule-chase-bank-hits-ruling-on-bond.html | Chase Bank Assails Revenue Bond Rule; CHASE BANK HITS RULING ON BONDS | True | H. ERICH HEINEMANN | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sol-solowey-dies-ipco-executive-68.html | SOL SOLOWEY DIES; IPCO EXECUTIVE, 68 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/french-five-wins-6946.html | French Five Wins, 69-46 | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/convention-control.html | Convention Control | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/governors-club-for-raising-funds-in-campaign-described.html | Governor's Club for Raising Funds in Campaign Described | True | By Terence Smith | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hobart-hires-lacrosse-coach.html | Hobart Hires Lacrosse Coach | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/warren-inducts-son-as-judge.html | Warren Inducts Son as Judge | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-correction-121596831.html | A Correction | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/market-place-loews-buying-loews-again.html | Market Place; Loew's Buying Loew's Again | True | By Robert Metz | 1994-10-07 | RE0000675726 | B00000308847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-expects-chinese-ablast.html | U.S. Expects Chinese A-Blast | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/listing-of-new-books-fiction.html | Listing of New Books; Fiction | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/rise-in-earnings-is-shown-by-hart-schaffner-marx.html | Rise In Earnings Is Shown By Hart Schaffner & Marx | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hope-leaves-for-vietnam-with-indian-girl-in-troupe.html | Hope Leaves for Vietnam With Indian Girl in Troupe | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/books-of-the-times-the-burden-of-rome.html | Books of The Times; The Burden of Rome | True | By Thomas Lask | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/slugging-honors-are-won-by-allen-phils-star-led-league-with-632.html | SLUGGING HONORS ARE WON BY ALLEN; Phils' Star Led League With 632 McCovey Second | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/police-halt-cars-for-safety-checks.html | Police Halt Cars for Safety Checks | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/texts-of-documents-filed-by-lawyers-for-mrs-kennedy-in-move-to.html | Texts of Documents Filed by Lawyers for Mrs. Kennedy in Move to Block Book; Affidavit by Mrs. Kennedy Complaint by Mrs. Kennedy Texts of Letter by Author to Kennedy and of Memorandum on Plans for Book Letter by Manchester Memorandum of Understanding | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/miss-deane-fischer-becomes-affianced.html | Miss Deane Fischer Becomes Affianced | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/syracuse-tops-penn-state.html | Syracuse Tops Penn State | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/yale-turns-back-cornell-78-to-67-defense-stars-as-elis-win-2d-ivy.html | YALE TURNS BACK CORNELL, 78 TO 67; Defense Stars as Eli's Win 2d Ivy League Game | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/yale-and-vassar-plan-a-study-that-may-bring-joint-operation-yale.html | Yale and Vassar Plan a Study That May Bring Joint Operation; Yale and Vassar Planning Joint Study | True | By Fred M. Hechinger | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/two-races-on-coast-finish-in-dead-heats.html | Two Races on Coast Finish in Dead Heats | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kiesinger-successor-chosen.html | Kiesinger Successor Chosen | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/jets-end-their-season-today-in-spoiler-role-against-leading.html | Jets End Their Season Today in 'Spoiler' Role Against Leading Patriots; 60,000 EXPECTED AT SHEA STADIUM Jet Triumph Could Deprive Boston of East Title If Bills Win Tomorrow | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/harry-byrds-will-filed-estate-put-at-2million.html | Harry Byrd's Will Filed; Estate Put at $2-Million | True | | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-17 | 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/city-grants-raise-to-sanitationmen-10000-to-get-450-a-year-more-in.html | CITY GRANTS RAISE TO SANITATIONMEN; 10,000 to Get $450 a Year more in New Pact Union Lauds Mayor's Policy | True | By Damon Stetson | 1994-10-07 | RE0000675726 | B00000308847 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/one-angel-tests-his-wings-with-macbird-an-angel-invests-in-macbird.html | One Angel Tests His Wings With 'MacBird'; An Angel Invests in 'MacBird' | True | By Victor S. Navasky Editor of the Magazine Monocle | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rikhyebunbury.html | Rikhye--Bunbury | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/read-with-tinker-bell.html | Read With Tinker Bell | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/minnesota-sets-back-ohio-u.html | Minnesota Sets Back Ohio U. | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/excerpts-from-nyra-paper.html | Excerpts From N.Y.R.A. Paper | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/taffy-pergament-wins-skate-title-captures-figure-event-for-senior.html | TAFFY PERGAMENT WINS SKATE TITLE; Captures Figure Event for Senior Women Upstate | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/art-notes-a-rapier-named-levine.html | Art Notes; A Rapier Named Levine | True | By Grace Glueck | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/carolyn-r-lincoln-wed-to-john-demas.html | Carolyn R. Lincoln Wed to John Demas | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/on-course-for-a-southern-cruise-southern-cruise-cont.html | On Course For a Southern Cruise; Southern Cruise (Cont.) | True | By John Camposa | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rally-wins-3810-ryan-riddles-st-louis-defense-with-four-touchdown.html | RALLY WINS, 38-10; Ryan Riddles St. Louis Defense With Four Touchdown Passes | True | By United Press International | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/newcombe-is-victor-in-aussie-net-final.html | NEWCOMBE IS VICTOR IN AUSSIE NET FINAL | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ge-planning-to-market-auto-electronics-items.html | G.E. Planning to Market Auto Electronics Items | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/premier-ky-is-ill.html | Premier Ky Is Ill | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/set-for-the-holidays.html | Set For The Holidays | True | By Barabara Plumb | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rf-woodward-jr-to-wed-mary-reilly.html | R.F. Woodward Jr. To Wed Mary Reilly | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lucas-and-turner-advance-in-tennis.html | LUCAS AND TURNER ADVANCE IN TENNIS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rules-to-protect-tourist-proposed-step-aimed-at-fly-by-night.html | RULES TO PROTECT TOURIST PROPOSED; Step Aimed at 'Fly by Night' Operators of Cruise Ships | True | By Edward A. Morrow | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/spring-wedding-for-linda-love-and-john-hunter-estudent-at-gibbs-to.html | Spring Wedding For Linda Love And John Hunter; Ex-Student at Gibbs to Be Bride of an Air Force Lieutenant | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/college-and-school-scores.html | College and School Scores | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/use-of-powderdriven-tools-rises.html | Use of Powder-Driven Tools Rises | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/american-investment-abroad-is-an-inviting-target-for-critics.html | American Investment Abroad Is an Inviting Target for Critics | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/at-buffalo-tvchannel-4-1-pm-buffalo-bills.html | At Buffalo, TV-CHANNEL 4, 1 P.M. BUFFALO BILLS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/shoulder-to-shoulder180-boys-over-four-feet-tall.html | Shoulder to Shoulder-- 180 Boys Over Four Feet Tall | True | By Joan Cook | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/edward-c-gibbons.html | EDWARD C. GIBBONS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/2-medals-taken-by-thai-cyclist-japan-holds-commanding-leadrifle.html | 2 MEDALS TAKEN BY THAI CYCLIST; Japan Holds Commanding Lead-- Rifle Record Set by South Korean Soldier | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/author-said-to-reject-more-changes.html | Author Said to Reject More Changes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/namath-excels-throws-3-touchdown-passesboozer-snell-also-star.html | NAMATH EXCELS; Throws 3 Touchdown Passes--Boozer, Snell Also Star | True | By Frank Litsky | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/committee-helps-rescue-florence-equipment-and-experts-sent-to.html | COMMITTEE HELPS RESCUE FLORENCE; Equipment and Experts Sent to Salvage Treasures | True | By Sanka Knox | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/candice-of-california-on-an-international-kick.html | Candice of California; On an International Kick | True | By Howard Thompson | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/4-coeds-and-man-die-in-crash.html | 4 Coeds and Man Die in Crash | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-susan-ducas-a-prospective-bride.html | Miss Susan Ducas A Prospective Bride | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/general-fighting-ills-of-sumatra-trains-on-time-but-major-economic.html | GENERAL FIGHTING ILLS OF SUMATRA; Trains on Time, but Major Economic Woes Remain | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-nation-issue-now-is-stop-maddox.html | The Nation; Issue Now Is 'Stop Maddox' | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/restaurant-ring-indicted-by-poles-widespread-theft-alleged-in.html | RESTAURANT RING INDICTED BY POLES; Widespread Theft Alleged in State-Owned System | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/american-hockey-league-last-nights-games.html | AMERICAN HOCKEY LEAGUE; LAST NIGHT'S GAMES | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tigerjaynes.html | Tiger--Jaynes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/goulart-offer-reported.html | Goulart Offer Reported | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/george-sheppard.html | GEORGE SHEPPARD | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/13fold-increase-noted-in-canadian-lung-cancer.html | 13-Fold Increase Noted In Canadian Lung Cancer | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/army-sextet-beaten-7-to-6-by-rpi-for-first-setback.html | Army Sextet Beaten, 7 to 6, By R.P.I. for First Setback | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-season-for-japan-is-most-lavish-in-her-history.html | Christmas Season for Japan Is Most Lavish in Her History | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/harry-r-sverdlove.html | HARRY R. SVERDLOVE | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/city-moves-to-end-delay-of-payments-to-poverty-groups.html | City Moves to End Delay of Payments To Poverty Groups | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/drama-mailbag-should-a-critic-tell.html | Drama Mailbag; Should a Critic Tell? | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/city-college-fencing-team-sets-back-columbia-1512.html | City College Fencing Team Sets Back Columbia, 15-12, | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jumbo-gumbo.html | Jumbo Gumbo | True | By Craig Claiborne | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/scott-and-revson-add-strength-to-new-mercury-cougar-team.html | Scott and Revson Add Strength To New Mercury Cougar Team | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/steven-heller-marries-linda-silver-on-li.html | Steven Heller Marries Linda Silver on L.I. | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/birmingham-editor-named.html | Birmingham Editor Named | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/florida-winner-pays-12-farbizon-is-first-in-tropical-race.html | Florida Winner Pays $12; FARBIZON IS FIRST IN TROPICAL RACE | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/health-in-vietnam-saigon-aided-by-us-and-other-lands-modernizes-and.html | Health in Vietnam; Saigon, Aided by U.S. and Other Lands, Modernizes and Extends Medical Care | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/storytellers-will-take-the-kids-around-the-world.html | Storytellers Will Take the Kids Around the World | True | By George A. Woods | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fight-or-flight-2540-wins.html | Fight or Flight, $25.40, Wins | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/brandeis-names-drive-head.html | Brandeis Names Drive Head | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/english-hybrid.html | English Hybrid | True | By Frank Littler | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/decimal-yes-the-pound-no.html | Decimal; Yes, the Pound, No | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/who-else-besides-shakespeare-great-britains-royal-shakespeare.html | Who Else Besides Shakespeare?; Great Britain's Royal Shakespeare Company recently asked its followers to suggest non-Shakespearean plays they would like to see performed by the company at Stratford-upon-Avon. Nearly 200 suggestions were received. The top 20 choices were: | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-thompson-bride-at-church-of-heavenly-rest-design-school-alumna.html | Miss Thompson Bride at Church Of Heavenly Rest; Design School Alumna Is Married to Cruger D.G. Fowler Jr. | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/textile-union-opens-drive-to-curb-imports-of-cotton.html | Textile Union Opens Drive To Curb Imports of Cotton | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gibson-to-get-award.html | Gibson to Get Award | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-legislators-in-soviet.html | U.S. Legislators in Soviet | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/college-linkup-by-radio-gaining-funding-appears-the-final-hurdle-in.html | COLLEGE LINKUP BY RADIO GAINING; Funding Appears the Final Hurdle in 5-Year Drive | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/national-football-league-todays-games.html | National Football League; TODAY'S GAMES | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lucina-johnson-is-married-in-suburbs-64-debutante-wed-to-geoffrey.html | Lucina Johnson Is Married in Suburbs; '64 Debutante Wed to Geoffrey Thompson at Greenwich | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/introducing-art.html | Introducing Art | True | By John Canaday | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mcintyre-undergoes-surgery.html | McIntyre Undergoes Surgery | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/digging-planned-at-cherokee-site-south-carolina-experts-to-seek.html | DIGGING PLANNED AT CHEROKEE SITE; South Carolina Experts to Seek Secrets of Past | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/soviet-managers-also-have-gripes.html | Soviet Managers Also Have Gripes | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-newand-differentno-2-man-for-lindsay.html | A New--and Different--No. 2 Man for Lindsay | True | By Peter Millones | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/civil-air-patrol-marks-25th-year-formed-in-world-war-ii-it-plans.html | CIVIL AIR PATROL MARKS 25TH YEAR; Formed in World War II, It Plans Wide Expansion | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/coop-in-rye-offers-suites-overlooking-li-sound.html | Co-op in Rye Offers Suites Overlooking L.I. Sound | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/whatever-happened-to-the-common-man.html | Whatever Happened to the Common Man? | True | By Bosley Crowther | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/suddenly-boolaboola-is-vassars-favorite-song.html | Suddenly, 'Boola-Boola' Is Vassar's Favorite Song | True | By Douglas Robinson Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/anne-davis-ferris-becomes-affianced.html | Anne Davis Ferris Becomes Affianced | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/city-cracks-down-on-cheap-hotels-drive-is-started-to-uncover.html | CITY CRACKS DOWN ON CHEAP HOTELS; Drive Is Started to Uncover Building Code Violations | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/two-other-marks-broken-in-armory-fogle-wins-at-300-yards-in.html | TWO OTHER MARKS BROKEN IN ARMORY; Fogle Wins at 300 Yards in 32.2-- Chaminade Sets 2-Mile Relay Record | True | By William J. Miller | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/carolyn-gleimers-troth.html | Carolyn Gleimer's Troth | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/high-venus-heat-now-questioned-us-and-soviet-scientists-ponder.html | HIGH VENUS HEAT NOW QUESTIONED; U.S. and Soviet Scientists Ponder Radio Emissions | True | By Walter Sullivan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/amer-football-league-todays-games.html | Amer. Football League; TODAY'S GAMES | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/burroughs-to-build-center.html | Burroughs To Build Center | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jack-benny-to-play-for-reagan.html | Jack Benny to Play for Reagan | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cab-is-considering-a-plan-to-help-local-air-carriers.html | C.A.B. Is Considering a Plan To Help Local Air Carriers | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/smallcollege-end-logs-137-yards-a-game-passing.html | Small-College End Logs 137 Yards a Game Passing | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/eight-are-named-rhodes-scholars.html | EIGHT ARE NAMED RHODES SCHOLARS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/kim-retains-title.html | Kim Retains Title | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/selfportrait-of-the-artist-selfportrait-of-the-artist.html | SELF-PORTRAIT OF THE ARTIST; Self-Portrait of the Artist | True | By Stephen Spender | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/kansas-city-airport-plans-expected-to-help-construction.html | KANSAS CITY Airport Plans Expected to Help Construction | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/it-could-be-rough-without-hoffa.html | It Could Be Rough Without Hoffa | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/television-this-week-todaysunday.html | Television This Week; TODAY-SUNDAY | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/nebraska-trips-portland-7169.html | Nebraska Trips Portland, 71-69 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/smithjenkins.html | Smith--Jenkins | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-delay-seen-on-thai-charter-prospect-of-election-raises-doubts.html | NEW DELAY SEEN ON THAI CHARTER; Prospect of Election Raises Doubts Within Regime | True | By Peter Braestrup Special to the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/at-yankee-stadium-radiownew-130-pm-dallas-cowboys.html | At Yankee Stadium; RADIO-WNEW, 1:30 P.M. DALLAS COWBOYS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/theater-in-an-old-meat-market-packing-them-in-at-new-haven.html | Theater in an Old Meat Market Packing Them In at New Haven | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mansfield-rebuts-governors.html | Mansfield Rebuts Governors | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/general-waterworks-aides.html | General Waterworks Aides | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mayor-and-javits-support-the-fund-each-gives-100senator-stresses.html | MAYOR AND JAVITS SUPPORT THE FUND; Each Gives $100--Senator Stresses Role of Private Efforts to Help Poor | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/chairman-is-elected-by-jewish-seminary.html | Chairman Is Elected By Jewish Seminary | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/late-friday-scores-basketball.html | Late Friday Scores; BASKETBALL | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/army-tops-columbia-in-wrestling-35-to-3.html | ARMY TOPS COLUMBIA IN WRESTLING, 35 TO 3 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/boston-rise-in-outlays-predicted-by-area-manufacturers.html | BOSTON Rise in Outlays Predicted by Area Manufacturers | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/foes-66-defection-rate-reported-above-saigons-vietcong-and-the.html | Foe's '66 Defection Rate Reported Above Saigon's; Vietcong and the North Vietnamese Said to Lose More Men Proportionately Than South for the First Time | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/nyra-sees-racing-imperiled-here-unless-law-is-changed-nyra-says-law.html | N.Y.R.A. Sees Racing Imperiled Here Unless Law Is Changed; N.Y.R.A. SAYS LAW IMPERILS RACING | True | By Steve Cady | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/music-too-is-floods-victim-music-too-is-floods-victim.html | Music, Too, Is Flood's Victim; Music, too, Is Flood's Victim | True | By Raymond Ericson | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/barbara-trent-student-in-south-plans-marriage-fiancee-of-james.html | Barbara Trent, Student in South, Plans Marriage; Fiancee of James Gates Ferguson Jr., Alumnus of North Carolina | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lenore-joan-nehemiah-fiancee-of-allan-swartz.html | Lenore Joan Nehemiah Fiancee of Allan Swartz | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/capote-and-cheever-make-the-movie-scene-more-about-movies.html | Capote and Cheever Make the Movie Scene; More About Movies | True | By A.h. Weiler | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/expriest-a-defector-leaves-soviet-hoping-to-return-to-us-arriving.html | Ex-Priest, a Defector, Leaves soviet Hoping to Return to U.S.; Arriving in Sweden, He Says Russians Allowed Him to Go to Visit His Ill Father | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dinghy-race-results-number-of-firsts-in-parentheses-at-indian.html | Dinghy Race Results; (Number of firsts in parentheses) AT INDIAN HARBOR Y.C | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/peter-grobe-weds-lydia-m-hinchman.html | Peter Grobe Weds Lydia M. Hinchman | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/death-valley-remembered.html | DEATH VALLEY REMEMBERED | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/carnival-time-is-international-in-el-paso.html | CARNIVAL TIME IS INTERNATIONAL IN EL PASO | True | By W. Thetford Leviness | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/college-to-start-building-studies-institute-at-fresno-state-to-seek.html | COLLEGE TO START BUILDING STUDIES; Institute at Fresno State to Seek New Techniques | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bloodless-bloody-subject.html | Bloodless Bloody Subject | True | By Raymond Ericson | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/at-christmas-remember-the-neediest-your-help-will-bring-the-warmest.html | AT CHRISTMAS REMEMBER THE NEEDIEST; Your Help Will Bring the Warmest Glow of All | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tinsel-maker-uses-fashion-models.html | Tinsel Maker Uses Fashion Models | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/medicine-a-progress-report-on-cancer.html | Medicine; A Progress Report on Cancer | True | By Harold M. Schmeck Jr. | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-elizabeth-l-maxwell-married-to-william-m-lee.html | Miss Elizabeth L. Maxwell Married to William M. Lee | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/21-deacons-are-ordained-in-episcopal-service-here.html | 21 Deacons Are Ordained In Episcopal Service Here | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cover-that-sneeze.html | Cover That Sneeze! | True | By Jane E. Brody | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/patrick-macrory-marries-miss-ann-tilton-kernan.html | Patrick Macrory Marries Miss Ann Tilton Kernan | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sports-of-the-times-the-spoilers.html | Sports of The Times; The Spoilers | True | By Arthur Daley | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/eileen-kanter-married-to-ronald-lee-akins.html | Eileen Kanter Married To Ronald Lee Akins | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/education-pro-and-con-on-international-exchanges.html | Education; Pro and Con on International Exchanges | True | By Fred M. Hechinger | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bunker-arrives-in-israel.html | Bunker Arrives in Israel | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/greenleafs-rout-riverdale-71.html | Greenleafs Rout Riverdale, 7-1 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/more-athletes-on-the-pacific-islands-are-coming-of-age-noumea-games.html | More Athletes on the Pacific Islands Are Coming of Age; Noumea Games Show an Improved Level of Competition | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/south-korea-plans-to-aid-in-vietnam-pacification.html | South Korea Plans to Aid In Vietnam Pacification | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rabbi-proposes-study-in-israel-urges-graduate-courses-for-us.html | RABBI PROPOSES STUDY IN ISRAEL; Urges Graduate Courses for U.S. Seminarians | True | By George Dugan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tva-maps-plans-on-water-quality-backing-of-criteria-levels-is.html | T.V.A. MAPS PLANS ON WATER QUALITY; Backing of Criteria Levels Is Expected in 7 States | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/as-nato-turns-to-peace.html | As NATO Turns to Peace | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-scholar-visits-roaming-yugoslav-shepherds.html | U.S. Scholar Visits Roaming Yugoslav Shepherds | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tommie-smith-wins-poll.html | Tommie Smith Wins Poll | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-suzanne-corlett-bride-of-hani-sayegh.html | Miss Suzanne Corlett Bride of Hani Sayegh | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dartmouth-names-captain.html | Dartmouth Names Captain | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/4-air-stewardesses-win-state-hearings.html | 4 AIR STEWARDESSES WIN STATE HEARINGS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/eastern-hockey-league-friday-nights-games.html | EASTERN HOCKEY LEAGUE; FRIDAY NIGHT'S GAMES | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/north-americans-atwood-was-once-employe-north-american-man-had.html | North American's Atwood Was Once Employe; North American Man Had Douglas Job | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/eisenhower-still-improving.html | Eisenhower Still Improving | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/barbara-johnston-wed-to-lawrence-c-adams.html | Barbara Johnston Wed To Lawrence C. Adams | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-art-that-george-grosz-repudiated.html | The Art That George Grosz Repudiated | True | By Hilton Kramer | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/narrowing-choice.html | Narrowing Choice | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/congress-party-gaining-in-india-moves-ahead-of-leftists-2-months.html | CONGRESS PARTY GAINING IN INDIA; Moves Ahead of Leftists 2 Months Before Election | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/northeastern-tops-st-johns-trackmen.html | NORTHEASTERN TOPS ST. JOHN'S TRACKMEN | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/3-goals-by-herd-provide-margin-chelsea-rallies-twice-to-tie-west.html | 3 GOALS BY HERD PROVIDE MARGIN; Chelsea Rallies Twice to Tie West Ham United, 5-5, Before Crowd of 47,805 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/14-yearold-florida-boy-captures-water-ski-title.html | 14-Year-Old Florida Boy Captures Water Ski Title | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-man-on-the-loose.html | A Man on the Loose | True | By Edward D. Jones | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/21-club-soups-in-stores.html | 21 Club Soups in Stores | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/art-landseer-and-the-mods.html | Art; Landseer and the Mods | True | By John Canaday | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lieut-william-halladay-white-marries-miss-ann-badenhop.html | Lieut. William Halladay White Marries Miss Ann Badenhop | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/many-families-are-shopping-for-gifts-with-trading-stamps.html | Many Families Are Shopping For Gifts With Trading Stamps | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bandits-kill-2-poker-player.html | Bandits Kill 2 Poker Player | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/announcements.html | Announcements | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/louisville-five-beats-dayton.html | Louisville Five Beats Dayton | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/religion-the-social-activists-and-the-evangelists.html | Religion; The Social Activists And the Evangelists | True | By Edward B. Fiske | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/england-stirred-by-new-theology-but-great-mass-of-people-seldom-go.html | ENGLAND STIRRED BY 'NEW THEOLOGY'; But Great Mass of People Seldom Go to Church | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/foreign-affairs-de-gaulleii-britain.html | Foreign Affairs: de Gaulle--II: Britain | True | By C.l. Sulzberger | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gail-d-demarest-will-be-the-bride-of-richard-keith-former-vogue.html | Gail D. Demarest Will Be the Bride Of Richard Keith; Former Vogue Editor and 1961 Graduate of Dartmouth Engaged | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-paper-that-spreads-the-cult-of-mao-the-paper-that-spreads-the.html | The Paper That Spreads The Cult of Mao; The Paper That Spreads the Cult of Mao (Cont.) | True | By Ian Stewart | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lewis-of-dynamics-has-been-there-before-lewis-of-general-dynamics.html | Lewis of Dynamics Has Been There Before; Lewis of General Dynamics Gets a Look at the Past | True | By Robert A. Wright | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/reports-on-ski-conditions-maine.html | Reports on Ski Conditions; MAINE | True | By United Press International | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cuban-refugees-praised-for-role-in-fund-drive.html | Cuban Refugees Praised For Role in Fund Drive | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/life-enduring.html | Life Enduring | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/juan-carlos-to-visit-us.html | Juan Carlos to Visit U.S. | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ill-be-judge-ill-be-jury.html | 'I'll Be Judge, I'll Be Jury...' | True | By Harold C. Schonberg | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/deborah-kurtzs-troth.html | Deborah Kurtz's Troth | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/city-plans-to-hold-hearings-on-rent-gouging-tomorrow.html | City Plans to Hold Hearings On Rent Gouging Tomorrow | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/showdown-near-for-tariff-talks-polite-phase-has-ended-in.html | SHOWDOWN NEAR FOR TARIFF TALKS; Polite Phase Has Ended in Kennedy-Round Dealings | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/warren-swears-in-son.html | Warren Swears In Son | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/kathy-shea-fiancee-of-victor-anfuso-jr.html | Kathy Shea Fiancee Of Victor Anfuso Jr. | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ailing-queen-mother-sees-irish-rover-win-via-tv.html | Ailing Queen Mother Sees Irish Rover Win Via TV | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pleasure-boating-shows-big-gains-40370000-sailors-in-us-spent.html | PLEASURE BOATING SHOWS BIG GAINS; 40,370,000 'Sailors' in U.S. Spent $2.8-Billion in '66 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/aquatic-smuggler-seized.html | Aquatic Smuggler Seized | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-merchants-view-push-in-yule-sales-is-seen-coming-late-this-year.html | The Merchant's View; Push in Yule Sales Is Seen Coming Late This Year | True | By Herbert Koshetz | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-womens-flight-to-hanoi-is-delayed.html | U.S. WOMEN'S FLIGHT TO HANOI IS DELAYED | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/parttime-troops-with-us-guidance-aid-saigon.html | Part-time Troops, With U.S. Guidance, Aid Saigon | True | By Thomas Buckley Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/conscientious-objectors-work-in-maine-hospital.html | Conscientious Objectors Work in Maine Hospital | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/death-of-a-president-the-widow-the-brother-and-the-defense.html | 'DEATH OF A PRESIDENT'; The Widow, the Brother and the Defense | True | By John Corry | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jersey-wedding-for-linda-fish-bc-compton-jr-59-debutante-bride-of.html | Jersey Wedding For Linda Fish, B.C. Compton Jr.; '59 Debutante Bride of Williams Alumnus in Princeton Chapel | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cubans-urge-bomb-protests.html | Cubans Urge Bomb Protests | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dr-starlin-g-brown-weds-mary-brittain.html | Dr. Starlin G. Brown Weds Mary Brittain | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/price-moves-mixed-for-unlisted-stocks-in-heavy-turnover.html | Price Moves Mixed For Unlisted Stocks In Heavy Turnover | True | By Alexander R. Hammer | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/central-oil-supply-serves-home-colony-in-connecticut.html | Central Oil Supply Serves Home Colony in Connecticut | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/albanian-calls-aid-from-china-vital.html | Albanian Calls Aid From China Vital | True | By Harry Schwartz | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/eisenhower-and-stevenson-to-be-assessed-on-tapes.html | Eisenhower and Stevenson To Be Assessed on Tapes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dirksens-men.html | Dirksen's 'Men' | True | By Thomas Lask | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/zip-pocket-world-record-holder-to-start-today-in-race-in-arizona.html | Zip Pocket, World Record, Holder, to Start Today in Race in Arizona | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mississippi-unit-gets-poverty-aid-grant-made-and-head-stays-after.html | MISSISSIPPI UNIT GETS POVERTY AID; Grant Made and Head Stays After 2-Month Fight | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/chicago-overseas-cargo-at-port-reaches-a-record.html | CHICAGO Overseas Cargo at Port Reaches a Record | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/israel-festival-performances.html | Israel Festival Performances | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/wright-brothers-hailed-on-63-years-of-flight.html | Wright Brothers Hailed On 63 Years of Flight | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/outdoor-pruning-for-yule-decor.html | Outdoor Pruning For Yule Decor | True | By Irene Mitchell | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/speaking-of-books-alan-swallow-19151966.html | SPEAKING OF BOOKS: Alan Swallow, 1915-1966 | True | By Mark Harris | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/stamps-italy-looks-ahead.html | Stamps; Italy Looks Ahead | True | By David Lidman | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ocalas-future-linked-to-a-canal.html | OCALA'S FUTURE LINKED TO A CANAL | True | By C.e. Wright | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sarah-beebe-will-be-bride-of-dix-fletcher-davis-july-1.html | Sarah Beebe Will Be Bride Of Dix Fletcher Davis July 1 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/freudian-fantasy.html | Freudian Fantasy | True | By Andrew Sarris | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/hard-sails-buys-milgramhopkins-gets-process-of-designing-products.html | HARD SAILS BUYS MILGRAM-HOPKINS; Gets Process of Designing Products by Computer | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/radio-todays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-debate-on-comsat-and-nonprofit-tv.html | A Debate on Comsat and Non-Profit TV | True | By Jack Gould | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/4-states-in-drive-on-air-pollution-rockefeller-hughes-terry-and.html | 4 STATES IN DRIVE ON AIR POLLUTION; Rockefeller, Hughes, Terry and Shafer in Accord | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pittsburgh-nuptials-for-lynne-groves.html | Pittsburgh Nuptials For Lynne Groves | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/union-accusation-denied-by-thomson.html | UNION ACCUSATION DENIED BY THOMSON | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/contract-to-run-for-five-seasons-former-mississippi-state-star.html | CONTRACT TO RUN FOR FIVE SEASONS; Former Mississippi State Star Declines an Offer From Alma Mater | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/6-are-attendants-of-lynne-foster-at-her-marriage-wheelock-alumna.html | 6 Are Attendants Of Lynne Foster At Her Marriage; Wheelock Alumna Wed to David U. Warren, Harvard Graduate | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gov-boe-named-to-basin-post.html | Gov. Boe Named to Basin Post | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/johnny-weissmuller-was-a-slow-swimmer-johnny-weissmuller-was-a-slow.html | Johnny Weissmuller Was a Slow Swimmer; Johnny Weissmuller Was a Slow Swimmer (Cont.) | True | By Keith Monroe | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/st-bonaventure-loses-to-denver.html | ST. BONAVENTURE LOSES TO DENVER | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rosalind-b-warner-betrothed-to-cleric.html | Rosalind B. Warner Betrothed to Cleric | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/national-hockey-league-last-nights-games.html | National Hockey League; Last Nights Games | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bit-of-luxury-due-at-home-for-aged-bit-of-luxury-due-at-home-for.html | Bit of Luxury Due At Home for Aged; BIT OF LUXURY DUE AT HOME FOR AGED | True | By Harry V. Forgeron | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/candace-connor-bride-of-lieut-gr-williams.html | Candace Connor Bride Of Lieut. G.R. Williams | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/terrell-madoo-scheinmann-gain-topranked-juniors-take-squash.html | TERRELL, M'ADOO, SCHEINMANN GAIN; Top-Ranked Juniors Take Squash Racquets Tests | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/havana-reborn-in-a-corner-of-miami.html | HAVANA REBORN IN A CORNER OF MIAMI | True | By Agnes Ash | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-man-behind-the-camera.html | The Man Behind the Camera | True | By Jacob Deschin | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/oncesecret-peking-speeches-clarify-the-struggle.html | Once-Secret Peking Speeches Clarify the Struggle | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/chaplins-countess-arrives-march-15-at-sutton-theater.html | Chaplin's 'Countess' Arrives March 15 at Sutton Theater | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/big-ships-of-plastic-planned-in-england.html | BIG SHIPS OF PLASTIC PLANNED IN ENGLAND | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/advertising-harpers-bazaar-playing-it-up-special-supplement-marks.html | Advertising Harper's Bazaar Playing It Up; Special Supplement Marks 100th Year of the Magazine | True | By Philip A. Dougherty | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ship-line-officer-retiring.html | Ship Line Officer Retiring | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/18-die-in-wreck-in-india.html | 18 Die in Wreck in India | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/3-are-attendants-of-miss-hopkins-at-her-nuptials-columbia-phd.html | 3 Are Attendants Of Miss Hopkins At Her Nuptials; Columbia Ph.D. Student Married to Michael Richard Linburn | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lukensfeigl.html | Lukens--Feigl | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ch-raggedy-andy-beaten-in-breed-sheepdogs-loss-is-first-in-2.html | CH. RAGGEDY ANDY BEATEN IN BREED; Sheepdog's Loss Is First in 2 Years--Frederick Wins in Non-Sporting Group | True | By John Rendel Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lloyds-names-miami-agent.html | Lloyd's Names Miami Agent | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/olby-sparks-wagner.html | Olby Sparks Wagner | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/copper-shortage-rouses-thieves-stirs-industry-debate-as-a-price.html | Copper Shortage Rouses Thieves, Stirs Industry Debate; As a Price Increase Looms, Stability of Supply Dwindles | True | By Robert Walker | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/skiers-of-6-nations-enter-ottawa-meet.html | SKIERS OF 6 NATIONS ENTER OTTAWA MEET | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/observer-out-out-noble-physics.html | Observer: Out, Out, Noble Physics! | True | By Russell Baker | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/personality-adding-diodes-to-grindstones-milton-higgins-head-of.html | Personality: Adding Diodes to Grindstones; Milton Higgins Head of Team Pressing to Diversify Norton | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/valley-stream-is-baseball-site.html | Valley Stream Is Baseball Site | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/inside-story-on-pyramidclimbing.html | INSIDE STORY ON PYRAMID-CLIMBING | True | By Robert S. Crandall | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/in-the-nation-should-the-poor-get-richeri.html | In The Nation; Should the Poor Get Richer?--I | True | By Tom Wicker | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/judith-lee-married-to-theodore-bulow.html | Judith Lee Married To Theodore Bulow | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/architecture-a-planning-happening.html | Architecture; A Planning Happening | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/british-pay-rises-linked-to-output-productivity-is-set-as-key-to.html | BRITISH PAY RISES LINKED TO OUTPUT; Productivity Is Set as Key to Easing of Wage Curb | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/worrell-yerks.html | WORRELL YERKS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ivy-league-hockey-standing-of-the-teams.html | Ivy League Hockey; STANDING OF THE TEAMS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/orioles-and-angels-release-schedules-for-next-season.html | Orioles and Angels Release Schedules for Next Season | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/copter-helps-install-aircooler-on-mall-copter-installs-air.html | Copter Helps Install Air-Cooler on Mall; Copter Installs Air Conditioners On New Roof of a Jersey Mall | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/soviet-lets-wife-and-son-join-a-defector-in-london.html | Soviet Lets Wife and Son Join a Defector in London | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/german-shipyard-launches-freighter-of-71000-tons.html | German Shipyard Launches Freighter of 71,000 Tons | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/traffic-heavy-in-interleague-deals.html | Traffic Heavy in Interleague Deals | True | By Joseph Durso | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/child-to-mrs-anthony.html | Child to Mrs. Anthony | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/susan-augstein-wed-to-senior-at-clarkson.html | Susan Augstein Wed To Senior at Clarkson | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/home-improvement-power-tool-kits-as-gifts.html | Home Improvement; Power Tool Kits As Gifts | True | By Bernard Gladstone | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/town-disturbed-by-ski-lodge-raid-gatlinburg-tenn-uneasy-as-sheriff.html | TOWN DISTURBED BY SKI LODGE RAID; Gatlinburg, Tenn., Uneasy as Sheriff and Chief Clash | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-korean-doctor-is-seagrave-heir-fund-for-burma-surgeon-to-aid.html | A KOREAN DOCTOR IS SEAGRAVE 'HEIR'; Fund for 'Burma Surgeon' to Aid Village Hospital | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-considine-feted.html | Miss Considine Feted | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/toledo-civic-center-will-offer-a-home-for-touring-arts.html | Toledo Civic Center Will Offer a Home For Touring Arts | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/macao-lives-dangerouslyand-knows-it.html | Macao Lives Dangerously--And Knows It | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/potsdam-beats-utica.html | Potsdam Beats Utica | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/washington-farewell-to-camelot.html | Washington; Farewell to Camelot | True | By James Reston | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-law-a-reversal-on-one-man-one-vote.html | The Law: A Reversal on 'One Man, One Vote' | True | By Fred P. Graham Special To The New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/princeton-routs-navy-five-8557-unbeaten-tigers-pull-away-in-2d-half.html | PRINCETON ROUTS NAVY FIVE, 85-57; Unbeaten Tigers Pull Away in 2d Half for No. 6 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/three-each-indelible-three-each-indelible.html | Three: Each Indelible; Three: Each Indelible | True | By Walter Kerr | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/alla-breve.html | Alla Breve | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pregnant-girls-earn-diplomas-poverty-program-graduates-110.html | PREGNANT GIRLS EARN 'DIPLOMAS'; Poverty Program Graduates 110 Teen-Agers Here | True | By Ronald Maiorana | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-semel-has-child.html | Mrs. Semel Has Child | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/whelehansproviere.html | Whelehan--Sproviere | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-investment-assailed-in-brazil.html | U.S. Investment Assailed in Brazil | True | By Juan de Onñis Special To Tht New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/job-corpsmen-to-travel-but-not-aboard-airliners.html | Job Corpsmen to Travel, But Not Aboard Airliners | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ellen-danciger-bride.html | Ellen Danciger Bride | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-5th-freedom-seen-as-needed-in-world.html | A 5TH FREEDOM SEEN AS NEEDED IN WORLD | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/retarded-helped-to-live-full-life-expanded-program-in-jersey.html | RETARDED HELPED TO LIVE FULL LIFE; Expanded Program in Jersey Benefits Old and Young | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/julia-allens-nuptials.html | Julia Allen's Nuptials | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-johnson-buys-delicacies-of-the-hill-country-she-stocks-up-at.html | Mrs. Johnson Buys Delicacies of the Hill Country; She Stocks Up at Food Sale -- Orders More Than Her Shopping Basket Holds | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/catherine-wood-bride-of-w-harbert-querns.html | Catherine Wood Bride Of W. Herbert Querns | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mich-state-puts-5-on-north-eleven-4-from-notre-dame-also-on-team.html | MICH. STATE PUTS 5 ON NORTH ELEVEN; 4 From Notre Dame Also on Team for Game With South | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mixed-results-from-pairing-budget-as-reform-key.html | Mixed Results from 'Pairing'; Budget as Reform Key | True | By Leonard Buder | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/los-angeles-studies-flying-bus-for-airport-transit.html | Los Angeles Studies Flying Bus for Airport Transit | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-new-round-on-missiles.html | A New Round on Missiles | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-motel-on-a-pittsburgh-hill-may-help-save-old-cable-car-new.html | New Motel on a Pittsburgh Hill May Help Save Old Cable Car; New Motel on Pittsburgh Hilltop May Help Save an Old Cable Car | True | By Lawrence O'Kane | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/plumbers-again-reject-proposal-to-end-long-construction-strike.html | Plumbers Again Reject Proposal To End Long Construction Strike; PLUMBERS REJECT PANEL PACT AGAIN | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/major-leaguers-quintet-to-perform-for-charity.html | Major Leaguers' Quintet to Perform for Charity | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-harris-b-gould.html | MRS. HARRIS B. GOULD | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/poles-get-israeli-awards.html | Poles Get Israeli Awards | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/conservatives-exult-but-can-it-last.html | Conservatives Exult But Can It Last? | True | By Terence Smith | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/and-more-for-young-readers.html | ...and More for Young Readers | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/judith-reutter-married-to-alexander-blanton.html | Judith Reutter Married To Alexander Blanton | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/its-somoza-time-in-managua-again-nicaraguan-dynasty-seems-sure-of.html | IT'S SOMOZA TIME IN MANAGUA AGAIN; Nicaraguan Dynasty Seems Sure of Election Victory | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/north-carolina-routs-nyu-9558-for-violets-worst-defeat-in-series.html | North Carolina Routs N.Y.U., 95-58, for Violets' Worst Defeat in Series | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-york-knickerbockers-scoring-statistics.html | New York Knickerbockers' Scoring Statistics | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bailey-calls-story-of-resigning-false.html | BAILEY CALLS STORY OF RESIGNING FALSE | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/journey-without-maps.html | Journey Without Maps | True | By Lloyd Garrison | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/suddenly-a-pleasant-surprise.html | Suddenly, A Pleasant Surprise | True | By Jack Gould | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fordham-to-open-new-college-in-lincoln-center-area-in-1968-school.html | Fordham to Open New College In Lincoln Center Area in 1968; School, to Be Coeducational, Will Stress Humanities and Religious Study | True | By Gene Currivan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sandra-hewlett-ro-johnson-jr-wed-in-suburbs-alumna-of-smith-and-a.html | Sandra Hewlett, R.O. Johnson Jr. Wed in Suburbs; Alumna of Smith and a University of Utah Graduate Marry | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/new-dame-pattie-gretel-to-race-trials-to-determine-which-will-sail.html | NEW DAME PATTIE, GRETEL TO RACE; Trials to Determine Which Will Sail Against U.S. Defender Off Newport | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/donations-to-fund-for-neediest.html | Donations to Fund for Neediest | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/foreigncar-importers-expect-big-year-despite-domestic-lag-record.html | Foreign-Car Importers Expect Big Year Despite Domestic Lag; RECORD FORESEEN BY MOST SELLERS Volume for Makers Abroad Gained 18% in November as U.S. Models Lagged | True | By William D. Smith | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rosy-13million-pasadenas-gross-successful-new-years-game-reason-why.html | ROSY $1.3-MILLION PASADENA'S GROSS; Successful New Year's Game Reason Why Pros Ignored | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/movie-theater-on-42d-st-may-house-stage-plays.html | Movie Theater on 42d St. May House Stage Plays | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/neva-rockefeller-bride-of-professor-niece-of-governor-is-married-to.html | Neva Rockefeller Bride of Professor; Niece of Governor Is Married to Walter Kaiser of Harvard | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/irt-train-strikes-another.html | IRT Train Strikes Another | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/empire-builder.html | Empire Builder | True | By John K. Bettersworth | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-s-shifts-aides.html | A. & S. Shifts Aides | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/franco-foes-teaming-to-push-for-free-elections-opposition-fronts.html | Franco Foes Teaming to Push for Free Elections; Opposition Front's Aide Says at U.N. That Referendum on Charter Was Fraudulent | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/1000-escape-a-bomb-at-the-st-louis-airport.html | 1,000 Escape a Bomb At the St. Louis Airport | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/kennedy-and-party-of-16-arrive-at-resort-in-idaho.html | Kennedy and Party of 16 Arrive at Resort in Idaho | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/other-openings-of-the-week.html | Other Openings Of the Week | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/brooklyn-museum-plans-indian-tour.html | BROOKLYN MUSEUM PLANS INDIAN TOUR | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/knicks-turn-back-hawk-five116114-knicks-set-back-hawks-116114.html | Knicks Turn Back Hawk Five,116-114; KNICKS SET BACK HAWKS, 116-114 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-townsend-to-be-the-bride-of-a-bank-aide-radcliffe-alumna-and-j.html | Miss Townsend To Be the Bride Of a Bank Aide; Radcliffe Alumna and J. Warner Butterworth 2d of Chase Betrothed | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-news-of-the-week-in-review-the-presidency.html | THE NEWS OF THE WEEK IN REVIEW; The Presidency | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/paper-cautions-regime.html | Paper Cautions Regime | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/victory-is-tied-to-namaths-maturity.html | Victory Is Tied to Namath's Maturity | True | By William N. Wallace | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/chess-fischer-stars-in-havana.html | Chess; Fischer Stars in Havana | True | By Al Horowitz | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/boston-u-st-lawrence-gain-in-hockey-tourney-boston-university-st.html | Boston U., St. Lawrence Gain in Hockey Tourney; Boston University, St. Lawrence Advance to Hockey Semi-Finals | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gen-murrow-ruled-a-suicide.html | Gen. Murrow Ruled a Suicide | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/seeded-stars-gain-in-squash-racquets.html | SEEDED STARS GAIN IN SQUASH RACQUETS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/legality-is-urged-for-numbers-play-harlem-legislator-bids-state.html | LEGALITY IS URGED FOR NUMBERS PLAY; Harlem Legislator Bids State Turn Racket Into Benefit | True | By Thomas A. Johnson | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/son-to-mrs-mendlinger.html | Son to Mrs. Mendlinger | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/metal-can-shipments-rose-for-september.html | Metal Can Shipments Rose for September | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rising-number-of-missing-teenagers-mostly-girls-reported-to-police.html | Rising Number of Missing Teen-Agers, Mostly Girls, Reported to Police | True | By Stephen A.o. Golden | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/exarmy-terminal-is-sought-by-city.html | EX-ARMY TERMINAL IS SOUGHT BY CITY | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-baubles-old-and-new.html | Christmas Baubles, Old and New | True | By George Gent | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jersey-builders-open-new-models-variety-of-designs-offered-starting.html | JERSEY BUILDERS OPEN NEW MODELS; Variety of Designs Offered, Starting at $22,900 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/donald-seligman-becomes-fiance-of-miss-dempsey-student-at-pace.html | Donald Seligman Becomes Fiance Of Miss Dempsey; Student at Pace College Will Wed Daughter of Connecticut Governor | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/coach-asked-to-stay.html | Coach Asked to Stay | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mcdonnell-dominates-the-concern-of-own-name-mdonnell-chief-also-its.html | McDonnell Dominates the Concern of Own Name; M'DONNELL CHIEF ALSO ITS FOUNDER | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/news-of-the-rialto-critics-read-scripts.html | News of the Rialto; Critics Read Scripts? | True | By Lewis Funke | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/israeli-held-key-to-arson-hearing-witness-to-yonkers-fire-will-be.html | ISRAELI HELD KEY TO ARSON HEARING; Witness to Yonkers Fire Will Be Flown to Westchester | | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cornell-wins-final-in-ecac-hockey.html | CORNELL WINS FINAL IN E.C.A.C. HOCKEY | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mary-l-wissler-to-be-the-bride-of-de-graham-radcliffe-graduate-and.html | Mary L. Wissler To Be the Bride Of D.E. Graham; Radcliffe Graduate and Publisher's Son Will Be Married Jan. 7 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/things-that-might-be.html | Things That Might Be | | By Willy Ley | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/why-helen-of-broadway-turned-to-rep-why-helen-turned-to-rep.html | Why Helen of Broadway Turned to Rep; Why Helen Turned to Rep | True | By Irving Drutman | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bob-hope-arrives-in-thailand.html | Bob Hope Arrives in Thailand | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fisheries-industry-study-set.html | Fisheries Industry Study Set | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-city-takes-a-stride-new-orleans-is-first-to-include-negroes-on.html | A City Takes a Stride; New Orleans Is First to Include Negroes on Football Club Board | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/myopia-on-yugoslavia.html | Myopia on Yugoslavia | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/boyd-c-osler-2d-becomes-fiance-of-karen-e-self-april-bridal-planned.html | Boyd C. Osler 2d Becomes Fiance Of Karen E. Self; April Bridal Planned by MacMurray Alumnus and '61 Debutante | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/science-search-for-the-abc-of-rongo-rongo.html | Science; Search for the ABC of Rongo-Rongo | True | By Walter Sullivan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sales-mounting-for-ski-apparel-resident-buying-offices-cite.html | SALES MOUNTING FOR SKI APPAREL; Resident Buying Offices Cite Reorders at Brisk Pace | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/backbiter-wins-at-fair-grounds-cazenove-takes-division-of-louisiana.html | BACKBITER WINS AT FAIR GROUNDS; Cazenove Takes Division of Louisiana Futurity, Too | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cleveland-bond-approvals-seen-aid-to-building-industry.html | CLEVELAND Bond Approvals Seen Aid to Building Industry | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/javits-expecting-new-senate-post-may-succeed-saltonstall-on.html | JAVITS EXPECTING NEW SENATE POST; May Succeed Saltonstall on Appropriations Committee | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/edward-j-mathieu.html | EDWARD J. MATHIEU | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dance-a-difficult-man-to-follow.html | Dance; A Difficult Man To Follow | | By Clive Barnes | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/philippines-tries-new-rice-strain-big-rise-in-yield-reported-with.html | PHILIPPINES TRIES NEW RICE STRAIN; Big Rise in Yield Reported With Short-Stalk Plants | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/un-data-dispute-high-cost-to-city-report-shows-85million-yearly.html | U.N. DATA DISPUTE HIGH COST TO CITY; Report Shows $85-Million Yearly Enters Economy | | By Paul P. Kennedy Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/operations-to-change-sex-planned-in-minneapolis.html | Operations to Change Sex Planned in Minneapolis | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/enemy-battalion-encircled-by-gis-after-hard-fight-but-vietcongs.html | ENEMY BATTALION ENCIRCLED BY G.I.'S AFTER HARD FIGHT; But Vietcong's Main Force May Have Broken Trap. Near Central Highlands FOE'S LOSSES PUT AT 46 U.S. Casualties 'Moderate' --B-52's Raid 4 Areas in South and Neutral Zone | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/patti-leaves-post-with-track-group.html | PATTI LEAVES POST WITH TRACK GROUP | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/russian-rabbits-restive-without-daily-cigarettes.html | Russian Rabbits Restive Without Daily Cigarettes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rusk-expects-rise-in-allies-war-aid.html | RUSK EXPECTS RISE IN ALLIES WAR AID | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/large-christmas-imports-set-record-in-customs-collections.html | Large Christmas Imports Set Record in Customs Collections | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rocky-mountain-conference-to-grow-to-16-teams-by-69.html | Rocky Mountain Conference To Grow to 16 Teams by '69 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-church-here-setting-for-bridal-of-miss-werner-62-debutante-is-wed.html | A Church Here Setting for Bridal Of Miss Werner; '62 Debutante Is Wed to William Warrick Jr., Dartmouth Alumnus | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/piedmont-airline-sets-up-school-will-train-plane-mechanics-to-cope.html | PIEDMONT AIRLINE SETS UP SCHOOL; Will Train Plane Mechanics to Cope With Shortage | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/daphne-vane-dies-at-49-danced-for-balanchine.html | Daphne Vane Dies at 49; Danced for Balanchine | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/three-men-seized-in-buffalo-robbery.html | THREE MEN SEIZED IN BUFFALO ROBBERY | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/man-the-pattern-maker.html | Man the Pattern Maker | True | By Edmund Carpenter | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/col-lewis-curtis-103d-infantry-aide.html | COL. LEWIS CURTIS, 103D INFANTRY AIDE | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/card-infielder-out-of-army.html | Card Infielder Out of Army | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/son-to-the-carl-cobens.html | Son to the Carl Cobens | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/whites-said-to-spend-more-for-drugs-than-negroes.html | Whites Said to Spend More For Drugs Than Negroes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/5-columbia-students-robbed-on-campus-of-city-college.html | 5 Columbia Students Robbed On Campus of City College | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/onefamily-home-growing-larger-higher-prices-include-more-equipment.html | ONE-FAMILY HOME GROWING LARGER; Higher Prices Include More Equipment, Survey Finds | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/valchem-adds-a-product.html | Valchem Adds a Product | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/looking-toward-jumbo-jets.html | Looking Toward Jumbo Jets | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/59-seized-in-berlin-protest.html | 59 Seized in Berlin Protest | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tiger-called-too-old-for-ring-gently-jabs-at-his-detractors.html | Tiger, Called Too Old for Ring, Gently Jabs at His Detractors; Nigerian, 37, in Relaxed Mood After Beating Torres for Light-Heavyweight Title | True | By Robert Lipsyte | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/recordings-two-from-broadway.html | Recordings; Two from Broadway | True | By Dan Sullivan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/britains-vanessa-regal-and-reticent.html | Britain's Vanessa: Regal and Reticent | True | By Peter Bart | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tv-review-nbc-examines-us-involvement-in-asia.html | TV Review; N.B.C. Examines U.S. Involvement in Asia | True | By Jack Gould | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/guidelines-sought-to-determine-the-effect-of-drugs-on-drivers.html | Guidelines Sought to Determine The Effect of Drugs on Drivers | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-vv-andrews-is-wed-to-designer.html | Mrs. V.V. Andrews Is Wed to Designer | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/women-continue-hospital-sitin-9-in-second-day-of-protest-on-closing.html | WOMEN CONTINUE HOSPITAL SIT-IN; 9 in Second Day of Protest on Closing of St. Francis | True | By John P. Callahan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/steeles-gain-top-ranking-in-fatherandson-doubles.html | Steeles Gain Top Ranking In Father-and-Son Doubles | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/samuel-koner-76-lawyer-workmens-circle-official.html | Samuel Koner, 76, Lawyer Workmen's Circle Official | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/stjohns-defeats-notre-dame6562-dove-and-warren-pace-redmen-five-to.html | ST.JOHN'S DEFEATS NOTRE DAME,65-62; Dove and Warren Pace Redmen Five to Fourth Triumph in a Row | True | By Deane McGowen | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/meeting-discussed.html | Meeting Discussed | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sally-h-hooker-engaged-to-wed-roger-sullivan-bay-state-teacher-and.html | Sally H. Hooker Engaged to Wed Roger Sullivan; Bay State Teacher and Graduate of Harvard Plan March Bridal | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/innkeepers-under-fire-hotel-and-motel-group-gives-floor-to-critics.html | INNKEEPERS UNDER FIRE; Hotel and Motel Group Gives Floor to Critics At Parley on Coast | True | By Lawrence E. Davies | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sikh-leader-begins-fast-as-a-protest.html | SIKH LEADER BEGINS FAST AS A PROTEST | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/house-plans-are-offered.html | House Plans Are Offered | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rca-says-its-new-laser-could-curb-auto-accidents.html | R.C.A. Says Its New Laser Could Curb Auto Accidents | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/kenneth-david-soble-55-a-canadian-tv-executive.html | Kenneth David Soble, 55, A Canadian TV Executive | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-stadium-is-termed-a-first-step.html | New Stadium Is Termed a First Step | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cardinal-spellman-leaves.html | Cardinal Spellman Leaves | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rpi-routs-drew-10753.html | R.P.I. Routs Drew, 107-53 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/consumers-spend-more-than-billion-to-deck-the-halls-shoppers-spend.html | Consumers Spend More Than Billion To Deck the Halls; Shoppers Spend Billion to Deck Halls | True | By James J. Nagle | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/if-you-think-i-can-do-it-ill-have-a-go-janet-baker.html | 'If You Think I Can Do It, I'll Have a Go'; Janet Baker | True | By Howard Klein | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/andrews-elected-to-captain-penns-crosscountry-team.html | Andrews Elected to Captain Penn's Cross-Country Team | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/after-the-raid-on-es-sama-for-the-arabs-israel-does-not-exist.html | After the Raid on Es Samu--; For the Arabs Israel Does Not Exist | True | By Anthony Carthew | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/letters.html | Letters | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/nancy-leavens-1957-debutante-wed-in-passaic-wheaton-alumna-bride-of.html | Nancy Leavens, 1957 Debutante, Wed in Passaic; Wheaton Alumna Bride of James L. Weight of Bank of America | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/secrecy-of-club-denied-by-gop-state-chairman-answers-critic-of.html | SECRECY OF CLUB DENIED BY G.O.P.; State Chairman Answers Critic of Fund-Raising Unit | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/patricia-rose-bride-of-ernst-ohnell-3d.html | Patricia Rose Bride Of Ernst Ohnell 3d | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gruening-praises-maritime-agency-lauds-bar-on-rate-rises-for-alaska.html | GRUENING PRAISES MARITIME AGENCY; Lauds Bar on Rate Rises for Alaska Steamship | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/japanese-to-view-packags.html | Japanese to View Packags | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/canadian-captures-crown-in-world-barrel-jumping.html | Canadian Captures Crown In World Barrel Jumping | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bulls-beat-bullets-110106.html | Bulls Beat Bullets, 110-106 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jj-norris-jr-weds-elizabeth-l-knecht.html | J.J. Norris Jr. Weds Elizabeth L. Knecht | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/balance-and-order-vs-demon-chaos-balance-and-order-vs-demon-chaos.html | Balance and Order Vs. Demon Chaos; Balance and Order Vs. Demon Chaos | | By Roger Jellinek | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/smith-is-unruffled.html | Smith Is Unruffled | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/hospital-charges-arouse-costello-parley-with-thaler-turns-into.html | HOSPITAL CHARGES AROUSE COSTELLO; Parley With Thaler Turns Into Shouting Match | | By Paul Hofmann | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/holiday-air-strike-averted-in-canada.html | HOLIDAY AIR STRIKE AVERTED IN CANADA | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/humphrey-to-see-giants.html | Humphrey to See Giants | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/vaticans-choice-of-bishop-hailed-by-british-catholics.html | Vatican's Choice of Bishop Hailed by British Catholics | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/marquette-beats-fordham-by-8258-thompson-paces-warriors-to-3d-place.html | MARQUETTE BEATS FORDHAM BY 82-58; Thompson Paces Warriors to 3d Place in Tourney | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-party-has-tragic-note-children-of-dead-firemen-attend.html | CHRISTMAS PARTY HAS TRAGIC NOTE; Children of Dead Firemen Attend Annual Event | | By Robert E. Dallos | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/another-opinion-a-doctors-view-of-medicaid.html | Another Opinion; A Doctor's View of Medicaid | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/arthur-reynolds-jr-to-marry-martha-prendergast-in-june.html | Arthur Reynolds Jr. to Marry Martha Prendergast in June | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/towaway-drive-will-cover-area-south-of-72d-st-zone-to-quadruple.html | TOWAWAY DRIVE WILL COVER AREA SOUTH OF 72D ST.; Zone to Quadruple Present Midtown Section, Going Down to Battery IT MAY EXTEND TO 86TH Mayor Approves Purchase of 22 New Trucks--Plan Is Hailed by Garelik | | By Henry Raymont | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/peoria-is-reported-as-speck-trial-site.html | PEORIA IS REPORTED AS SPECK TRIAL SITE | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/miss-ruth-e-corbin-becomes-affianced.html | Miss Ruth E. Corbin Becomes Affianced | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/li-man-killed-in-fire.html | L.I. Man Killed in Fire | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/knicks-need-a-takecharge-player.html | Knicks Need a Take-Charge Player | | By Leonard Koppett | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/great-lakes-panel-urges-control-unit.html | GREAT LAKES PANEL URGES CONTROL UNIT | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/in-and-out-of-books-beside-the-potomac.html | IN AND OUT OF BOOKS; Beside the Potomac | True | By Lewis Nichols | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/connecticut-wins-8960.html | Connecticut Wins, 89-60 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/apostle-and-champion-apostle-and-champion.html | Apostle and Champion; Apostle and Champion | True | By Stanley Hoffmann | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-new-kingdom-for-animals-in-los-angeles.html | A NEW KINGDOM FOR ANIMALS IN LOS ANGELES | | By Gladwin Hill | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/indiana-tops-loyola-quintet.html | Indiana Tops Loyola Quintet | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/de-paul-subdues-villanova-6961-temple-routs-rhode-island-for-sixth.html | DE PAUL SUBDUES VILLANOVA, 69-61; Temple Routs Rhode Island for Sixth in Row, 80-62 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bears-ban-on-writers-ends.html | Bears' Ban on Writers Ends | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/relief-for-tribe-crosses-border-cattlemen-haul-goods-that-mexico.html | RELIEF FOR TRIBE CROSSES BORDER; Cattlemen Haul Goods That Mexico Had Forbidden | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/english-jockey-killed.html | English Jockey Killed | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-kennedy-and-look-consult-in-book-dispute-widow-in-tears.html | Mrs. Kennedy and Look Consult in Book Dispute; Widow in Tears | | By John Corry | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jet-fans-hitch-their-chuck-wagons-to-frontoffice-stars-werblin-and.html | Jet Fans Hitch Their Chuck Wagons to Front-Office Stars; Werblin and Ewbank Invited to Pregame Chowder Party | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/britain-with-economics-is-like-america-with-sex-they-cant-keep-it.html | 'Britain with economics is like America with sex: They can't keep it in perspective...'; The World Through Galbraith's Eyes | | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/spotlight-glamour-stocks-soar-again.html | Spotlight; Glamour Stocks Soar Again | | By John J. Abele | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-wallace-in-clash-on-plan-to-avoid-ball.html | Mrs. Wallace in Clash On Plan to Avoid Ball | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/francine-gruber-fiancee.html | Francine Gruber Fiancee | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mountain-setting-for-jersey-suites.html | MOUNTAIN SETTING FOR JERSEY SUITES | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/senate-approval-seen.html | Senate Approval Seen | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dayton-u-teacher-faces-loss-of-post.html | DAYTON U. TEACHER FACES LOSS OF POST | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/taller-tar-heels-outshoot-visitors-nyu-suffers-2d-loss-in-4.html | TALLER TAR HEELS OUTSHOOT VISITORS; N.Y.U. Suffers 2d Loss in 4 Starts—Wagner Beats Susquehanna, 104-56 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sovietchinese-rift-a-secret-to-cubans.html | SOVIET-CHINESE RIFT A SECRET TO CUBANS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ceylon-to-cut-rice-ration.html | Ceylon to Cut Rice Ration | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-president-named-by-air-freight-concern.html | New President Named By Air Freight Concern | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rich-harvest.html | Rich Harvest | | By Robert Gorham Davis | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/supreme-soviet-alters-its-rules-legislature-gives-more-time-to.html | SUPREME SOVIET ALTERS ITS RULES; Legislature Gives More Time to Deputies to Study Issues | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/500000-gift-made-to-cornell-medical.html | $500,000 GIFT MADE TO CORNELL MEDICAL | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/at-los-angeles-tvchannel-2-4-pm-green-bay-packers.html | At Los Angeles; TV-CHANNEL 2, 4 P.M GREEN BAY PACKERS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-five-beats-finland.html | U.S. Five Beats Finland | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/legislator-seeks-jersey-reforms-0connor-of-bergen-plans-bills-on.html | LEGISLATOR SEEKS JERSEY REFORMS; 0'Connor of Bergen Plans Bills on Regulatory Units | True | By Walter H. Waggoner Special To The New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rumanians-charge-us-raid-on-hanoi-hit-their-embassy.html | Rumanians Charge U.S. Raid on Hanoi Hit Their Embassy | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/derailment-blocks-tracks-of-central.html | DERAILMENT BLOCKS TRACKS OF CENTRAL | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/commons-to-hold-morning-sessions-move-is-viewed-as-a-shift-toward.html | COMMONS TO HOLD MORNING SESSIONS; Move Is Viewed as a Shift Toward Professionalism | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-cheer-at-17000-and-under-christmas-cheer-cont.html | Christmas Cheer at $17,000 and Under; Christmas Cheer (Cont.) | True | By Patricia Peterson | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/there-is-still-another-star-imagination.html | 'There Is Still Another Star, Imagination' | True | By Theodore Strongin | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/man-found-guilty-in-brinks-robbery.html | MAN FOUND GUILTY IN BRINKS ROBBERY | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/macao-ousts-two-who-fought-riots-meets-chinese-demands-for.html | MACAO OUSTS TWO WHO FOUGHT RIOTS; Meets Chinese Demands for Dismissals and Apology | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/andover-beats-trinity-40-takes-prep-hockey-crown.html | Andover Beats Trinity, 4-0, Takes Prep Hockey Crown | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/slain-marines-parents-get-ky-sympathy-note.html | Slain Marine's Parents Get Ky Sympathy Note | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/li-airman-killed-in-crash.html | L.I. Airman Killed in Crash | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/r-bennett-bean-weds-cathy-bao-jackson-alumna-teacher-at-wagner-and.html | R. Bennett Bean Weds Cathy Bao, Jackson Alumna; Teacher at Wagner and a Doctoral Candidate Marry in Englewood | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/soviet-deplores-trade-barriers-aides-here-see-roadblocks-in.html | SOVIET DEPLORES TRADE BARRIERS; Aides Here See Roadblocks in East-West Exchange | True | By Gerd Wilcke | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cbc-is-target-of-canadas-mps-but-some-are-found-to-have-taken-pay.html | C.B.C. IS TARGET OF CANADA'S M.P.'S; But Some Are Found to Have Taken Pay for Broadcasts | True | By Jay Walz Special To The New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/liu-loses-in-2-overtimes.html | L.I.U. Loses in 2 Overtimes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pride-of-judea-bazaar.html | Pride of Judea Bazaar | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tenantowners-take-coop-title-united-nations-plaza-has-334-units-in.html | TENANT-OWNERS TAKE CO-OP TITLE; United Nations Plaza Has 334 Units in 2 Buildings | True | By Thomas W. Ennis | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-urged-to-woo-foreign-tourists-gray-of-pan-american-says-we-must.html | U.S. URGED TO WOO FOREIGN TOURISTS; Gray of Pan American Says We Must Learn 5 Lessons | True | By Tania Long | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/doubts-dampen-investors-mood-confusion-still-lingering-after-26-per.html | DOUBTS DAMPEN INVESTORS' MOOD; Confusion Still Lingering After 26 Per Cent Decline --Views on '67 Bearish | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pittsburgh-asks-aid-from-county-wants-suburbs-to-assume-costs-of.html | PITTSBURGH ASKS AID FROM COUNTY; Wants Suburbs to Assume Costs of Some Facilities | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/hampton-institute-building-fast-to-mark-a-century-of-expansion.html | Hampton Institute Building Fast To Mark a Century of Expansion; Hampton Institute Builds to Mark Centenary | True | By Joseph P. Fried Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-shingle-resists-fungus-that-blackens-house-roofs.html | New Shingle Resists Fungus That Blackens House Roofs | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-centennial-fete-for-canada-nation-invites-world-to-yearlong-party.html | A Centennial Fete for Canada; Nation Invites World To Year-Long Party Starting on Jan. 1 | True | By Jay Walz | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bridge-rare-publishing-feat-by-acbl.html | Bridge; Rare Publishing Feat by A.C.B.L. | True | By Alan Truscott | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mark-set-at-laurel-knightly-manner-wins-at-laurel.html | Mark Set at Laurel; KNIGHTLY MANNER WINS AT LAUREL | True | By Joe Nichols Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dorothy-needham-planning-marriage.html | Dorothy Needham Planning Marriage | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/duquesne-crushes-wake-forest-8971-32-points-for-barr.html | Duquesne Crushes Wake Forest, 89-71; 32 Points for Barr | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-fume-curbs-on-autos-sought-limits-on-pleasure-driving-urged-at.html | NEW FUME CURBS ON AUTOS SOUGHT; Limits on Pleasure Driving Urged at Parley on Smog | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/wood-field-and-stream-the-bahamas-an-old-salt-discovers-wisdom-of-a.html | Wood, Field and Stream; The Bahamas; An Old Salt Discovers Wisdom of a Child | True | By Frank M. Blunk | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/stearns-on-1195-mph-regains-water-ski-record.html | Stearns, on 119.5 M.P.H., Regains Water Ski Record | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/airlines-to-offer-lowest-rate-ever-on-atlantic-trips-cuts-in-fare.html | AIRLINES TO OFFER LOWEST RATE EVER ON ATLANTIC TRIPS; Cuts in Fare for Group and Inclusive-Tour Flights Take Effect on Jan.1 | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/richard-apfel-weds-miss-sharon-bickler.html | Richard Apfel Weds Miss Sharon Bickler | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/billiards-title-match-tickets-go-on-sale-at-queens-parlor.html | Billiards Title Match Tickets Go on Sale at Queens Parlor | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/job-corps-helps-slum-girls-shed-mud-of-gutter.html | Job Corps Helps Slum Girls Shed 'Mud of Gutter' | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/philadelphia-economic-activity-is-said-to-continue-high.html | PHILADELPHIA Economic Activity Is Said to Continue High | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-world-sanctions-for-rhodesia.html | The World; Sanctions For Rhodesia | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gardens.html | Gardens | True | By A.m. Sowder | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/u-s-notes-4-of-each-dollar-spent-in-66-went-for-imports.html | U. S. Notes 4 % of Each Dollar Spent in '66 Went for Imports | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sports-today-football.html | Sports Today; FOOTBALL | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pact-to-bar-space-arms-backed-in-key-un-vote-a-key-vote-backs-space.html | Pact to Bar Space Arms Backed in Key U.N. Vote; A KEY VOTE BACKS SPACE-ARMS PACT | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/johnson-to-issue-rhodesian-order-to-impose-un-sanctions-on-list-of.html | JOHNSON TO ISSUE RHODESIAN ORDER; To Impose U.N. Sanctions on List of Key Exports | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/center-is-sought-for-rights-cases-feinsinger-seeking-funds-for-a.html | CENTER IS SOUGHT FOR RIGHTS CASES; Feinsinger Seeking Funds for a Wisconsin Site | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/charleston-housing-off-but-general-business-picture-gains.html | CHARLESTON Housing Off, but General Business Picture Gains | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/army-defeats-holy-cross.html | Army Defeats Holy Cross | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/biosatellites-rockets-fail-10-million-specimens-are-lost.html | Biosatellite's Rockets Fail; 10 Million Specimens Are Lost | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rodgersmclellan.html | Rodgers—McLellan | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/javits-disavows-antipeking-lobby-committee-of-million-drops-use-of.html | JAVITS DISAVOWS ANTI-PEKING LOBBY; Committee of Million Drops Use of Names of Other Congress Members | True | By E. W. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/laurie-m-hudes-bride-of-richard-weinman.html | Laurie M. Hudes Bride Of Richard Weinman | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/brown-carlos-star-in-aau-track-here.html | BROWN, CARLOS STAR IN A.A.U. TRACK HERE | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/nancy-a-holt-betrothed.html | Nancy A. Holt Betrothed | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-lady-from-allegheny-city-lady-from-allegheny-city.html | The Lady From Allegheny City; Lady From Allegheny City | True | By Wayne Andrews | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/governors-plan-office-in-capital-move-would-help-to-inform-them-of.html | GOVERNORS PLAN OFFICE IN CAPITAL; Move Would Help to Inform Them of Federal Programs They Must Administer | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/thoughts-on-reading-taking-a-trip-with-timothy-leary.html | Thoughts on Reading "Taking a 'Trip' With Timothy Leary" | True | By Priscilla B. Dewey | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sicilian-convicted-of-rape-for-following-a-tradition.html | Sicilian Convicted of Rape For Following a Tradition | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/richmond-elimination-of-excise-tax-on-cigarettes-urged.html | RICHMOND Elimination of Excise Tax on Cigarettes Urged | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/photography-amateur-spending-is-on-rise.html | Photography; Amateur Spending Is on Rise | True | By Jacob Deschin | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cincinnati-victor-7448.html | Cincinnati Victor, 74-48 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/texas-vanquishes-mississippi-19-to-0-bradley-scores-two-times-and.html | TEXAS VANQUISHES MISSISSIPPI, 19 TO 0; Bradley Scores Two Times and Gilbert Once in Bluebonnet Bowl | True | By United Press International | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dallas-favored-by-3-touchdowns-underdogs-are-closing-out-poorest.html | DALLAS FAVORED BY 3 TOUCHDOWNS; Underdogs Are Closing Out Poorest Season in History With Game at Stadium | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/exswim-champion-now-worries-only-of-midget-cobham.html | Ex-Swim Champion Now Worries Only Of Midget, Cobham | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/6-are-attendants-of-miss-agathon-at-her-marriage-nuptials-held-in.html | 6 Are Attendants Of Miss Agathon At Her Marriage; Nuptials Held in Rye for Skidmore Graduate and James Keeshan | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/eugene-e-du-pont-dies-at-age-of-84-board-member-of-chemical-company.html | EUGENE E. DU PONT DIES AT AGE OF 84; Board Member of Chemical Company Half a Century | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-desert-now-seems-positively-salubrious-the-desert-now-seems.html | The Desert Now Seems Positively Salubrious; THE DESERT NOW SEEMS SALUBRIOUS | True | By Jeanne Beaty | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mexico-improves-cities-on-border-but-us-tourists-dont-go-to-new.html | MEXICO IMPROVES CITIES ON BORDER; But U.S. Tourists Don't Go to New Shopping Center's | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/swedish-contest-winner-gives-1000-to-unicef.html | Swedish Contest Winner Gives $1,000 to UNICEF | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gwyneth-jones-is-a-comer.html | Gwyneth Jones Is a 'Comer | True | By Howard Klein | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/coins-spanish-treasure-in-holiday-display.html | Coins; Spanish Treasure In Holiday Display | True | By Herbert C. Bardes | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/village-with-old-new-england-air-rises-in-connecticut-2000-units.html | Village With Old New England Air Rises in Connecticut; 2,000 Units for Adults to Dot 700 Acres | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/family-acquiring-its-first-pup-is-offered-some-timely-advice.html | Family Acquiring Its First Pup Is Offered Some Timely Advice | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/woman-acquitted-in-monument-plot.html | WOMAN ACQUITTED IN MONUMENT PLOT | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/francoise-from-france-white-boots-and-y-eye.html | Francoise from France; White Boots and Ye--Ye | True | By Joan Barthel | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/76ers-vanquish-pistons-120105-win-14th-of-last-15-games-on.html | 76ERS VANQUISH PISTONS, 120-105; Win 14th of Last 15 Games on Chamberlain's Fine Play | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/psycho-gets-the-axe.html | 'Psycho' Gets the Axe | True | By Val Adams | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/no-great-master-but-a-great-influence-no-great-master-but-a-great.html | No Great Master But a Great Influence; No Great Master, But a Great Influence (Cont). | True | By Hilton Kramer | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pueblo-life-blends-past-and-present.html | Pueblo Life Blends Past and Present | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rangers-capture-fifth-in-row-31-gilbert-notches-16th-goal-as.html | RANGERS CAPTURE FIFTH IN ROW, 3-1; Gilbert Notches 16th Goal as League-Leading Blues End Leafs' Home String | True | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fibermaking-capacity-of-us-rising-quickly.html | Fiber-Making Capacity Of U.S. Rising Quickly | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/li-nuptials-for-joan-sheldon-and-lieut-h-john-ernst-3d.html | L.I. Nuptials For Joan Sheldon And Lieut. H. John Ernst 3d | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/3-children-die-as-blaze-destroys-home-in-nyack.html | 3 Children Die as Blaze Destroys Home in Nyack | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/summaries-at-eastern-dog-club-show.html | Summaries at Eastern Dog Club Show | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-jury-on-coast-said-to-investigate-gamblers-meeting.html | U.S. Jury on Coast Said to Investigate Gamblers' Meeting | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/kansas-aide-retained.html | Kansas Aide Retained | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/6billion-asked-for-new-chicago-social-and-racial-problems-target-of.html | $6-BILLION ASKED FOR NEW CHICAGO; Social and Racial Problems Target of 15-Year Plan | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/thieves-crack-college-safe.html | Thieves Crack College Safe | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/to-be-a-neighbor.html | To Be a Neighbor | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/climax-in-peking.html | Climax in Peking | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/plans-for-towers-meet-a-setback-mcgrawhill-weighs-lease-on-space.html | PLANS FOR TOWERS MEET A SETBACK; McGraw-Hill Weighs Lease on Space, but Rejects 2 8th Avenue Proposals ONE PROJECT DISCARDED But Port Authority 'Assumes' the Air Rights Will Be Used Over a Terminal Annex | True | By William Robbins | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fe-besmers-have-son.html | F.E. Besmers Have Son | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/project-combats-lure-of-suburbs-giant-distribution-center-helps.html | PROJECT COMBATS LURE OF SUBURBS; Giant Distribution Center Helps City to Hold 2 Big Industrial Tenants JANUARY START PLANNED 14-Story West Side Building Will Rise Over Tracks of Pennsylvania Railroad | True | By Franklin Whitehouse | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/florida-upsets-kentucky.html | Florida Upsets Kentucky | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bach-and-beatles-on-bells.html | Bach and Beatles on Bells | True | By Allen Hughes | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/programs.html | Programs | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/syria-maneuvers-for-a-big-prizeiraq.html | Syria Maneuvers for a Big Prize--Iraq | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/canadiens-gain-tie-with-hawks-duff-pulls-montreal-even-twice-in-44.html | CANADIENS GAIN TIE WITH HAWKS; Duff Pulls Montreal Even Twice in 4-4 Contest | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/expandable-mobile-homes.html | Expandable Mobile Homes | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-new-resort-in-the-alps-the-old-swiss-village-of-zinal-has-been.html | A New Resort in the Alps; The Old Swiss Village of Zinal Has Been Transformed Into a Ski Center With All the Comforts of Home | True | By Robert Deardorff | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/british-marshes-yield-to-a-port-project-on-reclaimed-land-at.html | BRITISH MARSHES YIELD TO A PORT; Project on Reclaimed Land at Tilbury Vital to Trade | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/adelphi-five-takes-tourney-final-7268.html | ADELPHI FIVE TAKES TOURNEY FINAL, 72-68 | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/duty-politics-does-not-pay-fair-campaign-practices-panel-discovers.html | Duty Politics Does Not Pay,' Fair Campaign Practices Panel Discovers | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/youth-is-convicted-admitted-6-killings.html | YOUTH IS CONVICTED; ADMITTED 6 KILLINGS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/italy-raises-death-tax-10.html | Italy Raises Death Tax 10% | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/garden-suites-in-jersey.html | Garden Suites in Jersey | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/james-hamilton-65-market-consultant.html | JAMES HAMILTON, 65, MARKET CONSULTANT | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/drive-seeks-childrens-books.html | Drive Seeks Children's Books | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/katherine-d-glover-is-married-at-home.html | Katherine D. Glover Is Married at Home | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/williams-hamilton-advance-to-semifinals-in-hockey.html | Williams, Hamilton Advance To Semi-Finals in Hockey | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/barrowsstephens.html | Barrows--Stephens | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/skyscraper-plan-battled-in-tokyo-tower-near-palace-called-peril-to.html | SKYSCRAPER PLAN BATTLED IN TOKYO; Tower Near Palace Called Peril to Sylvan Setting | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fewer-concerns-issuing-bonuses-more-frugal-holiday-laid-to-tight.html | FEWER CONCERNS ISSUING BONUSES; More Frugal Holiday Laid to Tight Credit Situation | True | By William M. Freeman | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/meet-the-generals-yes-sir-meet-the-generals-cont.html | Meet The Generals (Yes, Sir!); Meet the Generals (Cont.) | True | BY William H. Honan | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/smith-said-to-seek-panel.html | Smith Said to Seek Panel | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/surplus-means-success-at-farm-in-israels-negev.html | Surplus Means Success at Farm in Israel's Negev | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675740 | B00000311620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/archives/cello-debut-made-by-gisela-depkat-prizewinners-recital-here-shows.html | CELLO DEBUT MADE BY GISELA DEPKAT; Prize-Winner's Recital Here Shows Skill and Enthusiasm | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ryan-says-con-ed-faces-tax-check-asked-study-of-deductions-for.html | RYAN SAYS CON ED FACES TAX CHECK; Asked Study of Deductions for Storm King Publicity | | By Maurice Carroll | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/algerian-vote-drive-attracts-military.html | ALGERIAN VOTE DRIVE ATTRACTS MILITARY | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/savings-and-loans-share-computers.html | SAVINGS AND LOANS SHARE COMPUTERS | True | | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-18 | 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-week-in-finance-investors-suddenly-lose-a-mantle-of-confidence.html | The Week in Finance; Investors Suddenly Lose a Mantle Of Confidence and Become Cautious | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675740 | B00000311620 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/buffalo-bills-capture-division-title-a-day-after-jets-ran.html | Buffalo Bills Capture Division Title a Day After Jets Ran Interference | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/account-of-assassination-is-reported-to-charge-neglect-by-guards.html | Account of Assassination Is Reported to Charge Neglect by Guards; ALLEGED NEGLECT OF GUARDS CITED | True | By Murray Schumach | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/state-democratic-bloc-to-study-powells-status.html | State Democratic Bloc To Study Powell's Status | True | By Maurice Carroll | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/2-anticastro-chiefs-freed-at-extortion-trial-in-miami.html | 2 Anti-Castro Chiefs Freed At Extortion Trial in Miami | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/constance-bain-bride-of-michael-h-moskow.html | Constance Bain Bride Of Michael H. Moskow | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/professor-leaving-kentucky.html | Professor Leaving Kentucky | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/kiesinger-seeking-usfrench-amity-new-chancellor-says-bonn-may-be.html | KIESINGER SEEKING U.S.-FRENCH AMITY; New Chancellor Says Bonn May Be Able to Mitigate Some of Differences | | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/new-president-named-for-builders-institute.html | New President Named For Builders Institute | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/miss-mortimer-1964-debutante-will-be-a-bride-paris-student-fiancee.html | Miss Mortimer, 1964 Debutante, Will Be a Bride; Paris Student Fiancee of Ivan de Navacelle --Nuptials in June | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/25-die-in-spanish-rail-crash.html | 25 Die in Spanish Rail Crash | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/slower-growth-foreseen.html | Slower Growth Foreseen | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/hirohitos-niece-married-to-commoner-forfeits-title.html | Hirohito's Niece, Married To Commoner, Forfeits Title | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/detroit-shatters-blue-string-at-5-delvecchio-and-macgregor-each.html | DETROIT SHATTERS BLUE STRING AT 5; Delvecchio and MacGregor Each Score Twice--4th Shutout for Crozier | | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/turkish-leaders-awaiting-kosygin-russians-arrival-tomorrow-a.html | TURKISH LEADERS AWAITING KOSYGIN; Russian's Arrival Tomorrow a Historic Occasion | | By James Feron Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/smallpox-kills-107-pakistanis.html | Smallpox Kills 107 Pakistanis | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/soviet-six-beats-finland.html | Soviet Six Beats Finland | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/talks-with-wirtz-adjourned-on-strike-at-union-carbide.html | Talks With Wirtz Adjourned On Strike at Union Carbide | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/spray-said-to-protect-yule-tree-from-fire.html | Spray Said to Protect Yule Tree From Fire | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/personal-finance-reducing-taxes-by-gift-giving-personal-finance.html | Personal Finance: Reducing Taxes by Gift Giving; Personal Finance | True | By Sal Nuccio | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/college-and-school-results-basketball-schools.html | College and School Results; BASKETBALL (Schools) | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ruthann-markowitz-wed.html | Ruthann Markowitz Wed | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/johnson-queried-on-bombing.html | Johnson Queried on Bombing | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/pratt-president-leaves-jan-1.html | Pratt President Leaves Jan. 1 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/israelis-ban-a-play-based-on-real-case.html | ISRAELIS BAN A PLAY BASED ON REAL CASE | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/meredith-lilly-remain-on-bench-police-guard-sherman-from-fanslandry.html | MEREDITH, LILLY REMAIN ON BENCH; Police Guard Sherman From Fans—Landry Says His Club Lacked Desire STATISTICS OF THE GAME | True | By William N. Wallace | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/refugee-flees-east-berlin.html | Refugee Flees East Berlin | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/silvermaneinziger.html | Silverman—Einziger | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/statistics-of-the-game-90244183.html | Statistics of the Game | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/tennessee-resort-suffers-loss-of-business-after-liquor-raids.html | Tennessee Resort Suffers Loss Of Business After Liquor Raids; Sheriff at Gatlinburg Fights Drinking and Gambling - Ski Trade Declines | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/national-basketball-assn-last-nights-games.html | National Basketball Ass'n; LAST NIGHT'S GAMES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-turning.html | THE TURNING | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/congo-threatens-miniere-on-mines-would-end-concessions-if-offices.html | CONGO THREATENS MINIERE ON MINES; Would End Concessions If Offices Aren't Moved | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/deaths-90243212.html | Deaths | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/poverty-march-on-capital-urged-by-negro-leader.html | Poverty March on Capital Urged by Negro Leader | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ruth-abramson-wed-here-to-gilbert-cant.html | Ruth Abramson Wed Here to Gilbert Cant | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brendel-offers-rare-beethoven-pianist-plays-the-33-diabelli.html | BRENDEL OFFERS RARE BEETHOVEN; Pianist Plays the 33 Diabelli Variations in Festival | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/wndt-dismisses-its-programing-vice-president-freedman-citing.html | WNDT Dismisses Its Programing Vice President; Freedman, Citing Cancellation of 'Golden Screw,' Charges Station Seeks 'Safe Ideas' | True | By Jack Gould | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/case-63-a-babys-need.html | CASE 63 A Baby's Need | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/radio-music.html | Radio; Music | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-tax-debate.html | The Tax Debate | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lindsay-concedes-hospital-neglect-but-blames-past-charges-a-quarter.html | LINDSAY CONCEDES HOSPITAL NEGLECT BUT BLAMES PAST; Charges 'a Quarter Century of Decay and Neglect' and Promises City Reforms 2 AIDES SCORE THALER Brown and Terenzio Insist Senator Exaggerates-- Wagner Defends Himself | True | By Paul Hofmann | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/new-delhi-censoring-news-about-fasting-sikh-leader.html | New Delhi Censoring News About Fasting Sikh Leader | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brownell-heads-chrysler-panel-board-will-review-disputes-on.html | BROWNELL HEADS CHRYSLER PANEL; Board Will Review Disputes on Dealership Contracts | True | By Robert Walker | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/calls-it-cruel-and-unjust-to-suggest-he-would-dishonor-kennedy.html | Calls It 'Cruel and Unjust' to Suggest He Would Dishonor Kennedy; BREACH OF FAITH DENIED BY AUTHOR He Recalls That Interviews With Mrs. Kennedy Had Met With Her Consent | True | By Douglas Robinson | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/irish-premier-to-see-wilson.html | Irish Premier to See Wilson | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-chief-awards-90244286.html | THE CHIEF AWARDS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/pope-paul-offers-christmas-wish-puts-holiday-note-in-regular.html | POPE PAUL OFFERS CHRISTMAS WISH; Puts Holiday Note in Regular Blessing at St. Peter's | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/bunker-and-eshkol-confer-about-desalting-project.html | Bunker and Eshkol Confer About Desalting Project | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/3000-tree-ornaments-and-six-months-of-work-go-into-designers-party.html | 3,000 Tree Ornaments and Six Months of Work Go Into Designer's Party | True | By Nan Ickeringill | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/silver-tube-squeezer.html | Silver Tube Squeezer | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dime-savings-bank-elects.html | Dime Savings Bank Elects | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/kennedys-go-skiing-at-sun-valley-resort.html | Kennedys Go Skiing At Sun Valley Resort | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/seven-are-arrested.html | Seven Are Arrested | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brezhnev60gets-top-soviet-award-party-chief-is-given-title-of-hero.html | BREZHNEV,60,GETS TOP SOVIET AWARD; Party Chief Is Given Title of Hero of the Soviet Union, Highest Military Honor | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/stage-for-kennedymanchester-dispute-was-set-last-summer.html | Stage for Kennedy-Manchester Dispute Was Set Last Summer | True | By Richard Witkin | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/esking-saud-robed-in-gold-and-party-of-130-land-in-cairo-he-is.html | Ex-King Saud, Robed in Gold, And Party of 130 Land in Cairo; He Is Applauded on Arrival as a Permanent Guest-- Settles of Shephard's | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/howard-a-steiger.html | HOWARD A. STEIGER | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/orban-wins-saber-meet-by-beating-2-in-fenceoff.html | Orban Wins Saber Meet By Beating 2 in Fence-Off | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/philadelphia-gets-a-plan-for-big-stadium-complex.html | Philadelphia Gets a Plan For Big Stadium Complex | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/university-seeks-to-double-rolls-israels-barilan-starts-a-drive-for.html | UNIVERSITY SEEKS TO DOUBLE ROLLS; Israel's Bar-Ilan Starts a Drive for $20-Million | True | By Irving Spiegel | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/adlerberger.html | Adler—Berger | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lynne-janet-newhouse-bride-of-edward-segal.html | Lynne Janet Newhouse Bride of Edward Segal | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/amk-corporation-adds-new-member-to-board.html | AMK Corporation Adds New Member to Board | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/jewish-seminary-honors-brooke-of-massachusetts.html | Jewish Seminary Honors Brooke of Massachusetts | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/49ers-lose-3014.html | 49ers Lose, 30-14 | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/visits-to-jordan-holy-sites-denied-to-christian-israelis.html | Visits to Jordan Holy Sites Denied to Christian Israelis | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/benefits-at-65.html | Benefits at 65 | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/marion-lear-bride-of-roger-swaybill.html | Marion Lear Bride Of Roger Swaybill | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/something-to-please-every-cook-in-two-new-books.html | Something to Please Every Cook in Two New Books | True | By Craig Claiborne | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/1year-maturities-are-107726760055.html | 1-YEAR MATURITIES ARE $107,726,760,055 | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/musica-aeterna-led-by-waldman-conductor-offers-a-novelty-violin.html | MUSICA AETERNA LED BY WALDMAN; Conductor Offers a Novelty, Violin Concerto by Weigl | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/deirdre-marsters-affianced-to-ens-benjamin-mccleary.html | Deirdre Marsters Affianced To Ens. Benjamin McCleary | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/clare-macintyre-music-therapist-plans-marriage-to-be-bride-of.html | Clare MacIntyre Music Therapist, Plans Marriage; To Be Bride of George Frederick Perkins Jr. of Ginn & Co. | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/canadiens-defeated-by-bruin-sextet-31.html | CANADIENS DEFEATED BY BRUIN SEXTET, 3-1 | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/senator-clark-hits-fbi-and-cia-as-danger-to-us.html | Senator Clark Hits F.B.I. and C.I.A. As Danger to U.S. | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-chief-awards-variety-groups.html | THE CHIEF AWARDS; VARIETY GROUPS | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/republicans-in-the-90th-congress-told-to-avoid-do-nothing-role.html | Republicans in the 90th Congress Told to Avoid 'Do Nothing' Role | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cardinal-shehan-in-hospital.html | Cardinal Shehan in Hospital | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/bridge-stayman-and-kahn-win-life-master-pair-title.html | Bridge; Stayman and Kahn Win Life Master Pair Title | True | By Alan Truscott | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/maritime-agency-is-denounced-on-applications-for-subsidies.html | Maritime Agency Is Denounced On Applications for Subsidies | True | By Edward Morrow | 1994-10-07 | RE0000675737 | B00003310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1994-10-07 | RE0000675737 | B00003310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/debate-on-bridge-won-by-shippers-new-hampshiremaine-span-to-have.html | DEBATE ON BRIDGE WON BY SHIPPERS; New Hampshire-Maine Span to Have More Clearance | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mrs-guy-cary-dies-newport-figure-82.html | MRS. GUY CARY, DIES, NEWPORT FIGURE, 82 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/trooper-and-felon-slain-in-gun-fight.html | TROOPER AND FELON SLAIN IN GUN FIGHT | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/treaties-in-modern-times.html | Treaties in Modern Times | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cornell-alumnus-and-carol-chase-wed-in-suburbs-joe-oppenheimer-navy.html | Cornell Alumnus And Carol Chase Wed in Suburbs; Joe Oppenheimer, Navy Petty Officer, Marries a Senior at Smith | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/priscilla-vaux-fox-betrothed-to-frederick-etherington-jr.html | Priscilla Vaux Fox Betrothed To Frederick Etherington Jr. | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/open-season-on-staten-island.html | Open Season on Staten Island | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/hot-line-breaks-in-baltic.html | 'Hot Line' Breaks in Baltic | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/venezuela-plane-crash-kills-6.html | Venezuela Plane Crash Kills 6 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/scheinmann-wins-fiveset-match-mcadoo-terrell-also-gain-in-title.html | SCHEINMANN WINS FIVE-SET MATCH; McAdoo, Terrell Also Gain In Title Squash Racquets | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/superunion-in-oil-industry-may-coordinate-bargaining.html | 'Superunion' in Oil Industry May Coordinate Bargaining | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/end-seen-in-weeks-for-biosatellite-1.html | END SEEN IN WEEKS FOR BIOSATELLITE 1 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/polo-and-cricket-part-of-calcutta-melange-snake-charmers-and-fakirs.html | Polo and Cricket Part of Calcutta Melange; Snake Charmers and Fakirs Also Bid for Attention | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/peace-corps-in-botswana.html | Peace Corps in Botswana | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/singers-sales-top-a-billion.html | Singer's Sales Top a Billion | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ross-sees-threat-in-streamlining-fears-mayor-will-bypass-council-in.html | ROSS SEES THREAT IN STREAMLINING; Fears Mayor Will Bypass Council in Creating Jobs | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mail-subscription-us-territories.html | MAIL SUBSCRIPTION, U.S., TERRITORIES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/carol-winkelstern-bride.html | Carol Winkelstern Bride | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/50000-bees-in-brooklyn-get-new-hive-but-keep-old-sting.html | 50,000 Bees in Brooklyn Get New Hive but Keep Old Sting | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dance-paul-sanasardo-troupe-opens-its-subscription-series-at.html | Dance: Paul Sanasardo; Troupe Opens Its Subscription Series at Kaufmann Hall With 4 Ballets | True | By Clive Barnes | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ben-shahn-in-hospital.html | Ben Shahn in Hospital | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/chamber-orchestra-gives-bach-concert.html | CHAMBER ORCHESTRA GIVES BACH CONCERT | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/criticism-of-the-draft.html | Criticism of the Draft | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/shipping-line-moves.html | Shipping Line Moves | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/deaths-90243220.html | Deaths | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/great-lakes-group-names-aid.html | Great Lakes Group Names Aid | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/rebecca-sherrill-engaged-to-wed-timothy-t-more-student-at-skidmore.html | Rebecca Sherrill Engaged to Wed Timothy T. More; Student at Skidmore and Senior at Yale Are Planning Bridal | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/television-morning.html | Television; Morning | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/korean-five-loses-fightmarred-game.html | KOREAN FIVE LOSES FIGHT-MARRED GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/new-jerseys-higher-education.html | New Jersey's Higher Education | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/windfall-for-britain.html | Windfall for Britain | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cisselgreenwood.html | Cissel–Greenwood | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/canadian-rail-negotiators-agree-on-wage-increases.html | Canadian Rail Negotiators Agree on Wage Increases | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/javits-says-soviet-is-ready-for-talks.html | JAVITS SAYS SOVIET IS READY FOR TALKS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/more-us-forces-arrive-in-vietnam-more-usforces-land-in-vietnam.html | More U.S. Forces Arrive in Vietnam; MORE U.S. FORCES LAND IN VIETNAM | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/egypt-due-to-get-soviet-wheat-aid-deal-is-reported-after-us-fails.html | EGYPT DUE TO GET SOVIET WHEAT AID; Deal Is Reported After U.S. Fails to Reply to Request | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/zionist-warns-jews-in-germany-of-peril.html | ZIONIST WARNS JEWS IN GERMANY OF PERIL | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lightning-kills-14-africans.html | Lightning Kills 14 Africans | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lefkowitz-asks-us-rule-making-wiretapping-legal.html | Lefkowitz Asks U.S. Rule Making Wiretapping Legal | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/text-of-the-statement-by-manchester.html | Text of the Statement by Manchester | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/guinness-heir-21-is-killed-in-london-sportscar-crash.html | Guinness Heir, 21, Is Killed in London Sportscar Crash | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/davischarney.html | Davis–Charney | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/royal-surgeon-named-new-zealand-governor.html | Royal Surgeon Named New Zealand Governor | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/irita-van-doren-editor-of-books-herald-tribune-review-is-dead.html | Irita Van Doren, Editor of Books, Herald Tribune Review, Is Dead; Friend of Major Writers Was a Leading Literary Figure for More Than 40 Years | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/onorio-ruotolo-sculptor-here-portraitist-in-stone-dies-carved.html | ONORIO RUOTOLO, SCULPTOR HERE; Portraitist in Stone Dies-- Carved 'Freedoms' Plaques | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/life-on-welfare-a-daily-struggle-for-existence-families-get-by.html | Life on Welfare: A Daily Struggle for Existence; FAMILIES GET BY WITHOUT EXTRAS Hopelessness, Vermin and Crime Are Ways of Life for Those on Relief | True | By Thomas A. Johnson | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cutting-highway-deaths.html | Cutting Highway Deaths | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/glore-forgan-staats-picks-high-executive.html | Glore Forgan, Staats Picks High Executive | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/argentine-police-seize-leader-of-port-strike-raid-meeting-at-which.html | Argentine Police Seize Leader of Port Strike; Raid Meeting at Which Vote to End Walkout Was Expected --3 Hurt in Disorders | | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/libensonhollis.html | Libenson--Hollis | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/abelard-and-heloise.html | Abelard and Heloise | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mikita-wharram-and-mohns-score-chicagos-scooter-line-has-registered.html | MIKITA, WHARRAM AND MOHNS SCORE; Chicago's Scooter Line Has Registered 84 Points | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/eagles-win-spot-in-playoff-bowl-beat-redskins-3728-to-tie-browns.html | EAGLES WIN SPOT IN PLAYOFF BOWL; Beat Redskins, 37-28, to Tie Browns for 2d in East STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/albert-salomon-a-sociologist-75-professor-at-the-new-school.html | ALBERT SALOMON, A SOCIOLOGIST, 75; Professor at the New School Dies--Author, Lecturer | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mrs-kennedys-counsel-simon-hirsch-rifkind.html | Mrs. Kennedy's Counsel; Simon Hirsch Rifkind | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/percy-opposes-a-review-of-atom-smasher-choice.html | Percy Opposes a Review Of Atom Smasher Choice | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/prescriptions-for-slums-hearings-brought-forth-spate-of-ideas-that.html | Prescriptions for Slums; Hearings Brought Forth Spate of Ideas, But Prospects of Fruition Are Unclear | True | By Robert B. Semple Jr. Special to the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/sec-aide-to-quit-after-32-years-woodside-a-member-since-60-and-on.html | S.E.C. AIDE TO QUIT AFTER 32 YEARS; Woodside, a Member Since '60 and on Staff From '34, to Retire at End of Term ROLE ON FUND REPORT Securities Industry Hoping For 'One of Our Own' to Be Named to Commission | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/reserve-bank-here-seen-shifting-more-to-a-minority-role-reserve.html | Reserve Bank Here Seen Shifting More To a Minority Role; RESERVE WORKING MORE AS 'SYSTEM' | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/outgoing-passenger-and-mail-ships-overseas-port-arrivals.html | Outgoing Passenger and Mail Ships; Overseas Port Arrivals | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/political-power-of-militant-buddhists-only-a-memory-in-vietnam.html | Political Power of Militant Buddhists Only a Memory in Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/marshall-w-stearns-58-dies-jazz-authority-and-medievalist.html | Marshall W. Stearns, 58, Dies; Jazz Authority and Medievalist | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/expedition-to-scale-peak-in-antarctic-is-canceled.html | Expedition to Scale Peak In Antarctic Is Canceled | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/chile-and-anaconda-create-a-new-joint-copper-concern.html | Chile and Anaconda Create A New Joint Copper Concern | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/pittsburgh-educator-named-to-heart-association-post.html | Pittsburgh Educator Named To Heart Association Post | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/chiefs-turn-back-chargers-by-2717-garrett-gains-161-yards-for.html | CHIEFS TURN BACK CHARGERS BY 27-17; Garrett Gains 161 Yards for Victors in 25 Carries STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-summaries.html | THE SUMMARIES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/bartender-gives-party-for-60-poor-children.html | Bartender Gives Party For 60 Poor Children | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/syria-signs-oil-deal-with-czech-concern.html | SYRIA SIGNS OIL DEAL WITH CZECH CONCERN | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/glasgow-suburb-flooded.html | Glasgow Suburb Flooded | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/zinoviev-letter-which-stirred-british-scandal-in-24-traced.html | 'Zinoviev Letter,' Which Stirred British Scandal in '24, Traced | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/rangers-lineup.html | Rangers' Line-Up | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/christmas-rites-curtailed-by-war-midnight-masses-in-vietnam-to-be.html | CHRISTMAS RITES CURTAILED BY WAR; Midnight Masses in Vietnam to Be Barred as Unsafe | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/saturdays-college-basketball.html | Saturday's College Basketball | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/rose-tattoo-slates-matinee.html | 'Rose Tattoo' Slates Matinee | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/fanfare-is-victor-in-hunter-class-wins-junior-working-title-at.html | FANFARE IS VICTOR IN HUNTER CLASS; Wins Junior Working Title at Middle Island Show | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/miss-casals-and-emerson-win-melbourne-net-finals.html | Miss Casals and Emerson Win Melbourne Net Finals | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-vatican-and-the-jews.html | The Vatican and the Jews | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/buffalo-defense-dominates-game-interceptions-recoveries-of-fumbles.html | BUFFALO DEFENSE DOMINATES GAME; Interceptions, Recoveries of Fumbles and Kick Returns Pave Way for Scoring STATISTICS OF THE GAME | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/zip-pocket-910-wins-21000-arizona-race.html | Zip Pocket, 9-10, Wins $21,000 Arizona Race | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/st-louis-airport-vacated-by-a-tear-gas-bombing.html | St. Louis Airport Vacated By a 'Tear Gas' Bombing | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/rules-stiffened-on-interest-ads-us-hopes-to-outlaw-fraud-in-claims.html | RULES STIFFENED ON INTEREST ADS; U.S. Hopes to Outlaw Fraud in Claims on Return Rates | True | By Eileen Shanahan Special To The New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/vikings-beaten-4128.html | Vikings Beaten, 41-28 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brooklyn-leading-longshore-centers.html | BROOKLYN LEADING LONGSHORE CENTERS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dog-goes-to-top-for-fourth-time-german-shepherd-is-highly-praisedch.html | DOG GOES TO TOP FOR FOURTH TIME; German Shepherd Is Highly Praised--Ch. Frederick of Rencroft in Final | True | By John Rendel Special To The New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/gop-will-avoid-a-fight-to-alter-committee-will-press-for.html | G.O.P. WILL AVOID A FIGHT TO ALTER RULES COMMITTEE; Will Press for Higher Ratio on Other House Panels in Line With Election Gain HAS PLANS TO SEEK 43% Negotiations Are to Begin Soon With Democrats on Revisions in Congress | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ginsberg-says-public-attitudes-run-against-welfare-programs.html | Ginsberg Says Public Attitudes Run Against Welfare Programs | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ruberoid-sets-price-cuts.html | Ruberoid Sets Price Cuts | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/shriver-welcomes-study-of-program-by-congress.html | Shriver Welcomes Study of Program by Congress | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/derailment-upstate-blocks-centrals-eastwest-line.html | Derailment Upstate Blocks Central's East-West Line | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/duncan-m-little-77-dies-retired-insurance-broker.html | Duncan M. Little, 77, Dies; Retired Insurance Broker | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dolphins-edge-oilers.html | Dolphins Edge Oilers | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/national-football-league-yesterdays-games.html | National Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/steelers-vanquish-falcons-57-to-33.html | STEELERS VANQUISH FALCONS, 57 TO 33 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/amer-football-league-yesterdays-games.html | Amer. Football League; YESTERDAY'S GAMES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/statistics-of-the-game-90244160.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/betty-haffner-married.html | Betty Haffner Married | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/32-students-from-27-colleges-are-named-rhodes-scholars.html | 32 Students From 27 Colleges Are Named Rhodes Scholars | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/screen-blowup-arrives-at-coronet-hero-switches-between-luxury-and.html | Screen: 'Blow-Up' Arrives at Coronet; Hero Switches Between Luxury and Squalor | True | By Bosley Crowther | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/charter-airlines-to-cut-tour-fares.html | CHARTER AIRLINES TO CUT TOUR FARES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/spurs-sign-irish-soccer-star.html | Spurs Sign Irish Soccer Star | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/theater-previews.html | Theater Previews | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/board-rejects-two-more-demands-of-teachers-union-requests-would.html | Board Rejects Two More Demands of Teachers; Union Requests Would Cost $700-Million, City Asserts | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/franklin-national-elects-2-officers.html | Franklin National Elects 2 Officers | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/miss-riklis-married-to-irwin-ackerman.html | Miss Riklis Married To Irwin Ackerman | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/number-on-city-welfare.html | Number on City Welfare | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/susan-pearson-presented.html | Susan Pearson Presented | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/gail-gutterman-is-bride-of-sheldon-m-abrams.html | Gail Gutterman Is Bride Of Sheldon M. Abrams | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/tokyo-acts-to-end-kamikaze-driving-plans-law-to-cut-accident-record.html | TOKYO ACTS TO END KAMIKAZE DRIVING; Plans Law to Cut Accident Record, Worst in World | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/hooperholmes-picks-chief.html | Hooper-Holmes Picks Chief | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/music-unusual-fare-stokowski-and-schola-cantorum-join-forces.html | Music: Unusual Fare; Stokowski and Schola Cantorum Join Forces | True | By Theodore Strongin | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/joseph-kennedy-returns-to-home-from-hospital.html | Joseph Kennedy Returns To Home From Hospital | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/arts-festival-at-ithaca-gets-320000-from-rockfellers.html | Arts Festival at Ithaca Gets $320,000 From Rockfellers | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/steel-men-expect-rise-in-shipments-january-gain-seen-despite.html | STEEL MEN EXPECT RISE IN SHIPMENTS; January Gain Seen Despite Bearish Market Signs | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/look-is-changing-title-of-the-kennedy-book.html | Look Is Changing Title Of the Kennedy Book | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/hanoi-is-reported-to-bar-bargaining-on-prisoners.html | Hanoi Is Reported to Bar Bargaining on Prisoners | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/statistics-of-the-game-90244163.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/deaths-90243216.html | Deaths | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ledogs-of-milan-absorbs-three-of-its-subsidiaries.html | Ledogs of Milan Absorbs Three of Its Subsidiaries | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/japan-planning-versatile-a-ship-freighter-would-also-be.html | JAPAN PLANNING VERSATILE A-SHIP; Freighter Would Also Be Oceanographic Vessel | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/frank-buttram-80-early-oil-geologist.html | FRANK BUTTRAM, 80, EARLY OIL GEOLOGIST | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/percentage-forecasts-on-rain-are-accepted.html | Percentage Forecasts On Rain Are Accepted | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/athens-police-break-ring-of-100bill-counterfeiters.html | Athens Police Break Ring Of $100-Bill Counterfeiters | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/poles-act-to-save-their-seminaries-church-asks-pilgrimages-in-face.html | POLES ACT TO SAVE THEIR SEMINARIES; Church Asks Pilgrimages in Face of Regime Curbs | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/frostbite-sailing-summaries.html | Frostbite Sailing Summaries | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/columbia-wins-fifth-in-row-on-college-bowl-tv-game.html | Columbia Wins Fifth in Row On 'College Bowl' TV Game | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/romney-says-there-is-reason-to-believe-johnson-wont-run.html | Romney Says There Is Reason To Believe Johnson Won't Run | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/underground-test-in-soviet-recorded.html | UNDERGROUND TEST IN SOVIET RECORDED | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/books-of-the-times-engrossing-hobby.html | Books of The Times; 'Engrossing Hobby' | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/peking-again-offers-men-at-hanois-call.html | PEKING AGAIN OFFERS MEN AT HANOI'S CALL | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cardinal-mcintyre-better.html | Cardinal McIntyre Better | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/main-poverty-risk-found-in-us-cities.html | MAIN POVERTY RISK FOUND IN U.S. CITIES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/british-gentlemens-tailor-advocates-zippersin-the-name-of-progess.html | British Gentlemen's Tailor Advocates Zippers—In the Name of Progess | True | By John Canaday Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/3-teenagers-slain-at-birthday-party.html | 3 TEEN-AGERS SLAIN AT BIRTHDAY PARTY | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/news-of-realty-25000-prize-set-reynolds-metal-and-aia-to-give.html | NEWS OF REALTY: $25,000 PRIZE SET; Reynolds Metal and A.I.A. to Give Design Award | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cuozzo-asks-to-be-traded-colts-may-grant-his-wish.html | Cuozzo Asks to Be Traded, Colts May Grant His Wish | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/chess-little-at-stake-daring-combination-pays-off.html | Chess; Little at Stake, Daring Combination Pays Off | True | By Al Horowitz | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/scranton-prefers-romney-as-republican-68-nominee.html | Scranton Prefers Romney As Republican '68 Nominee | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/jersey-site-sought-for-nuclear-plant.html | JERSEY SITE SOUGHT FOR NUCLEAR PLANT | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mideast-plan-given-by-edward-kennedy.html | MIDEAST PLAN GIVEN BY EDWARD KENNEDY | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/priest-reverses-his-ban-on-social-will-let-milwaukee-school-hold.html | PRIEST REVERSES HIS BAN ON SOCIAL; Will Let Milwaukee School Hold Interracial Program | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/56-and-a-snowdrop-make-springlike-day.html | 56 and a Snowdrop Make Springlike Day | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/clarke-wins-3mile-run.html | Clarke Wins 3-Mile Run | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/hug-for-one-policeman-is-bid-to-dodge-another.html | Hug for One Policeman Is Bid to Dodge Another | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/royals-win-138114-as-hairston-excels.html | ROYALS WIN, 138-114, AS HAIRSTON EXCELS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/girl-jailed-in-a-war-protest-stags-hunger-strike-here.html | Girl Jailed in a War Protest Stags Hunger Strike Here | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brotherhood-is-cited-in-talk-at-kennedy.html | Brotherhood Is Cited in Talk at Kennedy | True | By George Dugan | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/3-loan-concerns-convicted-of-bribery-in-boston-two-former-state.html | 3 Loan Concerns Convicted of Bribery in Boston; Two Former State Officials and 5 Others Also Guilty in Interest Conspiracy | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/swift-co-lifts-66-profit-by-20-years-net-income-climbs-to-326-a.html | SWIFT & CO. LIFTS '66 PROFIT BY 20%; Year's Net Income Climbs to $3.26 a Share From $2.69 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/boston-wrestler-captures-145pound-title-at-nyac.html | Boston Wrestler Captures 145-Pound Title at N.Y.A.C. | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cbs-adds-time-for-miller-play-crucible-to-run-15-minutes-past.html | C.B.S. ADDS TIME FOR MILLER PLAY; 'Crucible' to Run 15 Minutes Past Allotted 2 Hours | True | By Val Adams | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/president-hears-sermon-on-china-texas-canon-decries-fear-of.html | PRESIDENT HEARS SERMON ON CHINA; Texas Canon Decries Fear of Contacts With Peking | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/austin-turns-back-kent-46-63-61.html | AUSTIN TURNS BACK KENT, 4-6, 6-3, 6-1 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/sanitation-chief-plans-new-force-to-clean-streets-kearing-seeking.html | SANITATION CHIEF PLANS NEW FORCE TO CLEAN STREETS; Kearing Seeking to Expand and Improve Service--Will Add to Executive Team | True | By Henry Raymont | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/short-hills-nuptials-for-sandra-wishart.html | Short Hills Nuptials For Sandra Wishart | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/fischer-taxes-lead-in-us-tournament.html | FISCHER TAXES LEAD IN U.S. TOURNAMENT | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/paul-a-bennett-69-typography-expert.html | PAUL A. BENNETT, 69, TYPOGRAPHY EXPERT | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/southern-regional-panel-backs-education-office-on-guidelines.html | Southern Regional Panel Backs Education Office on Guidelines | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/jet-with-door-trouble-lands.html | Jet With Door Trouble Lands | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/5-die-in-georgia-auto-crash.html | 5 Die in Georgia Auto Crash | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/watkins-award-is-created.html | Watkins Award Is Created | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/abraham-slavin-engineer-was-72-architect-exprofessor-at-brooklyn.html | ABRAHAM SLAVIN, ENGINEER, WAS 72; Architect, Ex-Professor at Brooklyn Polytechnic, Dies | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/people.html | People | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/us-policy-in-africa-un-vote-may-require-assessment-of-the-esteem.html | U.S. Policy In Africa; U.N. Vote May Require Assessment Of the Esteem Lost by Washington | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/washington-not-surprised.html | Washington Not Surprised | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lahman-to-admit-6-new-partners-40yearold-man-is-oldest-chosen-by.html | LAHMAN TO ADMIT 6 NEW PARTNERS; 40-Year-Old Man Is Oldest Chosen by Banking Firm | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mediation-session-at-ge-recessed-in-schenectady.html | Mediation Session at G.E. Recessed in Schenectady | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/4-killed-in-fire-at-queens-home-grandmother-and-3-children-dieother.html | 4 KILLED IN FIRE AT QUEENS HOME; Grandmother and 3 Children Die--Other Blazes in City Are Fatal to 3 | True | By Robert E. Dallos | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/fireman-dies-during-blaze-at-baltimore-catholic-college.html | Fireman Dies During Blaze At Baltimore Catholic College | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/galbraith-sees-a-shift-in-industry.html | Galbraith Sees a Shift in Industry | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/new-fights-near-quinhon-raise-foes-deaths-to-65.html | New Fights Near Quinhon Raise Foe's Deaths to 65 | True | By Thomas Buckley Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/unbeaten-redmen-seek-5th-victory-kansas-loser-in-overtime-to-texas.html | UNBEATEN REDMEN SEEK 5TH VICTORY; Kansas, Loser in Overtime to Texas Western Quintet, Has Height Advantage | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/advertising-season-for-promotions-is-here.html | Advertising Season for Promotions Is Here | True | By Philip H. Dougherty | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/massapequa-microcosm-of-a-national-retailing-problem-stores-in.html | Massapequa: Microcosm of a National Retailing Problem; Stores in Small Towns Losing Business | True | By Isadore Barmash Special To the New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cirinodavis.html | Cirino--Davis | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/line-names-managing-director.html | Line Names Managing Director | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/mdonnell-forms-3-divisional-units.html | M'DONNELL FORMS 3 DIVISIONAL UNITS | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/25-die-in-iran-bus-crash-7-spanish-workers-killed.html | 25 Die in Iran Bus Crash; 7 Spanish Workers Killed | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dock-hirings-decrease.html | Dock Hirings Decrease | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/offerings-of-bonds-for-week-are-light.html | OFFERINGS OF BONDS FOR WEEK ARE LIGHT | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lakers-turn-back-celtics-on-2-foul-shots-127125.html | Lakers Turn Back Celtics On 2 Foul Shots, 127-125 | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/utah-court-will-assume-control-of-savings-unit.html | Utah Court Will Assume Control of Savings Unit | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/europes-jobless-create-new-woes-unemployment-now-termed-problem-in.html | EUROPE'S JOBLESS CREATE NEW WOES; Unemployment Now Termed Problem in a Region Long Used to Labor Shortage BRITAIN'S RATE AT 1.5% West Germany Also Shows Gain and France Records a High for 12 Years | True | By Richard E. Mooney Special To The New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/hearing-on-elderly-scheduled.html | Hearing on Elderly Scheduled | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-debate-continues-to-boil-over-economys-course-in-67-debate-is.html | The Debate Continues to Boil Over Economy's Course in '67; DEBATE IS BOILING OVER'67 ECONOMY | | By H. Erich Heinemann | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cornell-boston-u-justify-high-rating.html | Cornell, Boston U. Justify High Rating | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/humphrey-dedicates-airports-chapel-plaza.html | Humphrey Dedicates Airport's Chapel Plaza | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/fight-on-adult-illiteracy-runs-out-of-funds-here-illiteracy-fight.html | Fight on Adult Illiteracy Runs Out of Funds Here; ILLITERACY FIGHT FACES SHUTDOWN | | By Fred M. Hechinger | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/pollackbecker.html | Pollack—Becker | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/georgia-berkowitz-wed.html | Georgia Berkowitz Wed | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/tv-review.html | TV Review | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/emergency-declared-in-ceylon.html | Emergency Declared in Ceylon | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/packers-defeat-rams-2723-with-bratkowski-at-controls-gossett-kicks.html | Packers Defeat Rams, 27-23, With Bratkowski at Controls; Gossett Kicks 3 Field Goals for Los Angeles to Set League Mark of 28 | | By Bill Becker Special To The New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/west-indies-beats-india.html | West Indies Beats India | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/transport-news-airlines-warned-slow-ground-travel-seen-curtailing.html | TRANSPORT NEWS; AIRLINES WARNED; Slow Ground Travel Seen Curtailing Passengers | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/listing-of-new-books-fiction.html | Listing of New Books; Fiction | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/funds-for-family.html | Funds for Family | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/rubys-condition-still-serious.html | Ruby's Condition Still Serious | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/voters-in-geneva-province-abolish-university-tuition.html | Voters in Geneva Province Abolish University Tuition | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/grooming-necessities-outlined-in-handbook.html | Grooming Necessities Outlined in Handbook | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/next-year-is-today-for-mara-and-sherman-giants-ponder-long-and-hard.html | Next Year Is Today for Mara and Sherman; Giants Ponder Long and Hard on Choice of Quarterback | | By Dave Anderson | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/saturdays-hockey-results-hockey.html | Saturday's Hockey Results; HOCKEY | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/list-of-contributors-to-times-neediest-cases-fund.html | List of Contributors to Times Neediest Cases Fund | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/from-toothpicks-to-diamond-rings-in-this-super-market-for-jewelry.html | From Toothpicks to Diamond Rings In This Super Market for Jewelry | | By Enid Nemy Special To The New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/venezuelans-appear-to-accept-armed-occupation-of-university.html | Venezuelans Appear to Accept Armed Occupation of University | True | By Paul L. Montgomery Special To The New York Times | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/writer-defying-fine-says-spain-acts-to-seize-goods.html | Writer Defying Fine Says Spain Acts to Seize Goods | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/9-sit-in-a-third-day-to-save-hospital.html | 9 SIT IN A THIRD DAY TO 'SAVE' HOSPITAL | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/4-girls-die-in-dakota-crash.html | 4 Girls Die in Dakota Crash | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/spellman-arrives-in-germany.html | Spellman Arrives in Germany | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/is-russia-anticipating-war-with-china.html | Is Russia Anticipating War With China? | True | By Harry Schwartz | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/barbara-mayer-wed-to-r-neal-eisenberg.html | Barbara Mayer Wed To R. Neal Eisenberg | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/injury-to-beliveaus-eye-considered-not-serious.html | Injury to Beliveau's Eye Considered 'Not Serious' | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/benrose-elects-president.html | Benrose Elects President | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/offices-of-the-new-york-times.html | OFFICES OF THE NEW YORK TIMES | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/grace-to-use-port-newark.html | Grace to Use Port Newark | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/bedridden-youth-contributes-200-1325485-donated-by-451-in-dayappeal.html | BEDRIDDEN YOUTH CONTRIBUTES $200; $13,254.85 Donated by 451 in Day—Appeal for Peace Accompanies Girl's Gift | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ufford-beats-oddy-to-take-title-in-squash-racquets.html | Ufford Beats Oddy to Take Title in Squash Racquets | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/report-on-fund-for-neediest.html | Report on Fund for Neediest | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-19 | 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/statistics-of-the-game-90244179.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675737 | B00000310387 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-asks-thant-to-seek-parley-for-a-full-truce-goldberg-suggests-he.html | U.S ASKS THANT TO SEEK PARLEY FOR A FULL TRUCE; Goldberg Suggests He Take Any Steps He Considers Necessary on Vietnam U.N. CHIEF MAKES MOVE Algerian and Soviet Envoys Called In—Washington Acts to Bar False Hope U.S. BIDS THANT MOVE FOR TALKS | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jasper-c-brown.html | JASPER C. BROWN | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/american-optical-backs-warnerlambert-offer.html | American Optical Backs Warner-Lambert Offer | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mayors-car-inspected.html | Mayor's Car Inspected | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/captain-convicted-in-stowaway-case.html | CAPTAIN CONVICTED IN STOWAWAY CASE | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/rotating-members-named-to-nato-nuclear-group.html | Rotating Members Named To NATO Nuclear Group | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/ring-commission-rejects-rouses-bid-to-fight-tiger.html | Ring Commission Rejects Rouse's Bid to Fight Tiger | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/theories-on-life-face-challenge-chemistry-of-ancient-rocks-said-to.html | Theories on Life Face Challenge; Chemistry of Ancient Rocks Said to Bar Accepted View | True | By Walter Sullivan | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/money.html | Money | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/commodities-prices-for-world-sugar-futures-contracts-register-new.html | Commodities: Prices for World Sugar Futures Contracts Register New Lows Here; U.S BID TO THANT WEAKENS COPPER Delivery for March Closes at 51.75 After Advancing to 52.45 During Day | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/emily-lowe-75-an-art-patron-codonor-of-buildings-to-3-universities.html | EMILY LOWE, 75, AN ART PATRON; Co-Donor of Buildings to 3 Universities Is Dead | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/probation-officer-arrested-in-alleged-bribe-attempt.html | Probation Officer Arrested In Alleged Bribe Attempt | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/review-set-on-1941-sentence.html | Review Set on 1941 Sentence | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lieut-gov-carroll-gartin-53-mississippi-moderate-is-dead.html | Lieut. Gov. Carroll Gartin, 53, Mississippi Moderate, Is Dead | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/walter-koster.html | WALTER KOSTER | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bankruptcy-step-by-miracle-mart-operator-of-discount-chain-files.html | BANKRUPTCY STEP BY MIRACLE MART; Operator of Discount Chain Files Under Chapter XI | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/liu-tops-hartwick-8260.html | L.I.U. Tops Hartwick, 82-60 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/marine-meningitis-toll-at-19.html | Marine Meningitis Toll at 19 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/silwall-scores-laurel-victory-cherokee-mary-finishes-second-to-35.html | SILWALL SCORES LAUREL VICTORY; Cherokee Mary Finishes Second to 3-5 Favorite | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/crescimilian.html | Cresci--Milian | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/rutgers-medical-school-aide.html | Rutgers Medical School Aide | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/george-r-cory.html | GEORGE R. CORY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/collision-in-brazil-kills-11.html | Collision in Brazil Kills 11 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/commons-approves-bill-on-homosexuals-commons-favors-homosexual-bill.html | Commons Approves Bill on Homosexuals; COMMONS FAVORS HOMOSEXUAL BILL | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bob-hope-flies-to-thailand.html | Bob Hope Flies to Thailand | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/pan-american-sulphur-raises-prices-10-a-ton.html | Pan American Sulphur Raises Prices $10 a Ton | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/toll-at-28-in-spanish-wreck.html | Toll at 28 in Spanish Wreck | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/11billion-deal-set-us-will-resume-its-sale-of-pcs.html | $1.1-Billion Deal Set; U.S. WILL RESUME ITS SALE OF P.C.'S | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/yearend-review-to-examine-1666-channel-13-chooses-time-of-varied.html | YEAR-END REVIEW TO EXAMINE 1666; Channel 13 Chooses Time of Varied Major Actions Football Merger is Topic | True | By George Gent | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sharp-cuts-made-in-transit-budget-funds-allotted-for-building-and.html | SHARP CUTS MADE IN TRANSIT BUDGET; Funds Allotted for Building and Equipment Scored | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/un-approves-treaty-banning-arms-in-space.html | U.N. Approves Treaty Banning Arms in Space | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/eisenhower-is-healing-stitches-are-removed.html | Eisenhower Is Healing Stitches Are Removed | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/boston-u-and-clarkson-gain-hockey-final-here-tending-the-goal-is-a.html | Boston U. and Clarkson Gain Hockey Final Here; Tending the Goal Is a Rough Job as Collegians Clash on Ice in Garden FIRST GAME | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/housing-cost-cut-for-city-faculty-board-votes-free-rent-for-its-12.html | HOUSING COST CUT FOR CITY FACULTY; Board Votes Free Rent for Its 12 College Presidents | True | By Martin Gansberg | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/new-orders-drop-for-hard-goods-november-loss-follows-dip-in.html | NEW ORDERS DROP FOR HARD GOODS; November Loss Follows Dip in October--Backlogs Off First Time in 3 Years AIRCRAFT LOSS IS SHARP Defense-Product Bookings Decline to $2.6-Billion-- Tax Credit a Factor | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/job-bias-charged-to-store-owners-human-rights-panel-reports-on.html | JOB BIAS CHARGED TO STORE OWNERS; Human Rights Panel Reports on Hiring Practices Here | | By David Halberstam | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/court-in-briton-reverses-a-racial-conviction-youth-who-placed.html | Court in Briton Reverses a Racial Conviction; Youth Who Placed Pamphlets at M.P.'s Home Is Freed Case Was First Prosecuted Under Antibias Law | | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/kennedy-says-publishers-drove-family-into-suit.html | Kennedy Says Publishers Drove Family Into Suit | True | By Martin Arnold | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/market-place-e-g-g-climbs-to-a-new-high.html | Market Place:; E G & G Climbs To a New High | True | By John J. Abele | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/yale-school-to-see-gielgud.html | Yale School to See Gielgud | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/hot-line-fixed-after-break.html | Hot Line Fixed After Break | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/12-will-make-debuts-at-cotillion-in-trenton.html | 12 Will Make Debuts At Cotillion in Trenton | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/chartering-session-set.html | Chartering Session Set | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/british-order-aden-jail-reform-but-call-charges-rather-wild.html | British Order Aden Jail Reform But Call Charges Rather 'Wild' | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/evidence-said-to-put-maos-faction-in-minority-some-washington.html | Evidence Said to Put Mao's Faction in Minority; Some Washington Specialists Believe Hard-Liners Are Outnumbered in Peking | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/chicago-is-leading-lake-port.html | Chicago Is Leading Lake Port | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/cubas-rationed-foods-for-holidays-go-on-sale.html | Cuba's Rationed Foods For Holidays Go on Sale | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/australian-force-in-vietnam-to-be-increased-holt-says.html | Australian Force in Vietnam To Be Increased, Holt Says | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mrs-kennedy-reported-to-have-rebuked-de-gaulle.html | Mrs. Kennedy Reported to Have Rebuked de Gaulle | True | By Robert Alden | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/malinovsky-not-present.html | Malinovsky Not Present | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/two-boys-tortured-one-dies-in-jersey.html | TWO BOYS TORTURED, ONE DIES, IN JERSEY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/if-he-has-everything-but-a-suit-of-armor-.html | If He Has Everything but a Suit of Armor ... | True | By Rita Reif | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/israel-captures-asian-games-basketball-title-india-wins-in-field.html | Israel Captures Asian Games Basketball Title; India Wins in Field Hockey; THAI FIVE BEATEN IN FINAL, 90-42 India Defeats Pakistan, 1-0 --3 Countries Divide Badminton Honors | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/hentel-accused-on-arrest-of-13-defense-calls-restaurant-raid-a.html | HENTEL ACCUSED ON ARREST OF 13; Defense Calls Restaurant Raid a 'Publicity Stunt' | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/text-of-statements-by-publisher-and-the-kennedys.html | Text of Statements by Publisher and the Kennedys | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/grenoble-ponders-its-postolympic-future-french-city-site-of-68.html | Grenoble Ponders Its Post-Olympic Future; French City, Site of '68 Winter Games, Now Boom Town | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/index-of-commodity-prices-shows-rise-of-02-to-1027.html | Index of Commodity Prices Shows Rise of 0.2, to 102.7 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/young-village-producer-savors-the-first-hurrah.html | Young 'Village' Producer Savors the First Hurrah | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/news-of-realty-2-lose-licenses-insurance-agents-accused-of.html | NEWS OF REALTY: 2 LOSE LICENSES; Insurance Agents Accused of Withholding Collections | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/producer-indicted-in-italy-for-obscene-vadim-film.html | Producer Indicted in Italy For 'Obscene' Vadim Film | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/wisconsin-power-co-struck.html | Wisconsin Power Co. Struck | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/publisher-aids-red-cross.html | Publisher Aids Red Cross | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/detroit-edison-reports-sharp-rise-in-revenues.html | Detroit Edison Reports Sharp Rise in Revenues | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/british-pound-drops-3-points-canadian-dollar-also-declines.html | British Pound Drops 3 Points; Canadian Dollar Also Declines | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/kenneth-banghart-taking-3month-leave-from-wcbs.html | Kenneth Banghart Taking 3-Month Leave From WCBS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/a-decisive-scholar.html | A Decisive Scholar | True | Porter Ralph Chandler | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/virginia-back-honored.html | Virginia Back Honored | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/canada-seeks-rise-in-tax-to-aid-aged.html | CANADA SEEKS RISE IN TAX TO AID AGED | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/3-loan-companies-in-boston-to-appeal.html | 3 LOAN COMPANIES IN BOSTON TO APPEAL | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/sanitation-chief-assails-politics-in-department-he-pledges-drive-to.html | SANITATION CHIEF ASSAILS POLITICS IN DEPARTMENT; He Pledges Drive to Uproot Lobbying and Favoritism-- Three Aides Sworn In KEARING ASSAILS AGENCY POLITICS | True | By Henry Raymont | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/composers-group-gives-concert-here.html | COMPOSERS' GROUP GIVES CONCERT HERE | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/improving-the-hospitals.html | Improving the Hospitals | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/tv-play-by-auchincloss-lawyerauthors-the-club-bedroom-explores.html | TV: Play by Auchincloss; Lawyer-Author's 'The Club Bedroom' Explores Diminishing Gentility | True | By Jack Gould | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/archives/columbia-names-special-aide.html | Columbia Names Special Aide | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/gm-starts-recall-of-16000-pontiacs-says-possible-defect-might-snap.html | G.M. STARTS RECALL OF 16,000 PONTIACS Says Possible Defect Might Snap Steering Column G.M. STARTS RECALL OF 16,000 PONTIACS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/the-fashionable-partygoer-neednt-break-the-bankbook.html | The Fashionable Partygoer Needn't Break the Bankbook | True | By Angela Taylor | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/obrien-says-mail-has-not-hit-delays.html | O'BRIEN SAYS MAIL HAS NOT HIT DELAYS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/speedup-is-sought-in-pollution-fight.html | SPEED-UP IS SOUGHT IN POLLUTION FIGHT | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/capital-group-plans-to-test-the-impact-of-birth-control-aid.html | Capital Group Plans To Test the Impact Of Birth Control Aid | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/astrodata-names-chief.html | Astrodata Names Chief | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/indian-raga-music-gains-in-popularity-across-us.html | Indian Raga Music Gains in Popularity Across U.S. | True | By Robert Shelton | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/dr-joseph-j-romoda-dead-dean-of-st-lawrence-u-59.html | Dr. Joseph J. Romoda Dead; Dean of St. Lawrence U., 59 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/aeroflot-carries-48-million.html | Aeroflot Carries 48 Million | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/650-traffic-deaths-feared-over-the-christmas-holiday.html | 650 Traffic Deaths Feared Over the Christmas Holiday | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/list-of-contributors-to-times-neediest-cases-fund.html | List of Contributors to Times Neediest Cases Fund | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/trial-of-speck-is-shifted-to-peoria.html | Trial of Speck Is Shifted to Peoria | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/american-hockey-league-standing-of-the-clubs.html | AMERICAN HOCKEY LEAGUE STANDING OF THE CLUBS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/egan-lost-to-bullets.html | Egan Lost to Bullets | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/toronto-star-names-officers.html | Toronto Star Names Officers | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/hoffa-allies-offer-reward.html | Hoffa Allies Offer Reward | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jersey-supreme-court-rejects-fineprint-insurance-clauses.html | Jersey Supreme Court Rejects Fine-Print Insurance Clauses | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/language-in-naders-suit-called-scandalous-by-gm.html | Language in Nader's Suit Called 'Scandalous' by G.M. | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/pendleton-dudley-memorial.html | Pendleton Dudley Memorial | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jersey-man-27-is-killed-apparently-by-his-own-car.html | Jersey Man, 27, Is Killed, Apparently by His Own Car | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/cigarette-tax-loss-put-at-20million.html | CIGARETTE TAX LOSS PUT AT $20-MILLION | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/key-vietnam-problem-us-still-unable-to-sap-foes-forces-faster-than.html | Key Vietnam Problem; U.S. Still Unable to Sap Foe's Forces Faster Than They Can Be Replaced | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/westons-flawed-windfall.html | Weston's Flawed Windfall | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/georges-heim-marries-jacqueline-d-natanson.html | Georges Heim Marries Jacqueline D. Natanson | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/professor-finds-bag-of-symbols-in-jolly-man-what-is-santa.html | Professor Finds Bag of Symbols in Jolly Man; WHAT IS SANTA? SOCIOLOGIST ASKS | True | By Bernard Weinraub | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sports-of-the-times-with-either-foot.html | Sports of The Times; With Either Foot | True | By Arthur Daley | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/harness-driver-indicted-as-fixer-accused-of-arranging-a-coup-at.html | HARNESS DRIVER INDICTED AS FIXER; Accused of Arranging a Coup at Monticello on Aug. 19 Harness Track Driver Indicted In Fixing of Race at Monticello | True | By F. David Anderson | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/savings-and-loan-industry-has-640million-net-inflow.html | Savings and Loan Industry Has $640-Million Net Inflow | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jewish-leaders-and-pope-discuss-religious-liberty.html | Jewish Leaders and Pope Discuss Religious Liberty | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lindsay-gets-a-c-on-one-report-card.html | Lindsay Gets a 'C' On One Report Card | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/asian-aid-bank-opens-with-manila-ceremony.html | Asian Aid Bank Opens With Manila Ceremony | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/decision-please.html | Decision, Please | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/continued-growth-seen-for-economy-continued-gains-seen-in-economy.html | Continued Growth Seen for Economy; CONTINUED GAINS SEEN IN ECONOMY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/six-members-of-un-sign-covenants-on-human-rights.html | Six Members of U.N. Sign Covenants on Human Rights | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/4th-douglas-suitor-is-martinmarietta-martinmarietta-a-douglas.html | 4th Douglas Suitor Is Martin-Marietta; MARTIN-MARIETTA A DOUGLAS SUITOR | True | By Robert A. Wright | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/rojas-wins-back-colombian-rights-court-restores-political-status-of.html | ROJAS WINS BACK COLOMBIAN RIGHTS; Court Restores Political Status of Ex-Dictator | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bank-robbers-kill-each-other.html | Bank Robbers Kill Each Other | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/gop-to-give-party-governors-100000-for-office-in-capital-bliss.html | G.O.P. to Give Party Governors $100,000 for Office in Capital; Bliss Agrees to Step Aimed of Providing State Leaders With a Forum on Issues | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/japan-fails-in-2d-effort-to-put-satellite-in-orbit.html | Japan Fails in 2d Effort To Put Satellite in Orbit | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/text-of-goldbergs-letter.html | Text of Goldberg's Letter | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/michaelians-budget-reduced-payasyougo-policy-dropped.html | Michaelian's Budget Reduced, Pay-as-You-Go Policy Dropped | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/thebaut-stops-roux-in-4th-to-win-french-boxing-title.html | Thebaut Stops Roux in 4th To Win French Boxing Title | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/car-output-lags-as-holiday-nears-total-for-week-is-expected-to-fall.html | CAR OUTPUT LAGS AS HOLIDAY NEARS; Total for Week Is Expected to Fall to 150,000 Units | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/union-meets-today-on-raytheon-offer.html | UNION MEETS TODAY ON RAYTHEON OFFER | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/victor-earle-86-real-estate-man-west-side-developer-dies-started.html | VICTOR EARLE, 86, REAL ESTATE MAN; West Side Developer Dies-- Started Concern in 1910 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/peace-corps-force-in-turkey-reduced.html | PEACE CORPS FORCE IN TURKEY REDUCED | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/pilots-stand-firm-in-qantas-dispute.html | PILOTS STAND FIRM IN QANTAS DISPUTE | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/elizabeth-arden-a-new-look-readymade-clothes-will-replace-its.html | Elizabeth Arden: A New Look; Ready-Made Clothes Will Replace Its Custom Items ELIZABETH ARDEN SEEKS NEW APPEAL | | By Isadore Barmash | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/policefire-pay-pact-reached.html | Police-Fire Pay Pact Reached | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/policy-on-student-drug-use.html | Policy on Student Drug Use | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/joseph-w-kennedy-dies-banker-in-rockland-county.html | Joseph W. Kennedy Dies; Banker in Rockland County | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/northwestern-121116-victor.html | Northwestern 121-116 Victor | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-acts-to-bar-false-hope.html | U.S. Acts to Bar False Hope | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/crew-of-13-on-greek-ship-dies-in-heavy-baltic-storm.html | Crew of 13 on Greek Ship Dies in Heavy Baltic Storm | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lewis-cotlow-marries-mrs-messenheimer.html | Lewis Cotlow Marries Mrs. Messenheimer | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/drexel-harriman-ripley-chooses-two-directors.html | Drexel Harriman Ripley Chooses Two Directors | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/4-orchestras-play-as-91-girls-bow-at-cotillion-and-christmas-ball.html | 4 Orchestras Play as 91 Girls Bow at Cotillion and Christmas Ball; 31st Debutante Fete at Waldorf Again Aids Infirmary | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/santa-held-as-a-shoplifter.html | Santa Held as a Shoplifter | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/belgian-boys-play-soccer-in-park-that-will-be-natos-home.html | Belgian Boys Play Soccer in Park That Will Be NATO's Home | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mill-factors-elects-treasurer.html | Mill Factors Elects Treasurer | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/governors-doctor-gets-post.html | Governor's Doctor Gets Post | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mayor-meets-puerto-ricans.html | Mayor Meets Puerto Ricans | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/television.html | Television | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/nance-patriots-fullback-unanimous-choice-on-american-league.html | Nance, Patriots' Fullback, Unanimous Choice on American League All-Stars; KANSAS CITY PUTS NINE MEN ON SQUAD Dawson of Chiefs Misses Unanimous Selection by Only Single Vote | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/protest-on-seating-taiwan-is-revived-briefly-in-un.html | Protest on Seating Taiwan Is Revived Briefly in U.N. | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/funston-seeking-unity-over-fees-asks-big-boards-members-for.html | FUNSTON SEEKING UNITY OVER FEES; Asks Big Board's Members for Constructive Ideas | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/teachers-union-threatens-talks-wants-all-issues-discussed-or-it.html | TEACHERS' UNION THREATENS TALKS; Wants All Issues Discussed or It Won't Negotiate | True | By Fred M. Hechinger | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/airlines-now-ask-4th-jetport-here-9line-committee-switches-stand.html | AIRLINES NOW ASK 4TH JETPORT HERE; 9-Line Committee Switches Stand After 14 Months | True | By Edward Hudson | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/juilliard-will-give-passagio-premiere.html | JUILLIARD WILL GIVE 'PASSAGIO' PREMIERE | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/new-director-named-by-dictaphone-corp.html | New Director Named By Dictaphone Corp. | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/east-and-west-germany-open-autobahn-bridge-border-project-helps.html | East and West Germany Open Autobahn Bridge; Border Project Helps Restore Berlin-Munich Route Workers Supplied by Reds and Capital by Bonn | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/4-die-as-truck-flips-over-and-spews-burning-gasoline-onto-3-cars.html | 4 Die as Truck Flips Over and Spews Burning Gasoline Onto 3 Cars | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lombardi-relents-and-gives-packers-seven-days-of-rest.html | Lombardi Relents And Gives Packers Seven Days of Rest | True | By William N. Wallace | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/french-rocket-passes-test.html | French Rocket Passes Test | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/new-president-named-by-consolidated-cigar.html | New President Named By Consolidated Cigar | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/wiretap-suspect-not-author.html | Wiretap Suspect Not Author | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sandra-kahns-betrothal.html | Sandra Kahn's Betrothal | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/consulting-engineers-elect-a-new-president.html | Consulting Engineers Elect a New President | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/christmas-chorus-at-plaza.html | Christmas Chorus at Plaza | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/key-post-filled-by-drager.html | Key Post Filled by Drager | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/saigon-obtaining-steel-from-china-metal-shipped-to-singapore-by.html | SAIGON OBTAINING STEEL FROM CHINA; Metal Shipped to Singapore by Peking Is Purchased for American Bases SAIGON OBTAINING STEEL FROM CHINA | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/longterm-list-gains-bond-men-calm-on-new-us-issue.html | Long-Term List Gains; BOND MEN CALM ON NEW U.S. ISSUE | True | By John H. Allan | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mrs-perkin-has-a-child.html | Mrs. Perkin Has a Child | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/ruby-asks-world-to-take-his-word-dying-he-claims-sole-guilt-for-the.html | RUBY ASKS WORLD TO TAKE HIS WORD; Dying, He Claims Sole Guilt for the Murder of Oswald | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sas-says-it-will-buy-10-douglas-jet-airliners.html | S.A.S. Says It Will Buy 10 Douglas Jet Airliners | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/railroads-split-on-bid-to-raise-freight-rates-early-next-year.html | Railroads Split on Bid to Raise Freight Rates Early Next Year; Action Favored by White of Erie-Lackawanna but Not by Santa Fe's Marsh RAILROADS DIFFER ON RATE INCREASE | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/arts-council-focuses-on-filmmakers.html | Arts Council Focuses on Filmmakers | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bulls-lift-streak-beat-hawks-10297.html | BULLS LIFT STREAK, BEAT HAWKS, 102-97 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/powroznik-and-osborn-win-florida-waterski-honors.html | Powroznik and Osborn Win Florida Water-Ski Honors | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/american-football-league.html | American Football League | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/executive-honored-by-italy.html | Executive Honored by Italy | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/presidential-volume-out.html | Presidential Volume Out | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/2d-pioneer-vote-on-takeover-set-general-acceptance-plan-to-be.html | 2D PIONEER VOTE ON TAKE-OVER SET; General Acceptance Plan to be Decided Jan. 26 | True | By H. Erich Heinemann | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/broncos-sign-saban-to-10year-contract.html | BRONCOS SIGN SABAN TO 10-YEAR CONTRACT | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/november-rise-registered-by-bankers-acceptances.html | November Rise Registered By Bankers' Acceptances | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/smith-barney-elects-two-officers.html | Smith, Barney Elects Two Officers | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/books-of-the-times-serving-the-muse.html | Books of The Times; Serving the Muse | True | By Thomas Lask | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/store-in-omaha-caters-to-young-omaha-retailer-caters-to-young.html | Store in Omaha Caters to Young; OMAHA RETAILER CATERS TO YOUNG | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/stock-prices-slip-in-light-volume-on-american-list.html | Stock Prices Slip In Light Volume On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/herzfeld-stern-elects.html | Herzfeld & Stern Elects | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/ward-foods-to-call-preferred.html | Ward Foods to Call Preferred | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/rangers-string-of-successes-mellows-their-heckling-fans.html | Rangers' String of Successes Mellows Their Heckling Fans | True | By Gerald Eskenazi | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/2million-in-kovacs-estate-now-16000-widow-says.html | $2-Million in Kovacs Estate Now $16,000, Widow Says | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/nonfood-divisions-added-by-consolidated-foods.html | Nonfood Divisions Added By Consolidated Foods | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/wings-obtain-young-again-in-deal-with-black-hawks.html | Wings Obtain Young Again In Deal With Black Hawks | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/inactivity-found-bad-for-smokers-study-says-risk-of-heart-attack-is.html | INACTIVITY FOUND BAD FOR SMOKERS; Study Says Risk of Heart Attack Is 3 Times That of the Moderately Active | True | By Jane E. Brody | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/scarlet-streak-is-broken-at-10-sullivan-scores-26-and-is-defensive.html | SCARLET STREAK IS BROKEN AT 10; Sullivan Scores 26 and Is Defensive Star--Hoyas Hit 35 of 65 Shots | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/spanish-union-calls-off-strike-on-pledge-of-inquiry.html | Spanish Union Calls Off Strike on Pledge of Inquiry | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/exss-officer-ruled-unfit-to-stand-trial-in-killings.html | Ex-SS Officer Ruled Unfit to Stand Trial in Killings | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/many-key-banks-elect-officers-irving-trust-and-national-city-fill.html | MANY KEY BANKS ELECT OFFICERS; Irving Trust and National City Fill High Posts | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/medicare-ready-with-nursing-aid-beds-found-available-for-program.html | MEDICARE READY WITH NURSING AID; Beds Found Available for Program Starting Jan. 1 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/hanoi-again-vows-fight-to-victory-insists-on-protracted-war-of.html | HANOI AGAIN VOWS FIGHT TO VICTORY; Insists on Protracted War of Resistance Against U.S. | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/teacher-tax-break-is-backed-by-nea.html | TEACHER TAX BREAK IS BACKED BY N.E.A. | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/output-of-steel-increases-by-2-production-for-week-rises-to-total.html | OUTPUT OF STEEL INCREASES BY 2%; Production for Week Rises to Total of 2,431,000 Tons | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bretons-riot-over-poultry.html | Bretons Riot Over Poultry | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/alfred-g-mueller-law-service-editor.html | ALFRED G. MUELLER, LAW SERVICE EDITOR | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/gaylen-hicks-bride-of-dennis-b-bent.html | Gaylen Hicks Bride Of Dennis B. Bent | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/vice-president-elected-by-du-pont.html | Vice President Elected by du Pont | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/un-backs-soviet-demand-for-delay-on-peacekeeping.html | U.N. Backs Soviet Demand For Delay on Peace-Keeping | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/10-will-be-introduced-at-ball-in-bronxville.html | 10 Will Be Introduced At Ball in Bronxville | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/wisconsin-to-ask-review-of-courts-baseball-ruling.html | Wisconsin to Ask Review of Court's Baseball Ruling | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/summary-of-the-day-new-york-exchange.html | Summary of the Day; NEW YORK EXCHANGE | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/baker-fails-in-bid-to-quash-tax-case-he-now-faces-trial-jan-9-as.html | BAKER FAILS IN BID TO QUASH TAX CASE; He Now Faces Trial Jan. 9 as Judge Refuses to Void Nine-Count Indictment BAKER FAILS IN BID TO QUASH TAX CASE | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/industrials-and-insurance-issues-pace-upturn-on-the-london-stock.html | Industrials and Insurance Issues Pace Upturn on the London Stock Exchange; TREND IS STEADY FOR GOLD SHARES Market in Paris Is Mixed-- Downtrend Continues on List in Frankfurt | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/diamond-alkali-sets-nopco-deal-chemical-concerns-planning-a.html | DIAMOND ALKALI SETS NOPCO DEAL; Chemical Concerns Planning a $40-Million Merger | True | By Clare M. Reckert | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/philip-w-thayer-educator-73-dies-exdean-at-johns-hopkins-aided.html | PHILIP W. THAYER, EDUCATOR, 73, DIES; Ex-Dean at Johns Hopkins Aided State Department | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/henry-e-marx-fiance-of-carolyn-c-trenbath.html | Henry E. Marx Fiance Of Carolyn C. Trenbath | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/japanese-budget-advances.html | Japanese Budget Advances | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/st-johns-quintet-routs-kansas-6844-georgetown-upsets-rutgers-9087.html | St. John's Quintet Routs Kansas, 68-44; Georgetown Upsets Rutgers, 90-87; UNBEATEN REDMEN POST 5TH VICTORY Dove Gets 27 Points and 16 Rebounds as Kansans Are Outplayed Throughout | True | By Leonard Koppett | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/harper-defends-decision-to-print-kennedys-object-publisher-contends.html | HARPER DEFENDS DECISION TO PRINT; KENNEDYS OBJECT; Publisher Contends People Have the 'Right to Know' Facts on Assassination FAMILY SEEKS PRIVACY Spokesman Says Key Point in Dispute Is Charge That Contract Was Broken HARPER DEFENSE PROVOKES CLASH | True | By John Corry | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/advertising-time-out-to-dress-the-dolls.html | Advertising Time Out to Dress the Dolls | True | By Philip H. Dougherty | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/brandt-urges-steps-to-cut-arms-levels.html | BRANDT URGES STEPS TO CUT ARMS LEVELS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/powell-attacks-house-inquiry-on-official-payroll-in-letter-he-says.html | Powell Attacks House Inquiry on Official Payroll; In Letter, He Says He'd Appear if Hearings Were Delayed Fails to Tell Where He Is Now —Hays Rejects Demands | True | by Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/fairly-decent-red-ink-student-said-downing-the-lafiterothschild.html | 'Fairly Decent Red Ink,' Student Said, Downing the Lafite-Rothschild | True | By Craig Claiborne | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/state-denies-reprieve-to-historic-house-road-due-to-go-through-site.html | State Denies Reprieve to Historic House; Road Due to Go Through Site on Hudson | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/dr-salk-wins-truman-award.html | Dr. Salk Wins Truman Award | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/4million-damages-set-for-plane-crash.html | $4-MILLION DAMAGES SET FOR PLANE CRASH | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/brezhnev-honored-in-soviet-union-brezhnev-is-given-top-soviet-award.html | Brezhnev Honored in Soviet Union; BREZHNEV IS GIVEN TOP SOVIET AWARD | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/n-carolina-beats-columbia-9866-tar-heels-lead-throughout-tampa.html | N. CAROLINA BEATS COLUMBIA, 98-66; Tar Heels Lead Throughout Tampa Tournament Game | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sir-charles-ramsey-retired-admiral-84.html | SIR CHARLES RAMSEY, RETIRED ADMIRAL, 84 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/council-gets-help-on-mayors-bill-law-professor-will-analyze.html | COUNCIL GETS HELP ON MAYOR'S BILL; Law Professor Will Analyze Reorganization Plan | True | By Charles G. Bennett | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/indicted-st-paul-man-sues-readers-digest-for-libel.html | Indicted St. Paul Man Sues Reader's Digest for Libel | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lieutenant-ladrang-hero-wins-the-medal-of-honor.html | Lieutenant, Iadrang Hero, Wins the Medal of Honor | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/tantalumcapicitor-price-raised-by-union-carbide.html | Tantalum-Capicitor Price Raised by Union Carbide | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/aircushion-crafts-are-found-eligible-for-ship-mortgage-aid.html | Air-Cushion Crafts Are Found Eligible for Ship Mortgage Aid | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/c-berkley-cooke-jr-investment-adviser.html | C. BERKLEY COOKE JR., INVESTMENT ADVISER | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/rodriguez-trial-hears-fix-charge-witness-says-senatorelect-named.html | RODRIGUEZ TRIAL HEARS 'FIX' CHARGE; Witness Says Senator-Elect Named Four Judges | True | By Edward C. Burks | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/site-is-changed-for-riding-event-olympic-3day-test-moved-to-lower.html | SITE IS CHANGED FOR RIDING EVENT; Olympic 3-Day Test Moved to Lower Altitude | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/issues-in-book-dispute-kennedy-suit-raises-legal-problems-beyond.html | Issues in Book Dispute; Kennedy Suit Raises Legal Problems Beyond Question of a Broken Promise | True | By Sidney E. Zion | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/2-steamship-lines-planning-merger.html | 2 STEAMSHIP LINES PLANNING MERGER | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/john-a-straley-of-wall-street-bawl-street-journal-editor-and-fund.html | JOHN A. STRALEY OF WALL STREET; Bawl Street Journal Editor and Fund Expert Dies | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/hearing-asked-on-report.html | Hearing Asked on Report | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/help-for-soviet-position.html | Help for Soviet Position | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/chileans-bid-soviet-bar-bias.html | Chileans Bid Soviet Bar Bias | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lohengrin-is-sung-with-a-special-lift.html | 'LOHENGRIN' IS SUNG WITH A SPECIAL LIFT | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jerseyan-starts-truce-plea.html | Jerseyan Starts Truce Plea | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sales-officer-elected-to-woolworth-board.html | Sales Officer Elected To Woolworth Board | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/american-airlines-steps-up-freight-service-to-vietnam.html | American Airlines Steps Up Freight Service to Vietnam | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/litton-industries-elects.html | Litton Industries Elects | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/chinese-praise-agitation-by-students-in-calcutta.html | Chinese Praise Agitation by Students in Calcutta | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bridge-stayman-victor-in-both-pair-and-team-events.html | Bridge.; Stayman Victor in Both Pair and Team Events | True | By Alan Truscott | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/the-goldberg-letter.html | The Goldberg Letter | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-boats-battle-vietcong.html | U.S. Boats Battle Vietcong | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jersey-trot-fans-find-way-to-georgetown-on-the-sea.html | Jersey Trot Fans Find Way To Georgetown on the Sea | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/johnson-invokes-the-taft-act-in-steel-walkout-white-house-charges.html | Johnson Invokes the Taft Act in Steel Walkout; White House Charges Tie-Up Hampers the Flow of Vital Plane Parts to Vietnam | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/wagner-beats-upsala-8079.html | Wagner Beats Upsala, 80-79 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/in-the-nation-should-the-poor-get-richerii.html | In The Nation: Should the Poor Get Richer?-- II | True | By Tom Wicker | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/printers-explain-contract-demands.html | PRINTERS EXPLAIN CONTRACT DEMANDS | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/dr-william-doherty.html | DR. WILLIAM DOHERTY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/imf-chief-hits-monetary-curbs-calls-undue-reliance-on-rate-rises.html | I.M.F. CHIEF HITS MONETARY CURBS; Calls 'Undue Reliance' on Rate Rises 'Regrettable' and Hard to Reverse | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/anne-h-crockett-planning-nuptials.html | Anne H. Crockett Planning Nuptials | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/states-tax-income-doubled-since-1959-capitol-study-finds.html | States' Tax Income Doubled Since 1959, Capitol Study Finds | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/deere-reports-record-earnings-billiondollar-sales-mark-exceeded-for.html | DEERE REPORTS RECORD EARNINGS; Billion-Dollar Sales Mark Exceeded for First Time | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/khrushchev-is-replaced.html | Khrushchev Is Replaced | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/rockwellstandard-accuses-3-funds-in-stocks-decline-3-funds-assailed.html | Rockwell-Standard Accuses 3 Funds In Stock's Decline; 3 FUNDS ASSAILED IN STOCK'S DROP | True | By Richard Phalon | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/queens-downs-oswego.html | Queens Downs Oswego | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-will-suggest-missile-moratorium-at-geneva.html | U.S. Will Suggest Missile Moratorium at Geneva | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/study-on-hospitals-to-give-thefts-data.html | STUDY ON HOSPITALS TO GIVE THEFTS DATA | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/nyu-elects-tisch-a-trustee.html | N.Y.U. Elects Tisch a Trustee | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/edelmann-to-replace-tozzi.html | Edelmann to Replace Tozzi | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mrs-weintraub-has-son.html | Mrs. Weintraub Has Son | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/trunkline-gas-in-fpc-bid.html | Trunkline Gas in F.P.C. Bid | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/wood-field-and-stream-bonefish-that-got-away-was-reluctant-to-leave.html | Wood, Field and Stream; Bonefish That Got Away Was Reluctant to Leave Friend Who Did Not | True | By Frank M. Blunk | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/case-64-to-renew-their-courage.html | CASE 64; To Renew Their Courage | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/terrell-is-victor-in-final-of-junior-squash-racquets.html | Terrell Is Victor in Final Of Junior Squash Racquets | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/texas-western-wins-no-7-7760-wichita-state-five-routed-by-ncaa.html | TEXAS WESTERN WINS NO. 7, 77-60; Wichita State Five Routed by N.C.A.A. Title Defenders | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/harry-w-lang.html | HARRY W. LANG | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mrs-gc-thorne-dead-in-chicago-widow-of-montgomery-ward-heirfigure.html | MRS. G.C. THORNE DEAD IN CHICAGO; Widow of Montgomery Ward Heir--Figure in Will Suit | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/booksauthors-racial-discrimination-in-jobs.html | Books--Authors; Racial Discrimination in Jobs | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/strong-bonn-army-seeking-to-improve-its-place-in-society-west.html | Strong Bonn Army Seeking to Improve Its Place in Society; West Germany's Military Is Seeking to Improve Its Standing in the Nation | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/market-falters-for-third-session-bulk-of-decline-centers-on.html | MARKET FALTERS FOR THIRD SESSION; Bulk of Decline Centers on Top-Grade Issues Used in Compiling Indexes TAX-SELLING PROMINENT Dow-Jones Industrials Fall 8.19 at Close of Trading --Volume 7.34 Million MARKET FALTERS FOR THIRD SESSION | True | By J.h. Carmical | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/holt-rejects-plan-for-rhodesia-study.html | HOLT REJECTS PLAN FOR RHODESIA STUDY | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-b52s-strike-at-neutral-zone-bombers-trying-to-prevent-enemy.html | U.S. B-52'S STRIKE AT NEUTRAL ZONE; Bombers Trying to Prevent Enemy Troop Build-up | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-expects-others-to-match-its-gifts-of-wheat-to-india-freeman.html | U.S. Expects Others To Match Its Gifts Of Wheat to India; Freeman Cites India's Food Needs U.S. WANTS OTHERS TO HELP AID INDIA | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/report-on-fund-for-neediest-pupils-send-cash-raised-by-a-sale-other.html | Report on Fund for Neediest; PUPILS SEND CASH RAISED BY A SALE Other School Groups Also Contribute—Day's Mail Brings 594 Gifts PUPILS SEND CASH RAISED BY A SALE | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/cult-of-brezhnev.html | Cult of Brezhnev? | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/david-bertsche-student-fiance-of-robin-wood-june-bridal-for-senior.html | David Bertsche, Student, Fiance Of Robin Wood; June Bridal for Senior at Columbia and Dean Scholar at Goucher | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/gutenberg-bible-to-be-shown.html | Gutenberg Bible to Be Shown | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/clothing-workers-raise-100000-to-aid-italians.html | Clothing Workers Raise $100,000 to Aid Italians | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/parents-disrupt-school-hearing-then-start-sitin-harlem-group-elects.html | PARENTS DISRUPT SCHOOL HEARING, THEN START SIT-IN; Harlem Group 'Elects' Own Board After Impromptu Speech Is Prohibited Parents Disrupt School Hearing and Start Sit-In | True | By M.a. Farber | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/annual-company-fetes-given-a-sobering-look-the-office-party-is.html | Annual Company Fetes Given a Sobering Look; THE OFFICE PARTY IS CALLED HUMBUG | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/ga-tech-beats-brown.html | Ga. Tech Beats Brown | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/ground-is-broken-for-pace-center-humphrey-and-lindsay-help-dedicate.html | GROUND IS BROKEN FOR PACE CENTER; Humphrey and Lindsay Help Dedicate Downtown Site | True | By Maurice Carroll | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/sanitationmen-vote-acceptance-of-pact.html | SANITATIONMEN VOTE ACCEPTANCE OF PACT | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/hart-schaffner-marx-names-vice-president.html | Hart Schaffner & Marx Names Vice President | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/barbara-smack-is-affianced-to-ronald-yates-an-ensign.html | Barbara Smack Is Affianced To Ronald Yates, an Ensign | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/estrin-foods-elects.html | Estrin Foods Elects | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/suit-asks-runoff-in-georgia-race-move-to-block-governorship-vote-in.html | SUIT ASKS RUN-OFF IN GEORGIA RACE; Move to Block Governorship Vote in Assembly Is Filed | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/quick-response-saves-playhouse-pittsburgh-season-to-go-on-as-appeal.html | QUICK RESPONSE SAVES PLAYHOUSE; Pittsburgh Season to Go On as Appeal Draws Funds | True | By Louis Calta | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/observer-it-was-a-very-good-year.html | Observer: It Was a Very Good Year | True | By Russell Baker | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/final-afl-statistics.html | Final A.F.L. Statistics | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/searsross.html | Sears--Ross | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/theater-the-ox-cart-off-broadway-puerto-rican-classic-at-greenwich.html | Theater: 'The Ox Cart' Off Broadway; Puerto Rican Classic at Greenwich Mews Family's Story Is Real, but Too Predictable | True | By Dan Sullivan | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/two-americans-plead-guilty-at-leningrad-trial-both-concede-buying.html | Two Americans Plead Guilty at Leningrad Trial; Both Concede Buying Rubles on Black Market—One Says He Took Bear Statue | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/expansion-due-here-by-stop-shop-inc.html | EXPANSION DUE HERE BY STOP & SHOP, INC. | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/still-no-plumbers.html | Still No Plumbers | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/japan-will-build-875yard-dry-dock-largest-single-shipbuilding.html | JAPAN WILL BUILD 875-YARD DRY DOCK; Largest Single Shipbuilding Facility Planned for 1970 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/cincinnati-tops-colorado.html | Cincinnati Tops Colorado | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/screen-night-games-on-view-at-festival-theatermai-zetterlings-movie.html | Screen: 'Night Games' on View at Festival Theater;Mai Zetterling's Movie a Deliberate Shocker | True | By Bosley Crowther | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/soviet-orbits-cosmos-136.html | Soviet Orbits Cosmos 136 | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/peking-said-to-fill-gap.html | Peking Said to Fill Gap | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-aide-highly-skeptical.html | U.S. Aide Highly Skeptical | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mays-to-play-golf-in-new-tourney.html | Mays to Play Golf in New Tourney | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/servicemen-receive-johnsons-greetings.html | Servicemen Receive Johnson's Greetings | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/hussein-sees-drive-in-mideast-by-soviet.html | HUSSEIN SEES DRIVE IN MIDEAST BY SOVIET | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/miss-deena-boehm-prospective-bride.html | Miss Deena Boehm Prospective Bride | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/trial-of-fondas-son-ends-as-jury-splits-in-verdict.html | Trial of Fonda's Son Ends As Jury Splits in Verdict | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/new-schenley-vice-president.html | New Schenley Vice President | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-20 | 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/gm-gets-air-force-contract.html | G.M. Gets Air Force Contract | True | | 1994-10-07 | RE0000675752 | B00000323075 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/amex-prices-ease-decline-is-sharpest-for-glamour-issues.html | Amex Prices Ease; Decline Is Sharpest For Glamour Issues | True | By Alexander R. Hammer | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/the-rangers-show-what-it-takes-to-get-to-the-head-of-the-class.html | The Rangers Show What It Takes to Get to the Head of the Class | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/modeling-business-looks-good-fords-recall-agencys-20-busy-years.html | Modeling Business Looks Good; Fords Recall Agency's 20 Busy Years | True | By Bernadette Carey | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/omaha-world-names-editor.html | Omaha World Names Editor | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/destroying-their-own-case.html | Destroying Their Own Case | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/th-vale-atque-ave.html | T.H.: Vale Atque Ave | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/wilson-retracts-rhodesia-offers-implies-independence-cant-come.html | WILSON RETRACTS RHODESIA OFFERS; Implies Independence Can't Come Before Majority Rule | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/order-on-power-failures.html | Order on Power Failures | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/virgil-p-ettinger-of-prenticehall-member-of-the-publishers-board-is.html | VIRGIL P. ETTINGER OF PRENTICE-HALL; Member of the Publisher's Board Is Dead at 65 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/nature-plan-for-prospect-park-a-50acre-project-is-envisioned-by.html | Nature Plan for Prospect Park; A 50-Acre Project Is Envisioned by Audubon Society | True | By John C. Devlin | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/chinese-term-latest-us-peace-effort-a-swindle.html | Chinese Term Latest U.S. Peace Effort a 'Swindle' | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/jobs-and-inflation-truce-is-developing-in-debate-on-when-falling.html | Jobs and Inflation; Truce Is Developing in Debate on When Falling Unemployment Raises Prices | True | By M.j. Rossant | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/manhattan-beaten-by-massachusetts.html | MANHATTAN BEATEN BY MASSACHUSETTS | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/liu-quintet-overpowers-oswego-state-here-80-to-35.html | L.I.U. Quintet Overpowers Oswego State Here, 80 to 35 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/television.html | Television | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-getting-complaints-on-parcels-for-troops.html | U.S. Getting Complaints On Parcels for Troops | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mrs-dorothy-s-mccrea-partner-in-law-firm-62.html | Mrs. Dorothy S. McCrea, Partner in Law Firm, 62 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/films-for-children-to-enliven-winter-sundays.html | Films for Children to Enliven Winter Sundays | True | By Val Adams | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/turkeys-welcome-for-kosygin-is-cool-turkish-welcome-for-kosygin.html | Turkey's Welcome For Kosygin Is Cool; TURKISH WELCOME FOR KOSYGIN COOL | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/money.html | Money | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/bridge-li-couple-wins-charity-game-by-narrow-margin.html | Bridge: L.I. Couple Wins Charity Game by Narrow Margin | True | By Alan Truscott | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rusk-praises-outer-7.html | Rusk Praises Outer 7 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/teachers-remark-stirs-li-negroes.html | TEACHER'S REMARK STIRS L.I. NEGROES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/carl-weber-dies-expert-on-hardy-literary-scholar-taught-at-colby.html | CARL WEBER DIES; EXPERT ON HARDY; Literary Scholar Taught at Colby College for 39 Years | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/yugoslav-students-attack-us-offices.html | YUGOSLAV STUDENTS ATTACK U.S. OFFICES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/unbeaten-loyola-of-south-topples-mich-state-7470.html | Unbeaten Loyola of South Topples Mich. State, 74-70 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rockland-will-build-155million-unit-for-health-welfare.html | Rockland Will Build $15.5-Million Unit For Health, Welfare | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/housing-on-east-river-platform-is-proposed-housing-planned-for-east.html | Housing on East River Platform Is Proposed; HOUSING PLANNED FOR EAST RIVER | True | By Steven V. Roberts | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/strike-ban-requested.html | Strike Ban Requested | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/china-asks-bar-on-talks.html | China Asks Bar on Talks | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/indonesia-said-to-win-time-to-repay-357million-debt.html | Indonesia Said to Win Time To Repay $357-Million Debt | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/ho-chi-minh-tours-hanoi-defenses.html | Ho Chi Minh Tours Hanoi Defenses | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/messiah-is-sung-in-carnegie-hall-oratorio-society-is-honored-at.html | 'MESSIAH' IS SUNG IN CARNEGIE HALL; Oratorio Society Is Honored at 144th Performance | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/army-crushes-ohio-14-to-0-for-fifth-hockey-victory.html | Army Crushes Ohio, 14 to 0, For Fifth Hockey Victory | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/alaska-test-site-sought.html | Alaska Test Site Sought | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/johnson-weighs-latin-tour-in-conjunction-with-americas-parley-in.html | Johnson Weighs Latin Tour in Conjunction With Americas Parley in April | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/newell-w-roberts.html | NEWELL W. ROBERTS | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mrs-david-armstrong.html | MRS. DAVID ARMSTRONG | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-banks-in-london-resign-as-advisers-to-fund-of-funds-2-fund.html | 2 Banks in London Resign as Advisers To Fund of Funds; 2 FUND ADVISERS RESIGN IN LONDON | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/dr-eddie-farrell-dead-at-64-dentist-played-ball-in-majors.html | Dr. Eddie Farrell Dead at 64; Dentist Played Ball in Majors | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/reconstruction-lag-causes-sicilian-riot-special-to-the-new-york.html | RECONSTRUCTION LAG CAUSES SICILIAN RIOT; Special to The New York Times | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/paula-handsman-affianced.html | Paula Handsman Affianced | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/fordham-downs-st-francis-6665-terriers-almost-foil-ram-freeze-in.html | FORDHAM DOWNS ST. FRANCIS, 66-65; Terriers Almost Foil Ram Freeze in Last Minute | True | By Deane McGowen | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/celtics-top-pistons-in-overtime-116113.html | CELTICS TOP PISTONS IN OVERTIME, 116-113 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/capital-is-mystified-as-the-cash-flows-in.html | Capital Is Mystified As the Cash Flows In | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/warsaw-writers-warned-by-party-protesters-threatened-with-closure.html | WARSAW WRITERS WARNED BY PARTY; Protesters Threatened With Closure of Their Cell | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-bond-issues-fail-to-hold-gain-selloff-sends-government-list-down.html | U.S. BOND ISSUES FAIL TO HOLD GAIN; Selloff Sends Government List Down, but Treasury Bills Surge Ahead | True | By John H. Allan | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rohrersaxton.html | Rohrer—Saxton | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/screen-the-sand-pebbles-begins-its-run-at-rivolipicture-offers.html | Screen: 'The Sand Pebbles' Begins Its Run at Rivoli;Picture Offers Lesson on Foreign Ventures | True | By Bosley Crowther | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/woman-with-parcels-containing-firearms-held-arizonan-seized-at.html | Woman With Parcels Containing Firearms Held; Arizonan Seized at Kennedy Lost and Found Area While Trying to Claim Articles | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/lillian-buckbees-nuptials.html | Lillian Buckbee's Nuptials | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/moaning-sigh-of-steel-guitar-on-wane-in-hawaii-islands.html | Moaning Sigh of Steel Guitar on Wane in Hawaii; Islands' Characteristic Sound Fading Away, Inadvertent Victim of Rock 'n' Roll | True | By John S. Wilson Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/paper-talks-break-down.html | Paper Talks Break Down | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/monday-late-scores.html | Monday Late Scores | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/one-man-repeats-donation-of-100-reading-of-case-summaries-causes.html | ONE MAN REPEATS DONATION OF $100; Reading of Case Summaries Causes Gift's Doubling-- 600 Contribute in Day | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/chrysler-joins-in-auto-cutback-to-shut-5-plants-one-week-and-trim.html | CHRYSLER JOINS IN AUTO CUTBACK; To Shut 5 Plants One Week and Trim Output 17,000 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/gains-made-by-british-bonds-highlight-day-of-quiet-trading-on.html | Gains Made by British Bonds Highlight Day of Quiet Trading on London Exchange; OIL SHARES CLOSE ON A STEADY NOTE Steels and Tobaccos Show Advances-- Copper Prices Continue to Ease | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/exair-chief-accuses-sukarno.html | Ex-Air Chief Accuses Sukarno | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/priscilla-work-1959-debutante-engaged-to-wed-fiancee-of-cyril-oneil.html | Priscilla Work, 1959 Debutante, Engaged to Wed; Fiancee of Cyril O'Neil Jr., Harvard Alumnus and Lawyer Here | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/city-has-rainy-day-as-snow-blankets-most-of-the-suburbs.html | City Has Rainy Day As Snow Blankets Most of the Suburbs | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/narcotics-seller-names-rodriguez-senatorelect-offered-to-unload.html | NARCOTICS SELLER NAMES RODRIGUEZ; Senator-Elect Offered to Unload Heroin, He Says | | By Edward C. Burks | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/section-of-roosevelt-drive-to-close-10-hours-tonight.html | Section of Roosevelt Drive To Close 10 Hours Tonight | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/dr-anne-c-french-of-suffolk-clinic.html | DR. ANNE C. FRENCH OF SUFFOLK CLINIC | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/saban-revamps-bronco-staff.html | Saban Revamps Bronco Staff | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/woman-judge-changes-mind.html | Woman Judge Changes Mind | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/citizenship-oath-taken-by-100yearold-man.html | Citizenship Oath Taken By 100-Year-Old Man | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/130-apply-to-koch-for-staff-positions.html | 130 APPLY TO KOCH FOR STAFF POSITIONS | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/four-debutantes-are-feted-here-at-dance-parties-the-misses-howland.html | Four Debutantes Are Feted Here At Dance Parties; The Misses Howland, Stockton, Hyde and Slattery Honored. | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cornell-trips-buffalo-7663.html | Cornell Trips Buffalo, 76-63 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/electricians-halt-strike-at-raytheon.html | ELECTRICIANS HALT STRIKE AT RAYTHEON | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/jane-bauer-is-bride-of-deming-sherman.html | Jane Bauer Is Bride Of Deming Sherman | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/50000-likely-to-be-top-prize-in-250000-westchester-golf.html | $50,000 Likely to Be Top Prize In $250,000 Westchester Golf | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/porter-steele.html | PORTER STEELE | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/john-fs-hinton.html | JOHN F.S. HINTON | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rich-fattening-expensive-and-delicious.html | 'Rich, Fattening, Expensive and Delicious' | True | By Enid Nemy | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/team-will-start-in-196768-season-move-is-part-of-expansion-plan-to.html | TEAM WILL START IN 1967-68 SEASON; Move Is Part of Expansion Plan to Add Eight Clubs Over Next Four Years | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/a-3d-missile-base-in-use-in-russia-secret-site-first-reported-by.html | A 3D MISSILE BASE IN USE IN RUSSIA; Secret Site First Reported by Grammar School Pupils | True | By Evert Clark Special To The New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/soviet-demands-5year-sentence-for-american-wortham-pleads-for.html | Soviet Demands 5-Year Sentence for American; Wortham Pleads for Freedom in Theft-Currency Case | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/report-on-fund-for-neediest-case-10-the-breaking-point.html | Report on Fund for Neediest; CASE 10 The Breaking Point | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/clarke-of-australia-scores-easy-victory-in-6mile-run.html | Clarke of Australia Scores Easy Victory in 6-Mile Run | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cultures-income-gap-expanding-arts-require-huge-sums-but-the.html | Culture's 'Income Gap'; Expanding Arts Require Huge Sums, But the Prospects Are Encouraging | True | By Howard Taubman | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/boston-u-names-a-new-president.html | Boston U. Names a New President | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/aerospace-official-holds-the-industry-no-longer-a-fledgling-is-boon.html | Aerospace Official Holds the Industry, No Longer a Fledgling, Is Boon to U.S. | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/advertising-lynda-birds-magazine-debut.html | Advertising Lynda Bird's Magazine Debut | True | By Philip H. Dougherty | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/walter-l-johnson-92-is-dead-led-commodity-clearing-corp-broker-had.html | Walter L. Johnson, 92, Is Dead; Led Commodity Clearing Corp.; Broker Had Also Been an Official of Cotton and Stock Exchanges | True | | 1994-10-07 | | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/power-failure-hits-hospital.html | Power Failure Hits Hospital | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/st-josephs-turns-back-rider-in-overtime-91-to-88.html | St. Joseph's Turns Back Rider in Overtime, 91 to 88 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/ralston-sought-by-pros.html | Ralston Sought by Pros | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/states-revenues-from-racing-7million-more-than-in-1965.html | State's Revenues From Racing $7-Million More Than in 1965 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/hoving-is-named-museum-director-accepts-metropolitan-post-but.html | HOVING IS NAMED MUSEUM DIRECTOR; Accepts Metropolitan Post, but Agrees to Advise City on Parks and Culture ASSUMES JOB ON APRIL 15 Hopes to Bring 'Excitement' to Institution--Lindsay Silent on Successor | True | By Milton Esterow | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/600th-launching-on-coast.html | 600th Launching on Coast | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/joseph-s-hewlett-li-civic-leader-84.html | JOSEPH S. HEWLETT, L.I. CIVIC LEADER, 84 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/british-pupils-track-satellites-using-world-war-ii-equipment.html | British Pupils Track Satellites Using World War II Equipment | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/patman-calls-bank-here-legal-tax-dodger-in-foundation-deal.html | Patman Calls Bank Here Legal 'Tax Dodger' in Foundation Deal | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mt-vernon-bank-robbed.html | Mt. Vernon Bank Robbed | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/china-said-to-get-macao-prisoners-peking-demanded-transfer-of-7.html | CHINA SAID TO GET MACAO PRISONERS; Peking Demanded Transfer of 7; Called Chiang Agents | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/de-lury-lashes-back-at-kearing-on-union-politics.html | De Lury Lashes Back at Kearing on Union Politics | True | By Maurice Carroll | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/tools-and-skill-cleave-a-diamond-error-would-have-made-a-240carat.html | Tools and Skill Cleave a Diamond; Error Would Have Made a 240-Carat Stone Valueless | True | By Murray Schumach | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/snow-curtails-races-at-laurel-officials-forced-to-cancel-program.html | SNOW CURTAILS RACES AT LAUREL; Officials Forced to Cancel Program After 5th Event | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/nevada-is-shaken-by-a-nuclear-test-radiation-held-in-nevada-is.html | Nevada Is Shaken By a Nuclear Test; Radiation Held In; NEVADA IS SHAKEN BY A NUCLEAR TEST | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/traders-assess-likely-us-moves-potato-futures-show-slim-advance-in.html | TRADERS ASSESS LIKELY U.S. MOVES; Potato Futures Show Slim Advance in Light Volume --Sugar Also Gains | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/johnson-to-meet-governors-today-step-follows-party-leaders.html | JOHNSON TO MEET GOVERNORS TODAY; Step Follows Party Leaders' Criticism of President | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/john-sallee-to-wed-miss-gene-s-bilbro.html | John Sallee to Wed Miss Gene S. Bilbro | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/business-failures-drop.html | Business Failures Drop | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sierra-club-loses-exemption-on-tax-advocacy-of-legislation-on.html | SIERRA CLUB LOSES EXEMPTION ON TAX; Advocacy of Legislation on Resources Cited as Cause | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/peace-plea-made-by-un-president-as-session-closes-pazhwak-urges-all.html | PEACE PLEA MADE BY U.N. PRESIDENT AS SESSION CLOSES; Pazhwak Urges All Parties in Vietnam War to Pledge Willingness to Talk THANT ACTING IN SECRET He Begins Effort Sought by U.S.--Peking Says Plan Is Another 'Fraud' | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/bolivian-threatens-boycott.html | Bolivian Threatens Boycott | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/elizabeth-jenkins-wed-in-austin-to-p-alandt.html | Elizabeth Jenkins Wed In Austin to P. Alandt | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/canyon-gifts-parachuted.html | Canyon Gifts Parachuted | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/trade-bloc-backs-finance-policies-common-market-ministers-agree-to.html | TRADE BLOC BACKS FINANCE POLICIES; Common Market Ministers Agree to New Guidelines on Money and Wages | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/booksauthors.html | Books--Authors | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/boston-u-downs-clarkson-32-in-garden-hockey-final-unbeaten-sextet.html | Boston U. Downs Clarkson, 3-2, in Garden Hockey Final; UNBEATEN SEXTET SPARKED BY GRAY Terrier Six Broke or Tied 14 Records-- Minnesota Crushes St. Lawrence | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/american-potash-lifts-lithiumcarbonate-price.html | American Potash Lifts Lithium-Carbonate Price | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/pastor-sentenced-in-racial-incident.html | PASTOR SENTENCED IN RACIAL INCIDENT | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/top-enlisted-man-serves-in-pentagon-as-soldiers-soldier.html | Top Enlisted Man Serves in Pentagon As Soldiers' Soldier | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mccrory-plans-bid-in-recapitalization-mcrory-to-seek-common-shares.html | McCrory Plans Bid In Recapitalization; MCRORY TO SEEK COMMON SHARES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/foreign-journalists-elect-new-officers-and-directors.html | Foreign Journalists Elect New Officers and Directors | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mr-powells-pedestal.html | Mr. Powell's Pedestal | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/burkemarshall.html | Burke--Marshall | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/police-open-a-facsimile-system-to-exchange-data-with-albany.html | Police Open a Facsimile System To Exchange Data With Albany | True | By Jacques Nevard | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/phillies-white-suffers-injury-tears-ankle-tendon-will-miss-most.html | PHILLIES' WHITE SUFFERS INJURY; Tears Ankle Tendon, Will Miss Most Spring Drills | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/anna-magnani-bows-in-menottis-medea.html | ANNA MAGNANI BOWS IN MENOTTI'S 'MEDEA' | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/gunmen-get-100000-furs.html | Gunmen Get $100,000 Furs | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/a-crewless-ship-hunted-in-atlantic.html | A CREW-LESS SHIP HUNTED IN ATLANTIC | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/laurel-taylor-engaged-to-joseph-m-heyman.html | Laurel Taylor Engaged To Joseph M. Heyman | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/lincoln-center-postpones-play-in-3-zones-intended-for-small.html | LINCOLN CENTER POSTPONES PLAY; 'In 3 Zones' Intended for Small Repertory House | True | By Louis Calta | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-sea-unions-use-wage-reopener-nmu-and-engineers-may-seek-pension.html | 2 SEA UNIONS USE WAGE REOPENER; N.M.U. and Engineers May Seek Pension Financing | True | By George Horne | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/trucking-board-wont-aid-hoffa-employers-unit-refuses-to-try-to.html | TRUCKING BOARD WON'T AID HOFFA; Employers' Unit Refuses to Try to Delay His Jailing | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/addenda.html | Addenda | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/once-a-week-in-a-calcutta-theater-us-atrocities-in-vietnam.html | Once a Week in a Calcutta Theater: U.S. 'Atrocities' in Vietnam | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/birch-society-aide-resigns-his-post.html | BIRCH SOCIETY AIDE RESIGNS HIS POST | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/fha-offers-queens-building.html | F.H.A. Offers Queens Building | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/japan-dominant-as-asian-games-end-victors-capture-78-gold-medals.html | Japan Dominant as Asian Games End; VICTORS CAPTURE 78 GOLD MEDALS Colorful Pageantry Marks Wind-Up of 12-Day Event in Bangkok Stadium | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/klivanslasky.html | Klivans--Lasky | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/city-aims-to-raise-tax-on-commuter-lindsay-tells-a-state-panel.html | CITY AIMS TO RAISE TAX ON COMMUTER; Lindsay Tells a State Panel Earnings and Income Levy Should Be More in Line | True | By Robert Alden | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/creative-plan-for-river-an-architect-and-a-builder-find-key-gain.html | Creative Plan for River; An Architect and a Builder Find Key: Gain Sponsorship at the Top for Project | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/ge-in-cleveland-drops-fair-trade.html | G.E. IN CLEVELAND DROPS FAIR TRADE | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/columbia-defeated-in-overtime-7471.html | COLUMBIA DEFEATED IN OVERTIME, 74-71 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/the-theater-walt-whitman-twice-we-comrades-three-opens-at-lyceum.html | The Theater: Walt Whitman Twice; 'We Comrades Three' Opens at Lyceum | True | By Walter Kerr | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/a-retrospective-at-the-age-of-8.html | A Retrospective at the Age of 8? | True | By Lisa Hammel | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-satellite-on-station-at-fixed-point-over-pacific.html | U.S. Satellite on Station At Fixed Point Over Pacific | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/salvage-concern-sinks-burned-tanker-in-gulf.html | Salvage Concern Sinks Burned Tanker in Gulf | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/stocks-ebb-again-as-trading-slows-glamour-issues-hit-hardest-in.html | STOCKS EBB AGAIN AS TRADING SLOWS; Glamour Issues Hit Hardest in Fourth Day of DeclineDow Average Falls 4.40 LOSERS PREVAIL, 3 TO 2 Most Shares of Investment Grade Change Little--New Highs Total 15, Lows 27 | True | By J.h. Carmical | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cornell-six-tops-harvard-for-9th-victory-in-row-43.html | Cornell Six Tops Harvard For 9th Victory in Row, 4-3 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mrs-aidit-reported-seized.html | Mrs. Aidit Reported Seized | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/move-to-republic-seen.html | Move to Republic Seen | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/nations-harvest-near-1965-record-production-only-3-per-cent-below.html | NATION'S HARVEST NEAR 1965 RECORD; Production Only 3 Per Cent Below Peak Last Year on Fewer Acres Planted CORN CROP SETS MARK Winter Wheat Is Hampered by Lack of Moisture in Great Plains Areas | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/70000-necklace-is-given-to-liu-adelphi-gets-fund.html | $70,000 Necklace Is Given to L.I.U.; Adelphi Gets Fund | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/miss-tanner-no-1-in-canada.html | Miss Tanner No. 1 in Canada | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/pace-trips-yeshiva-8660.html | Pace Trips Yeshiva, 86-60 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/6-exss-men-jailed-in-deathcamp-trial.html | 6 EX-SS MEN JAILED IN DEATH-CAMP TRIAL | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/h-belin-voorhees-is-dead-former-b-o-officer-90.html | H. Belin Voorhees is Dead; Former B. & O. Officer, 90 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/the-united-nations-at-age-21.html | The United Nations at Age 21 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/emil-katz-board-chairman-of-lace-importerexporter.html | Emil Katz, Board Chairman Of Lace Importer-Exporter | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/howell-is-likely-to-reap-rewards-of-rangers-rise.html | Howell Is Likely to Reap Rewards of Rangers' Rise | True | By Dave Anderson | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/ben-shahn-in-poor-condition.html | Ben Shahn in Poor Condition | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/penny-friend-delays-opening.html | 'Penny Friend' Delays Opening | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/powell-hearing-is-told-of-abuses-maid-placed-on-committee-payroll.html | POWELL HEARING IS TOLD OF ABUSES; Maid Placed on Committee Payroll, Hays Asserts | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/west-virginia-pulp-gives-stock-certificates-face-lift-stock.html | West Virginia Pulp Gives Stock Certificates Face Lift; STOCK CERTIFICATE GETS A NEW LOOK | True | By David Dwonsky | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/knicks-face-bulls-in-chicago-tonight.html | KNICKS FACE BULLS IN CHICAGO TONIGHT | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mayor-restricts-use-of-city-cars-only-agency-heads-to-have-regular.html | MAYOR RESTRICTS USE OF CITY CARS; Only Agency Heads to Have Regular Drivers--Saving of $600,000 a Year Seen | True | By Seth S. King | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/washington-johnsons-new-peace-move.html | Washington: Johnson's New Peace Move | | By James Reston | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/typographers-and-papers-continue-talks-on-contract.html | Typographers and Papers Continue Talks on Contract | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/benita-m-braggiotti-wed-to-dean-carey.html | Benita M. Braggiotti Wed to Dean Carey | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/ellen-steckler-married.html | Ellen Steckler Married | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/democrats-set-up-convention-panel.html | DEMOCRATS SET UP CONVENTION PANEL | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/tiger-named-fighter-of-year-in-poll-by-boxing-writers.html | Tiger Named Fighter of Year In Poll By Boxing Writers | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/new-executive-officer-is-appointed-by-con-ed.html | New Executive Officer Is Appointed by Con Ed | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/hewlett-profits-reach-a-new-high-incoming-orders-for-1966-also-put.html | HEWLETT PROFITS REACH A NEW HIGH; Incoming Orders for 1966 Also Put at Record Level | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-gis-jailed-in-killing.html | 2 G.I.'s Jailed in Killing | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/french-franc-shows-decline-pound-sterling-is-unchanged.html | French Franc Shows Decline; Pound Sterling Is Unchanged | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/market-place-a-funny-thing-at-the-forum.html | Market Place: A Funny Thing At the Forum | | By John J. Abele | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/miami-coach-gets-new-pact.html | Miami Coach Gets New Pact | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/avnet-and-valley-drop-talks.html | Avnet and Valley Drop Talks | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/survivor-describes-morrells-sinking.html | SURVIVOR DESCRIBES MORRELL'S SINKING | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/striking-dock-men-seizeargentine-union-building.html | Striking Dock Men SeizeArgentine Union Building | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/actors-fund-plans-benefit.html | Actors Fund Plans Benefit | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/short-interest-rises-to-record-big-board-total-advances-35-to.html | SHORT INTEREST RISES TO RECORD; Big Board Total Advances 3.5% to 14,619,258 Shares | | By Vartanig G. Vartan | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-names-panel-on-asian-affairs.html | U.S. NAMES PANEL ON ASIAN AFFAIRS | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/people.html | People | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/santas-image-marred-by-shoplifting-charge.html | Santa's Image Marred By Shoplifting Charge | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/xb70-tests-sonic-boom.html | XB-70 Tests Sonic Boom | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cardews-drawing-treatise-is-given-us-premiere-here.html | Cardew's Drawing, 'Treatise,' Is Given U.S. Premiere Here | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/hockey-player-strike-still-on.html | Hockey-Player Strike Still On | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/budgeting-device-saves-45billion-but-it-is-all-on-paper-with-no.html | BUDGETING DEVICE 'SAVES 45-BILLION; But It Is All on Paper With No Spending Reduction | | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/city-to-set-up-panel-to-review-hospitals.html | City to Set Up Panel To Review Hospitals | | By Paul Hofmann | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rep-ford-backs-maritime-bills-promises-gop-support-at-ship-unions.html | REP. FORD BACKS MARITIME BILLS; Promises G.O.P. Support at Ship Union's Conference | True | By Werner Bamberger Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2million-fire-in-ohio.html | $2-Million Fire in Ohio | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/catholic-weekly-opposes-the-war-withdrawal-from-vietnam-urged-by.html | CATHOLIC WEEKLY OPPOSES THE WAR; Withdrawal From Vietnam Urged by Commonweal | True | By Edward B. Fiske | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/american-electric-sets-earnings-mark.html | AMERICAN ELECTRIC SETS EARNINGS MARK | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/vanderbilt-picks-neely-and-pace-new-athletic-director-helps-select.html | VANDERBILT PICKS NEELY AND PACE; New Athletic Director Helps Select Football Coach. | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/barry-of-warriors-out-for-week-with-injury.html | Barry of Warriors Out For Week With Injury | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/billy-graham-opens-his-tour-of-vietnam.html | BILLY GRAHAM OPENS HIS TOUR OF VIETNAM | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/world-banks-softloan-agency-plans-suspension-of-its-activity-woods.html | World Bank's Soft-Loan Agency Plans Suspension of Its Activity; Woods Feels Economic Unit Exhaustion of Resources Forces Interruption | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/french-leftists-in-election-pact-communists-and-federation-of-other.html | FRENCH LEFTISTS IN ELECTION PACT; Communists and Federation of Other Parties Join in Fight Against Gaullism | True | By Richard E Mooney Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/un-approves-rise-in-fixedterm-jobs.html | U.N. APPROVES RISE IN FIXED-TERM JOBS | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/the-leonardo-da-vinci-gets-a-new-master.html | The Leonardo da Vinci Gets a New Master | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/yanks-get-howser-indian-infielder-in-trade-for-downs-farm-club.html | Yanks Get Howser, Indian Infielder, in Trade for Downs, Farm Club Pitcher; UTILITY ROLE SEEN FOR NEW BOMBER Howser, 29, a Big Leaguer Since 1961--Downs, 25, Goes to Coast League | True | By Joseph Durso | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/john-elgin-of-columbia-weds-philippa-nulsen.html | John Elgin of Columbia Weds Philippa Nulsen | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/city-to-replace-dirtyair-index-heller-asserts-3-readings-arent-very.html | CITY TO REPLACE DIRTY-AIR INDEX; Heller Asserts 3 Readings Aren't 'Very Meaningful' | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/chicago-bank-plans-investment-in-spain.html | CHICAGO BANK PLANS INVESTMENT IN SPAIN | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/brown-discloses-1960-kennedy-pact.html | BROWN DISCLOSES 1960 KENNEDY PACT | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/meredith-plans-to-drill-today-after-a-severe-stomach-attack.html | Meredith Plans to Drill Today After a Severe Stomach Attack | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/kenya-reshapes-legislature.html | Kenya Reshapes Legislature | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/southbound-irt-is-delayed.html | Southbound IRT Is Delayed | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/iona-tops-illinois-wesleyan.html | Iona Tops Illinois Wesleyan | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sidney-stricker-jr-of-revlon-marries-lesley-somerville.html | Sidney Stricker Jr. of Revlon Marries Lesley Somerville | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/walter-m-albrecht.html | WALTER. M. ALBRECHT | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/bolshoi-to-present-4-operas-at-expo-67.html | BOLSHOI TO PRESENT 4 OPERAS AT EXPO 67 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-printing-unions-nearer-a-merger-talks-by-and.html | 2 PRINTING UNIONS NEARER A MERGER; Talks by Typographers and Pressman Make Gains | | By Damon Stetson | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/art-carney-to-wed-tomorrow.html | Art Carney to Wed Tomorrow | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/british-concern-sought-pye-television-gains-on-offers.html | British Concern Sought; PYE TELEVISION GAINS ON OFFERS | True | By Gene Smith | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/records-tied-or-broken-by-boston-u-at-garden.html | Records Tied or Broken By Boston U. at Garden. | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/britain-to-allow-pop-on-bbc-but-no-ads-to-combat-pirates.html | Britain to Allow 'Pop' on B.B.C., But No Ads, to Combat 'Pirates' | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mrs-kennedy-is-reported-nearing-accord-with-look-mrs-kennedy-and.html | Mrs. Kennedy Is Reported Nearing Accord With Look; Mrs. Kennedy and Look Seek Accord | True | By John Corry | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/foreign-affairs-de-gaulleiii-germany.html | Foreign Affairs: de Gaulle--III: Germany | True | By C.I. Sulzberger | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/steingut-condemns-city-child-center.html | STEINGUT CONDEMNS CITY CHILD CENTER | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/welton-is-appointed-president-of-the-dry-dock-savings-bank.html | Welton Is Appointed President Of the Dry Dock Savings Bank | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/austrian-to-visit-soviet.html | Austrian to Visit Soviet | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/florentine-goods-expected-in-spring-by-importers-here-florentine.html | Florentine Goods Expected in Spring By Importers Here; FLORENTINE GOODS SEEN FOR EASTER | True | By Herbert Koshetz | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/adelphi-bows-to-st-michaels.html | Adelphi Bows to St. Michael's | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/decisions-traced-to-mrs-kennedy-she-made-up-her-own-mind-on.html | DECISIONS TRACED TO MRS. KENNEDY; She Made Up Her Own Mind on Deletions, Friend Says | True | By Martin Arnold | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/saigon-charter-drafters-vote-for-system-of-local-elections.html | Saigon Charter Drafters Vote For System of Local Elections | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-judge-details-baker-case-ruling.html | U.S. JUDGE DETAILS BAKER CASE RULING | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-and-soviet-begin-a-new-atomic-test-race-nevada-blast-is-designed.html | U.S. and Soviet Begin a New Atomic Test Race; Nevada Blast Is Designed to Aid in Development of Anti-Missile Missile | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/contributions-received-for-the-neediest-how-to-assist-55th-appeal.html | Contributions Received for the Neediest; How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/first-of-winters-auto-rallies-planned-on-long-island-jan-8.html | First of Winter's Auto Rallies Planned on Long Island Jan. 8 | True | By Frank M. Blunk | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/prince-philip-is-received-by-de-gaulle-at-versailles.html | Prince Philip Is Received By de Gaulle at Versailles | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mcdonnell-co-picks-new-executive-officer.html | McDonnell & Co. Picks New Executive Officer | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/bronx-gi-killed-in-vietnam.html | Bronx G.I. Killed in Vietnam | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/state-eases-rule-on-birth-control-allows-welfare-workers-to-offer.html | STATE EASES RULE ON BIRTH CONTROL; Allows Welfare Workers to Offer Information to Poor Even if Not Requested | True | By Douglas Robinson | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/greek-government-will-resign-today-regime-in-greece-to-resign-today.html | Greek Government Will Resign Today; REGIME IN GREECE TO RESIGN TODAY | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/joint-move-asked-for-hudson-here-city-jersey-planning-to-aid-both.html | JOINT MOVE ASKED FOR HUDSON HERE; City-Jersey Planning to Aid Both Shores Urged in Study | True | By Charles Grutzner | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/stram-named-coach-of-year.html | Stram Named Coach of Year | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sec-halts-trading-in-pakco-companies.html | S.E.C. HALTS TRADING IN PAKCO COMPANIES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-seeking-to-free-chinese-fishermen.html | U.S. SEEKING TO FREE CHINESE FISHERMEN | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/benefit-ball-follows-premiere-of-pebbles.html | Benefit Ball Follows Premiere of 'Pebbles' | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/beauties-of-handel-organ-concertos-rediscovered.html | Beauties of Handel Organ Concertos Rediscovered | True | By Raymond Ericson | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/peter-bart-to-join-paramount.html | Peter Bart to Join Paramount | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/harold-f-doyle.html | HAROLD F. DOYLE | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sports-of-the-times-inviolable-contracts.html | Sports of The Times; Inviolable Contracts | True | By Arthur Daley | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/philadelphia-electric.html | Philadelphia Electric | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/new-zealand-may-send-a-battalion-to-vietnam.html | New Zealand May Send A Battalion to Vietnam | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/joseph-h-wasserman.html | JOSEPH H. WASSERMAN | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/hofstra-five-bows-to-akron-by-7961.html | HOFSTRA FIVE BOWS TO AKRON BY 79-61 | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/muscat-gets-gateway-fifth-ave-coach-acquires-a-bank.html | Muscat Gets Gateway; FIFTH AVE. COACH ACQUIRES A BANK | True | By Clare M. Reckert | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/lindsays-will-spend-holidays-in-colorado.html | Lindsays Will Spend Holidays in Colorado | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/health-problems-expert-gerard-piel.html | Health Problems Expert; gerard piel | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/fred-french-investing-elects-a-vice-president.html | Fred French Investing Elects a Vice President | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/books-of-the-times-flental-floss-anyone.html | Books of The Times; Flental Floss, Anyone? | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/worcester-editor-to-retire.html | Worcester Editor to Retire | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/british-priesttheologian-says-he-will-leave-church.html | British Priest-Theologian Says He Will Leave Church | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/port-unit-renews-bid-for-jet-field-in-great-swamp-study-rejects-22.html | PORT UNIT RENEWS BID FOR JET FIELD IN GREAT SWAMP; Study Rejects 22 Sites as Not Suitable Alternatives to Jersey Wildlife Area | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/seattle-is-awarded-franchise-in-national-basketball-association.html | Seattle Is Awarded Franchise in National Basketball Association | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/brooklyn-sitin-bars-2d-hearing-by-school-board-members-prevented.html | BROOKLYN SIT-IN BARS 2D HEARING BY SCHOOL BOARD; Members Prevented From Taking Seats by 2-Day Parent Demonstration GARRISON JEERED BY 50 Neglect of Ghetto Pupils Is Charged--Showdown Due Tonight on the Protest | True | By M.a. Farber | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/galamison-back-with-new-aim-get-rid-of-board-of-education.html | Galamison Back With New Aim: 'Get Rid of Board of Education' | | By David Halberstam | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/impersonator-indicted.html | Impersonator Indicted | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/planes-strike-route-to-china.html | Planes Strike Route to China | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/peace-efforts-urged.html | Peace Efforts Urged | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/suit-asks-return-of-bugging-items-tapes-on-marilyn-monroe-and.html | SUIT ASKS RETURN OF BUGGING ITEMS; Tapes on Marilyn Monroe and Others Are Listed | True | By Robert E. Tomasson | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-military-sought-control-over-pacification-effort-to-take-over.html | U.S. Military Sought Control Over Pacification; Effort to Take Over Lagging Program From Embassy in South Vietnam Failed | | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/tv-show-blamed-by-faa-for-rise-in-bomb-hoax-calls.html | TV Show Blamed by F.A.A. for Rise in Bomb Hoax Calls | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/un-adopts-record-budget.html | U.N. Adopts Record Budget | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/equal-study-rights-asked-for-disabled.html | EQUAL STUDY RIGHTS ASKED FOR DISABLED | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/morgan-stanley-to-admit-4-new-general-partners.html | Morgan Stanley to Admit 4 New General Partners | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/bonn-orders-starfighters-to-resume-limited-flights.html | Bonn Orders Starfighters To Resume Limited Flights | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/robert-f-beresford.html | ROBERT F. BERESFORD | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/james-white-to-marry-miss-marion-sullivan.html | James White to Marry Miss Marion Sullivan | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/21st-un-general-assembly-closes-leader-praises-positive-mood-and.html | 21st U.N. General Assembly Closes; Leader Praises Positive Mood and Space Treaty | | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/luis-gomez-banker-in-caracas-and-exforeign-minister-dies.html | Luis Gomez, Banker in Caracas And Ex-Foreign Minister, Dies | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/american-chain-elects-wheeler-for-top-post.html | American Chain Elects Wheeler for Top Post | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/news-of-realty-ski-resort-sold-bankers-here-buy-14acre-center-in.html | NEWS OF REALTY: SKI RESORT SOLD; Bankers Here Buy 14-Acre Center in New Hampshire | | By Franklin Whitehouse | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-says-enemy-hit-his-own-ships-missile-drops-amid-north-vietnamese.html | U.S. SAYS ENEMY HIT HIS OWN SHIPS; Missile Drops Amid North Vietnamese Fishing Fleet | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/5-die-in-nevada-collision.html | 5 Die in Nevada Collision | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/curran-gloomy-on-ship-outlook-foresees-new-low-in-cargo-carried-by.html | CURRAN GLOOMY ON SHIP OUTLOOK; Foresees New Low in Cargo Carried by U.S. Vessels | | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/miss-eddy-fiancee-of-nicholas-r-orem.html | Miss Eddy Fiancee Of Nicholas R. Orem | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/proceedings-in-the-un-yesterday-dec-20-1966-general-assembly.html | Proceedings in the U.N.; YESTERDAY (Dec. 20, 1966) GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/israel-will-keep-slowdown-policy-despite-trebling-of-jobless.html | ISRAEL WILL KEEP SLOWDOWN POLICY; Despite Trebling of Jobless, Minister Says It's Needed | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sukarno-challenges-enemies-in-regime-asks-youth-support.html | Sukarno Challenges Enemies in Regime, Asks Youth Support | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/jehovahs-witness-jailed.html | Jehovah's Witness Jailed | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/polio-vaccine-given-to-korea.html | Polio Vaccine Given to Korea | True | | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-21 | 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/optical-illusion-caused-air-crash-cab-finding-of-collision-over.html | OPTICAL ILLUSION CAUSED AIR CRASH; C.A.B. Finding of Collision Over Westchester Issued | True | By Edward Hudson | 1994-10-07 | RE0000675744 | B00000315765 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/checks-now-sent-to-mrs-powell-they-had-previously-come-into.html | CHECKS NOW SENT TO MRS. POWELL; They Had Previously Come Into Husband's Account | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/tons-of-banknotes-for-rhodesia-seized.html | TONS OF BANKNOTES FOR RHODESIA SEIZED | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/luv-to-close-on-jan-7.html | 'Luv' to Close on Jan. 7 | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/matvei-manizer-75-a-soviet-sculptor.html | MATVEI MANIZER, 75, A SOVIET SCULPTOR | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/equity-corp-names-director.html | Equity Corp. Names Director | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/4-cards-at-laurel-to-have-10-races-slates-make-up-for-snow-sport-is.html | 4 CARDS AT LAUREL TO HAVE 10 RACES; Slates Make Up for Snow Sport Is Resumed | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/governor-repeats-pledge-to-aid-city-in-tax-deficiencies-state-to.html | Governor Repeats Pledge to Aid City In Tax Deficiencies; STATE TO AID CITY IN TAX DEFICIENCY | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/fischer-holds-lead-in-us-championship.html | FISCHER HOLDS LEAD IN U.S. CHAMPIONSHIP | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bejarano-willett.html | Bejarano Willett | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-reserve-buys-longterm-bonds-purchase-of-25million-to-50million.html | U.S. RESERVE BUYS LONG-TERM BONDS; Purchase of $25-Million to $50-Million of Treasury Issues First Since July U.S. RESERVE BUYS LONG-TERM BONDS | True | By John H. Allan | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/edgewater-steel-votes-split.html | Edgewater Steel Votes Split | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/sand-engulfs-bus-8-children-killed-sand-engulfs-bus-8-children.html | Sand Engulfs Bus; 8 Children Killed; SAND ENGULFS BUS; 8 CHILDREN KILLED | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/inco-unit-promotes-aide.html | Inco Unit Promotes Aide | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/purdues-quintet-sets-back-army-in-overtime-79-to-69.html | Purdue's Quintet Sets Back Army in Overtime, 79 to 69 | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/paris-red-urges-soviet-to-ease-jewish-policy.html | Paris Red Urges Soviet To Ease Jewish Policy | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/firemen-rescue-3-children.html | Firemen Rescue 3 Children | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/strong-sullivan.html | Strong Sullivan | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/eisenhower-holiday-unsure.html | Eisenhower Holiday Unsure | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/lindsay-and-hoving-give-new-skating-rink-a-whirl.html | Lindsay and Hoving Give New Skating Rink a Whirl | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/world-airways-names-aide.html | World Airways Names Aide | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/union-pickets-welfare-office-to-protest-city-talk-impasse.html | Union Pickets Welfare Office To Protest City Talk Impasse | True | By Damon Stetson | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/litte-mannequins-have-all-the-fun.html | Litte Mannequins Have All the Fun | True | By Bernadine Morris | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/iowa-trips-california.html | Iowa Trips California | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/beverly-bowers-keith-s-jennings-marry-in-darien-gibbs-student-bride.html | Beverly Bowers, Keith S. Jennings Marry in Darien; Gibbs Student Bride of Princeton Alumnus 7 Attend Her | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/3-oil-companies-map-tanker-port-offshore-deepwater-facility-to-be.html | 3 OIL COMPANIES MAP TANKER PORT; Offshore Deepwater Facility to Be in Delaware Bay | True | By Werner Bamberger | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/walter-hertel.html | WALTER HERTEL | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mexican-farmers-see-loan-misuse-says-others-get-us-funds-intended.html | MEXICAN FARMERS SEE LOAN MISUSE; Says Others Get U.S. Funds Intended to Aid Them | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/allstar-coaches-picked.html | All-Star Coaches Picked | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/peking-termed-ready-for-war-but-hopeful-it-can-remain-out.html | Peking Termed Ready for War But Hopeful It Can Remain Out | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/books-of-the-times-stephen-crane-and-the-shock-of-excellence.html | Books of The Times; Stephen Crane and the Shock of Excellence | True | By Charles Poore | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mayor-stresses-unity-on-charter-urges-cities-to-cooperate-as-he.html | MAYOR STRESSES UNITY ON CHARTER; Urges Cities to Cooperate as He Names Task Force | True | By Charles G. Bennett | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/australia-denies-pressure.html | Australia Denies Pressure | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ghana-orders-70-released.html | Ghana Orders 70 Released | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-now-studying-its-own-bond-ads-review-of-rate-headlines-follows.html | U.S. NOW STUDYING ITS OWN BOND ADS; Review of Rate 'Headlines' Follows Warning to Banks | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/thomson-wins-british-governments-approval-to-take-over-london-times.html | Thomson Wins British Government's Approval to Take Over London Times | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/president-talks-it-over-with-critical-governors-governors-meet-with.html | President Talks It Over With Critical Governors; GOVERNORS MEET WITH PRESIDENT | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hoffa-granted-a-30day-delay-to-file-new-high-court-plea.html | Hoffa Granted a 30-Day Delay To File New High Court Plea | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/joan-lipson-married-to-michael-davidson.html | Joan Lipson Married To Michael Davidson | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gotham-dance-aids-foundling-hospital.html | Gotham Dance Aids Foundling Hospital | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/franco-sees-us-jewish-aides-calls-new-code-act-of-justice.html | Franco Sees U.S. Jewish Aides; Calls New Code 'Act of Justice' | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/miss-trevor-feted-at-the-colony-club.html | Miss Trevor Feted At the Colony Club | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/stocks-in-london-show-wide-gains-autos-and-chemicals-close-near.html | STOCKS IN LONDON SHOW WIDE GAINS; Autos and Chemicals Close Near Best Levels of Day | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/john-s-elliott.html | JOHN S. ELLIOTT | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/2-lines-of-morgan-form-paris-unit-guaranty-trust-and-stanley-join.html | 2 LINES OF MORGAN FORM PARIS UNIT; Guaranty Trust and Stanley Join in Banking Venture | True | By H. Erich Heinemann | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/vietnam-surgeon-finds-hes-removed-grenade.html | Vietnam Surgeon Finds He's Removed Grenade | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/li-class-donates-12037-it-earned-seniors-conduct-newspaper-project.html | L.I. CLASS DONATES $120.37 IT EARNED; Seniors Conduct Newspaper Project to Raise Money— 603 Contribute in Day L.I. CLASS DONATES $120.37 IT EARNED | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mrs-gandhi-says-us-is-silent-about-new-grain-authorization-word.html | Mrs. Gandhi Says U.S. Is Silent About New Grain Authorization; Word Expected Since Friday First Reports of Starvation Deaths Are Received | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mccarthy-handley.html | McCarthy Handley | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-and-brazil-in-tax-pact-first-of-kind-with-latins.html | U.S and Brazil in Tax Pact, First of Kind With Latins | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-tourist-given-3year-soviet-term-us-tourist-gets-3-years-in.html | U.S. Tourist Given 3-Year Soviet Term; U.S. TOURIST GETS 3 YEARS IN SOVIET | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/a-judges-faith-pays-off.html | A Judge's Faith Pays Off | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/quick-bloc-entry-urged-on-britain-business-group-says-market-offers.html | QUICK BLOC ENTRY URGED ON BRITAIN; Business Group Says Market Offers Export Challenge | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/david-l-tandy-founder-of-leathergoods-stores.html | David L. Tandy, Founder Of Leather-Goods Stores | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/television.html | Television | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/judge-approves-alcoa-sale-of-rome-cable-to-okonite.html | Judge Approves Alcoa Sale Of Rome Cable to Okonite | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/advertising-aiming-gunk-at-the-consumer.html | Advertising Aiming Gunk at the Consumer | True | By Philip H. Dougherty | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/frank-costello-59-sought-test-of-bettor-stamp-law.html | Frank Costello, 59, Sought Test of Bettor Stamp Law | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/sea-breezes-spare-city-in-snowstorm-suburbs-whitened.html | Sea Breezes Spare City in Snowstorm; Suburbs Whitened | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/marshalls-31-points-help-la-salle-sink-penn-8583.html | Marshall's 31 Points Help La Salle Sink Penn, 85-83 | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/white-sox-sign-coaches.html | White Sox Sign Coaches | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/matson-starts-expanding-its-pacific-freight-service.html | Matson Starts Expanding Its Pacific Freight Service | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dirksen-to-read-his-album-on-tv-hollywood-palace-engages-senator.html | DIRKSEN TO READ HIS ALBUM ON TV; 'Hollywood Palace' Engages Senator Next Month | True | By Val Adams | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/snider-to-pilot-albuquerque.html | Snider to Pilot Albuquerque | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cantata-to-pasternak-poem-given-premiere-in-moscow.html | Cantata to Pasternak Poem Given Premiere in Moscow | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/alcan-aluminium-ltd-and-norwegian-maker.html | Alcan Aluminium, Ltd. And Norwegian Maker | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/von-braun-to-visit-antarctic.html | Von Braun to Visit Antarctic | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/union-fights-plan-for-bowl-program.html | UNION FIGHTS PLAN FOR BOWL PROGRAM | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/test-vehicle-lost-on-maiden-flight-craft-built-to-orbit-and-fly.html | TEST VEHICLE LOST ON MAIDEN FLIGHT; Craft Built to Orbit and Fly Like a Plane Is Missing | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/time-deposit-minimum-cut.html | Time Deposit Minimum Cut | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ge-talks-reach-tentative-terms-reynolds-reports-general.html | G.E. TALKS REACH TENTATIVE TERMS; Reynolds Reports 'General Understanding' on Pact | True | By Peter Millones | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/nfl-title-game-a-sellout-one-fan-robbed-of-10-tickets.html | N.F.L. Title Game a Sellout; One Fan Robbed of 10 Tickets | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mayor-bars-curb-on-travel-agents-also-vetoes-regulation-of.html | MAYOR BARS CURB ON TRAVEL AGENTS; Also Vetoes Regulation of Advertising in City | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/accountant-is-elected-by-real-estate-concern.html | Accountant Is Elected By Real Estate Concern | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/walter-woodward-jr.html | WALTER WOODWARD JR. | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/a-guard-is-indicted-in-tombs-beatings.html | A GUARD IS INDICTED IN TOMBS BEATINGS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/st-peters-wins-4th-in-row.html | St. Peter's Wins 4th in Row | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/qantas-pilots-vote-end-to-their-27day-strike.html | Qantas Pilots Vote End To Their 27-Day Strike | True | By United Press International | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kosygin-in-ankara-regrets-czecks-arms-sale-to-cyprus.html | Kosygin, in Ankara, Regrets Czecks' Arms Sale to Cyprus | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/25-of-us-roads-are-dirt.html | 25% of U.S. Roads Are Dirt | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/tv-capotes-a-christmas-memory-geraldine-page-glows-as-elderly.html | TV: Capote's 'A Christmas Memory'; Geraldine Page Glows as Elderly Spinster Author Is the Narrator of Yuletide Story | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/wood-field-and-stream-about-bonefishing-the-first-thing-to-learn-is.html | Wood, Field and Stream; About Bonefishing: The First Thing to Learn Is That It's a Bit Expensive | True | By Frank M. Blunk | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/40-democratic-officials-ask-us-to-suspend-bombing.html | 40 Democratic Officials Ask U.S. to Suspend Bombing | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/messiah-is-sung-in-final-version-thomas-dunn-leads-l758-reading.html | 'MESSIAH' IS SUNG IN FINAL VERSION; Thomas Dunn Leads l758 Reading Used by Handel | True | By Raymond Ericson | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/paris-gets-new-archbishop.html | Paris Gets New Archbishop | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/a-busy-watertown-celebrates-season-with-sentiment-busy-watertown-is.html | A Busy Watertown Celebrates Season With Sentiment; BUSY WATERTOWN IS SENTIMENTAL | True | By Murray Schumach Special To the New York Times | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ravi-shankar-and-sitar-weave-their-spell-at-the-philharmonic.html | Ravi Shankar and Sitar Weave Their Spell at the Philharmonic | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/richard-d-hallett.html | RICHARD D. HALLETT | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/sports-today.html | Sports Today | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/child-asthma-rate-in-suburbia-tops-urban-and-rural-incidence.html | Child Asthma Rate in Suburbia Tops Urban and Rural Incidence | True | By Jane E. Brody | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/puerto-rico-plebiscite-gains.html | Puerto Rico Plebiscite Gains | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gallup-poll-finds-democrats-at-26year-low-in-support.html | Gallup Poll Finds Democrats At 26-Year Low in Support | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/caguas-puerto-rican-club-releases-dodgers-hickman.html | Caguas, Puerto Rican Club, Releases Dodgers' Hickman | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/market-place-growth-stock-list-suggested.html | Market Place,; Growth Stock List Suggested | True | By John J. Abele | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/assurance-reported.html | Assurance Reported | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/geoffrion-scores-2-goals-as-rangers-rout-bruins-51-before-15925.html | Geoffrion Scores 2 Goals as Rangers Rout Bruins, 5-1, Before 15,925 Here; BOOMER TALLIES 378TH OF CAREER Nears 4th Place on N.H.L. List Boston Misses a Rare Penalty Shot | True | By Gerald Eskenazi | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/fewer-unwanted-children.html | Fewer Unwanted Children | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-business-cuts-ventures-abroad-pace-of-new-investments-falls-to-a.html | U.S. BUSINESS CUTS VENTURES ABROAD; Pace of New Investments Falls to a Six-Year Low | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/florence-opens-galleries-again-mayor-hails-worlds-aid-in-recovery.html | FLORENCE OPENS GALLERIES AGAIN; Mayor Hails World's Aid in Recovery From Flood | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/boston-school-unit-upheld-in-bias-case.html | BOSTON SCHOOL UNIT UPHELD IN BIAS CASE | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/union-rejects-final-offer-made-by-two-race-tracks-on-coast-actions.html | Union Rejects 'Final Offer' Made by Two Race Tracks on Coast; ACTIONS IMPERIL OPENINGS MONDAY Santa Anita, Bay Meadows Affected Labor 'Anxious' to Continue Meetings | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/vice-president-named-by-canada-dry-corp.html | Vice President Named By Canada Dry Corp. | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/sees-morris-site-precluded.html | Sees Morris Site Precluded | True | | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-theater-neil-simons-starspangled-girl-comedy-has-premiere-at.html | The Theater: Neil Simon's 'Star-Spangled Girl'; Comedy Has Premiere at the Plymouth Anthony Perkins Stars Staged by Axelrod | True | By Walter Kerr | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/across-the-bridges-midtowns-glitter-seems-remote.html | Across the Bridges, Midtown's Glitter Seems Remote | True | By Mark Hawthorne | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/jack-reiss-60-medical-lawyer-decorated-veteran-is-dead-aided-suit.html | JACK REISS, 60, MEDICAL LAWYER; Decorated Veteran Is Dead Aided Suit Over Cancer | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-city-needs-more-revenue.html | The City Needs More Revenue | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/a-bakers-lucky-son-haakon-ingolf-romnes.html | A Baker's Lucky Son; Haakon Ingolf Romnes | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/eagles-capture-boston-tourney-top-massachusetts-7567-manhattan-is.html | EAGLES CAPTURE BOSTON TOURNEY; Top Massachusetts, 75-67 Manhattan Is Defeated | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/three-democrats-vie-for-smathers-senate-post.html | Three Democrats Vie for Smathers' Senate Post | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/belli-sued-by-his-wife.html | Belli Sued by His 'Wife' | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hope-says-some-performers-refused-vietnam-trip.html | Hope Says Some Performers Refused Vietnam Trip | True | By Tom Buckley Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/greetings.html | Greetings | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bulls-turn-back-knicks-by-110107-rally-by-new-yorkers-in-final.html | BULLS TURN BACK KNICKS BY 110-107; Rally by New Yorkers in Final Period Fails | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bonn-will-aid-new-fund-for-nazi-refugee-victims.html | Bonn Will Aid New Fund For Nazi Refugee Victims | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/first-national-city-bank-promotes-vice-president.html | First National City Bank Promotes Vice President | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/aflcio-to-seek-job-corps-recruits.html | A.F.L.-C.I.O. TO SEEK JOB CORPS RECRUITS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/saigon-envoy-to-us-named.html | Saigon Envoy to U.S. Named | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/radar-plane-debris-found.html | Radar Plane Debris Found | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/school-examiners-head-named.html | School Examiners Head Named | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-dance-doug-rogers-company-in-tooeager-debut.html | The Dance; Doug Rogers Company in Too-Eager Debut | True | By Clive Barnes | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/paperboard-output-rose-31-in-week.html | PAPERBOARD OUTPUT ROSE 3.1% IN WEEK | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/slaying-suspect-freed-5-days-ago-excon-vict-held-in-killing-at.html | SLAYING SUSPECT FREED 5 DAYS AGO; Ex-Convict Held in Killing at Baltimore Tavern | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/childrens-holiday-show.html | Children's Holiday Show | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/robert-w-smith.html | ROBERT W. SMITH | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/puerto-ricans-here-seek-curb-on-judge.html | PUERTO RICANS HERE SEEK CURB ON JUDGE | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gambling-with-famine.html | Gambling With Famine | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/twa-reports-november-loss-summer-strike-is-blamed-for-11month.html | T.W.A. REPORTS NOVEMBER LOSS; Summer Strike Is Blamed for 11-Month Profit Drop T.W.A. REPORTS NOVEMBER LOSS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dispute-detailed-on-earlier-book-mrs-kennedy-objected-to-white.html | DISPUTE DETAILED ON EARLIER BOOK; Mrs. Kennedy Objected to 'White House Nannie' | True | By Edith Evans Asbury | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/miss-carolyn-wells-fiancee-of-physician.html | Miss Carolyn Wells Fiancee of Physician | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/list-of-contributions-to-fund-for-neediest.html | List of Contributions to Fund for Neediest | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/pfc-william-everdell-weds-barbara-l-scott.html | Pfc. William Everdell Weds Barbara L. Scott | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/st-johns-is-favored-in-tourney-at-garden.html | St. John's Is Favored In Tourney at Garden | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dorothy-collins-is-rewed.html | Dorothy Collins Is Rewed | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hofstra-scores-76to68-triumph-dutchmen-beat-washington-of-st-louis.html | HOFSTRA SCORES 76-TO-68 TRIUMPH; Dutchmen Beat Washington of St. Louis at Akron | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-team-of-10-first-to-climb-highest-known-antarctic-peak-group.html | U.S. Team of 10 First to Climb Highest Known Antarctic Peak; Group Ascends 16,860 Feet to Vinson Massif Summit in Ellsworth Mountains | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/graham-prays-at-tarsonhut.html | Graham Prays at Tarsonhut | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/pierre-is-setting-for-mistletoe-ball-19-debutantes-bow-at-event.html | Pierre Is Setting for Mistletoe Ball; 19 Debutantes Bow at Event Benefiting Youth Service | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/rusk-seeks-curb-in-missiles-race-hopes-russians-will-agree-with-us.html | RUSK SEEKS CURB IN MISSILES RACE; Hopes Russians Will Agree With U.S. on Moratorium on Defense Systems RUSK SEEKS CURB IN MISSILES RACE | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/carrasco-victor-at-tropical-park-weary-traveler-is-second-in.html | CARRASCO VICTOR AT TROPICAL PARK; Weary Traveler Is Second in Endurance Handicap | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/french-leftists-split-on-tactics-members-of-new-alliance-differ-on.html | FRENCH LEFTISTS SPLIT ON TACTICS; Members of New Alliance Differ on 2d Round Votes | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/montreal-stock-exchange.html | Montreal Stock Exchange | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dr-john-ieuan-harris-weds-mary-h-gilbert-in-bay-state.html | Dr. John Ieuan Harris Weds Mary H. Gilbert in Bay State | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/leroy-a-van-bomel-81-exhead-of-national-dairy-products-dies-as.html | Leroy A. Van Bomel, 81, Ex-Head Of National Dairy Products, Dies; As President, He Increased Gross Sales to $1-Billion Led Sheffield Farms | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/paris-and-bonn-set-troop-accord.html | Paris and Bonn Set Troop Accord | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/fast-jetport-action-is-urged-by-javits-senator-javits-urges-state.html | Fast Jetport Action Is Urged by Javits; Senator Javits Urges State and Public Action to Solve the Jetport Problem as Bakke Warns of Chaos | True | By Evert Clark Special To The New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ce-todd-lightfoot.html | C.E. TODD LIGHTFOOT | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/handicrafts-of-the-south-are-offered.html | Handicrafts Of the South Are Offered | True | By Joan Cook | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ads-investigated-on-probate-book-ftc-confirms-study-after.html | ADS INVESTIGATED ON 'PROBATE' BOOK; F.T.C. Confirms Study After Disclosure by Author | True | By Maurice Carroll | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/negro-considered-for-appeals-court.html | NEGRO CONSIDERED FOR APPEALS COURT | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hialeahs-pet-alligator-foils-wouldbe-thieves.html | Hialeah's Pet Alligator Foils Would-Be Thieves | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/columbia-and-ford-fund-plan-tv-lab.html | Columbia and Ford Fund Plan TV Lab | True | By Jack Gould | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/afl-tentatively-agrees-to-raise-players-pension.html | A.F.L. Tentatively Agrees To Raise Players' Pension | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/your-doorman-smiling-its-that-time-of-year.html | Your Doorman Smiling? It's That Time of Year | True | By Judy Klemesrud | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kosygins-party-eats-while-hosts-look-on.html | Kosygin's Party Eats While Hosts Look On | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/foes-of-sukarno-gaining-support-exofficial-acted-on-chiefs-orders.html | FOES OF SUKARNO GAINING SUPPORT; Ex-Official Acted on Chief's Orders, Court Is Told | True | By Alfred Friendly Jr. Special To The New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/burroughs-sells-big-computer-unit.html | BURROUGHS SELLS BIG COMPUTER UNIT | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/rusk-discusses-failure.html | Rusk Discusses 'Failure' | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/soviet-launches-13th-craft-on-journey-to-moon.html | Soviet Launches 13th Craft on Journey to Moon | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-troops-prepare-for-push-into-delta.html | U.S. TROOPS PREPARE FOR PUSH INTO DELTA | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/prince-denies-hutton-divorce.html | Prince Denies Hutton Divorce | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/air-reduction-lifts-dividend-and-plans-a-21-stock-split.html | Air Reduction Lifts Dividend And Plans a 2-1 Stock Split | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/vietnam-charter-body-votes-for-bicameral-plan.html | Vietnam Charter Body Votes for Bicameral Plan | True | By R.w. Apple Jr. Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/rusk-asks-shared-burden.html | Rusk Asks Shared Burden | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/designer-is-appointed-by-american-airlines.html | Designer Is Appointed By American Airlines | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/outside-manhattan-holiday-pace-is-gentler.html | Outside Manhattan, Holiday Pace Is Gentler | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-6-no-title-in-total-disagreement.html | Article 6 -- No Title; In Total Disagreement | True | By Arthur Daley | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/halas-weighs-shifts-in-staff.html | Halas Weighs Shifts in Staff | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/striking-springfield-players-return-to-hockey-practice.html | Striking Springfield Players Return to Hockey Practice | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/new-orleans-aims-at-majors.html | New Orleans Aims at Majors | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/president-at-reed-resigns-his-posts.html | PRESIDENT AT REED RESIGNS HIS POSTS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kansas-city-sets-superjet-airport-mayor-here-details-plans-for-big.html | KANSAS CITY SETS SUPERJET AIRPORT; Mayor Here, Details Plans for Big Modern Facility | True | By Tania Long | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bid-for-meat-concern-wilson-interest-is-sought-by-ltv.html | Bid for Meat Concern; WILSON INTEREST IS SOUGHT BY LTV | True | By Clare M. Reckert | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/2-accused-of-plot-in-rodriguez-case-defense-counsel-says-they-seek.html | 2 ACCUSED OF PLOT IN RODRIGUEZ CASE; Defense Counsel Says They Seek to Ruin Client | True | By Edward C. Burks | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-emphasizes-full-willingness-to-discuss-peace-administration-is.html | U.S. EMPHASIZES FULL WILLINGNESS TO DISCUSS PEACE; Administration Is Prepared to Take All Appropriate Steps,' Goldberg Says AIM IS 'UNCONDITIONAL' In War, 2 Enemy Planes Are Intercepted While Flying Toward Nuclear Cruiser U.S. EMPHASIZES PEACE TALK AIM | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/wanamaker-shifts-executives-to-plan-for-major-expansion-wanamaker.html | Wanamaker Shifts Executives To Plan for Major Expansion; Wanamaker Shifts Executives To Plan for Major Expansion | True | By Isadore Barmash | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/observer-the-bookies-and-the-rain-nag.html | observer: The Bookies and the Rain Nag | True | By Russell Baker | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/australian-ship-to-aid-in-war.html | Australian Ship to Aid in War | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/albert-miller.html | ALBERT MILLER | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kennedys-reach-accord-with-look-on-serialization-widow-says.html | KENNEDYS REACH ACCORD WITH LOOK ON SERIALIZATION; Widow Says Magazine Will 'Remove or Modify' Parts Regarding Personal Life 1,600 WORDS TAKEN OUT Agreement by Mrs. Kennedy Expected to Pave Way to Book's Publication Statements of Mrs. Kennedy and Cowles are on Page 24. KENNEDYS REACH ACCORD WITH LOOK | True | By John Corry | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/belly-dance-gets-the-gogo-in-cairo-regime-decides-to-relax-its-code.html | BELLY DANCE GETS THE GO-GO IN CAIRO; Regime Decides to Relax Its Code of Restrictions | True | By Eric Pace Special To The New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/workers-walk-off-job-when-builder-bars-their-cross.html | Workers Walk Off Job When Builder Bars Their Cross | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cellar-to-roof-an-aroma-of-spruce-fir-sugar-and-spice.html | Cellar to Roof, an Aroma of Spruce, Fir, Sugar and Spice | True | By Craig Claiborne Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/nader-sees-plane-safety-as-needing-improvement.html | Nader Sees Plane Safety As Needing Improvement | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/plane-maker-gets-plan-signal-oil-offers-to-help-douglas.html | Plane Maker Gets Plan; SIGNAL OIL OFFERS TO HELP DOUGLAS | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/state-commission-declares-torres-ill-and-unavailable-and-retires.html | State Commission Declares Torres 'Ill and Unavailable' and Retires Elorde; ACTIONS ARE BASED ON POOR SHOWINGS Deposed Light-Heavyweight Champion Must Undergo Series of Check-Ups | True | By Deane McGowen | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gale-closter-betrothed.html | Gale Closter Betrothed | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/electricity-output-shows-a-rise-of-8.html | ELECTRICITY OUTPUT SHOWS A RISE OF 8% | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gifts-of-the-season-by-the-volume-for-dog-owners.html | Gifts of the Season by the Volume for Dog Owners | True | By Walter R. Fletcher | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/anahid-kerpitchian-sings-in-us-debut.html | ANAHID KERPITCHIAN SINGS IN U.S. DEBUT | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/galamison-and-11-seized-in-sitin-at-school-board-police-evict.html | GALAMISON AND 11 SEIZED IN SIT-IN AT SCHOOL BOARD; Police Evict Demonstrators After They Block Official Meetings for 3 Days Galamison and 11 Seized in Sit-In at School Board | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/fiddler-on-the-roof-opens-to-cheers-in-amsterdam.html | 'Fiddler on the Roof' Opens To Cheers in Amsterdam | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/court-backs-us-in-carbide-strike-issues-injunction-but-delays.html | COURT BACKS U.S. IN CARBIDE STRIKE; Issues Injunction but Delays Effect to Permit Appeal | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/new-books-general.html | New Books; General | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/negro-leader-asks-virginians-to-write-judge-on-verdicts.html | Negro Leader Asks Virginians to Write Judge on Verdicts | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/german-poll-names-johnson.html | German Poll Names Johnson | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/shipping-events-unusual-vessel-freighter-to-be-driven-by.html | SHIPPING EVENTS; UNUSUAL VESSEL; Freighter to Be Driven by Aircraft-Type Gas Turbines | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-coed-titled-a-princess-at-hindu-wedding-in-india.html | U.S. Coed Titled a Princess At Hindu Wedding in India | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/david-e-gothe-led-dress-concern-here.html | DAVID E. GOTHE, LED DRESS CONCERN HERE | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/li-cleric-in-morals-case-gets-suspended-sentence.html | L.I. Cleric in Morals Case Gets Suspended Sentence | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/money.html | Money | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/greek-king-asks-bank-head-to-form-a-cabinet-acts-quickly-to-settle.html | Greek King Asks Bank Head to Form a Cabinet; Acts Quickly to Settle Crisis Nonpolitical Regime Sought General Election Is Expected Within 6-Month Period | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-kennedy-postmortem.html | The Kennedy Post-Mortem | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/chile-is-dropping-budgetaid-loans.html | CHILE IS DROPPING BUDGET-AID LOANS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/lawyer-joins-board-of-cities-service-co.html | Lawyer Joins Board Of Cities Service Co. | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bridge-slam-produced-with-hand-that-delights-connoisseurs.html | Bridge; Slam Produced With Hand That Delights Connoisseurs | True | By Alan Truscott | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ftc-investigates-papers-ad-rates-ftc-examining-papers-ad-rates.html | F.T.C. Investigates Papers' Ad Rates; F.T.C. EXAMINING PAPERS AD RATES | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/rosss-medical-costs-defrayed-by-donations.html | Ross's Medical Costs Defrayed by Donations | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/nassau-deplores-city-plan.html | Nassau Deplores City Plan | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/13-in-ohio-to-receive-rent-supplements.html | 13 IN OHIO TO RECEIVE RENT SUPPLEMENTS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/chinese-sale-to-us-is-called-possible.html | CHINESE SALE TO U.S. IS CALLED POSSIBLE | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mandatory-steps-to-fight-smog-urged-by-air-pollution-officers.html | Mandatory Steps to Fight Smog Urged by Air Pollution Officers | True | By Douglas Robinson | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/model-plan-is-set-for-hunts-point-bronx-leaders-hoping-to-transform.html | MODEL PLAN IS SET FOR HUNTS POINT; Bronx Leaders Hoping to 'Transform the Area | True | By Martin Gansberg | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/itt-wins-right-to-acquire-abc-fcc-approves-4-to-3-the-merger-with.html | I.T.T. WINS RIGHT TO ACQUIRE A.B.C.; F.C.C. Approves, 4 to 3, the Merger With Network U.S. Plans No Suit Merger of A.B.C. and I.T.T. Approved | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/news-of-realty-75million-deal-carol-management-to-sell-7-forest.html | NEWS OF REALTY: $7.5-MILLION DEAL; Carol Management to Sell 7 Forest Hills Houses | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/in-the-nation-should-the-poor-get-richeriii.html | In The Nation: Should the Poor Get Richer?--III | True | By Tom Wicker | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/index-of-commodity-prices-shows-drop-of-01-to-1028.html | Index of Commodity Prices Shows Drop of 0.1, to 102.8 | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/new-design-for-memorial-to-roosevelt-is-unveiled-design-for.html | New Design for Memorial to Roosevelt Is Unveiled; Design for Roosevelt Memorial In Washington Unveiled Here | True | By George Dugan | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cleric-who-quit-over-race-bias-gets-pulpit-in-philadelphia-area.html | Cleric Who Quit Over Race Bias Gets Pulpit in Philadelphia Area | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/namath-to-undergo-knee-surgery-that-could-threaten-pro-career-jet.html | Namath to Undergo Knee Surgery That Could Threaten Pro Career; JET DOCTOR FINDS A TORN CARTILAGE Namath Approves Surgery That Could Restore His Agility of Movement | True | By Dave Anderson | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/romnes-is-named-new-att-chief-former-president-to-take-office-feb-1.html | ROMNES IS NAMED NEW A.T.&T. CHIEF; Former President to Take Office Feb. 1 Kappel Heads Executive Panel 2 OTHER POSTS FILLED Gilmer Assumes Presidency and DeButts Is Chosen Board Vice Chairman ROMNES IS NAMED NEW A.T.&T. CHIEF | True | By Gene Smith | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/amex-registers-a-strong-gain-volume-also-advances-sharply.html | Amex Registers a Strong Gain; Volume Also Advances Sharply | True | By Alexander R. Hammer | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/british-pound-rate-advances-canadian-dollar-gains-2-points.html | British Pound Rate Advances; Canadian Dollar Gains 2 Points | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/smallbusiness-post-filled.html | Small-Business Post Filled | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/stars-get-exposure-at-the-garden-in-holiday-festival-tournament.html | Stars Get Exposure at the Garden In Holiday Festival Tournament | True | By Leonard Koppett | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hawks-top-wings-still-share-lead-bobby-hull-gets-two-goals-to-pace.html | HAWKS TOP WINGS, STILL SHARE LEAD; Bobby Hull Gets Two Goals to Pace 6-to-4 Victory | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/warburg-names-director.html | Warburg Names Director | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/toronto-stock-exchange.html | Toronto Stock Exchange | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/rockefeller-urges-abortion-review-says-states-law-should-be-more.html | ROCKEFELLER URGES ABORTION REVIEW; Says State's Law Should Be More Liberal Approves Birth Control Decision | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/jersey-plans-new-state-college-in-bergen-for-the-liberal-arts.html | Jersey Plans New State College In Bergen for the Liberal Arts | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/personal-finance-pensions-and-tax-personal-finance-pensions-and-tax.html | Personal Finance: Pensions and Tax; Personal Finance: Pensions and Tax | True | By Sal Nuccio | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/final-nfl-statistics.html | Final N.F.L. Statistics | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/terenzio-outlines-plan-for-hospitals.html | TERENZIO OUTLINES PLAN FOR HOSPITALS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/st-louis-slowdown-fails-as-louisville-wins-7568.html | St. Louis Slowdown Fails As Louisville Wins, 75-68 | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/tv-fans-to-get-jump-saturday-on-competitive-skiing-season.html | TV Fans to Get Jump Saturday On Competitive Skiing Season | True | By Michael Strauss | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/algeriaeast-german-accord.html | Algeria-East German Accord | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gilbert-is-backed-for-post-in-house-bronx-democrat-favored-for.html | GILBERT IS BACKED FOR POST IN HOUSE; Bronx Democrat Favored for Powerful Committee | True | By Thomas P. Ronan | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/snowmobiles-cross-country.html | Snowmobiles Cross Country | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/jurors-criticize-albany-newspaper.html | JURORS CRITICIZE ALBANY NEWSPAPER | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bauer-at-harvard-hockey-era-relived.html | Bauer at Harvard; Hockey Era Relived | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hotdog-men-say-police-cut-mustard-too-fine.html | Hotdog Men Say Police Cut Mustard Too Fine | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/stocks-rebound-in-rising-volume-glamour-list-shows-days-sharpest.html | STOCKS REBOUND IN RISING VOLUME; Glamour List Shows Day's Sharpest Gains as Market Ends Four-Day Slide 747 ISSUES UP, 433 DROP Dow-Jones Index Advances 2.84, to 797.43 Strength Spreads to Most Shares STOCKS REBOUND IN RISING VOLUME | | By J.h. Carmical | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/legal-aid-given-at-mobil-office-antipoverty-group-sets-up-unit-on.html | LEGAL AID GIVEN AT MOBIL OFFICE; Antipoverty Group Sets Up Unit on Lower East Side | True | By Sidney E. Zion | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hazeltine-corp-elects-a-new-chief-executive.html | Hazeltine Corp. Elects A New Chief Executive | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/college-to-honor-zero-mostel.html | College to Honor Zero Mostel | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/sally-williams-a-bride.html | Sally Williams a Bride | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/carbon-fabrics-go-out-in-space-carbon-fabrics-going-into-space.html | Carbon Fabrics Go Out in Space; CARBON FABRICS GOING INTO SPACE | True | By Herbert Koshetz | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/venezuela-holds-together.html | Venezuela Holds Together | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/signed-pact-ends-strike-at-caliente-race-track.html | Signed Pact Ends Strike At Caliente Race Track | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/treaty-is-welcomed.html | Treaty Is Welcomed | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/purchases-decline-for-mutual-funds.html | PURCHASES DECLINE FOR MUTUAL FUNDS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bridal-planned-by-ann-medina-debutante-of-61-judges-granddaughter.html | Bridal Planned By Ann Medina, Debutante of '61; Judge's Granddaughter Engaged to Philip B. Lyons, Ph.D. Student | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/2-enemy-planes-are-intercepted-heading-toward-a-us-cruiser-north.html | 2 Enemy Planes Are Intercepted Heading Toward a U.S. Cruiser; North Vietnam Craft Vanish From Radar After Jets Fire Missiles at Them | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/white-feels-fine-after-operation-phils-infielder-is-expecting-to.html | WHITE FEELS FINE AFTER OPERATION; Phils' Infielder Is Expecting to Leave Bed Soon | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/villagers-fight-landmark-ruling-want-designation-to-cover-district.html | 'VILLAGERS FIGHT LANDMARK RULING; Want Designation to Cover District as a Whole | True | By Thomas W. Ennis | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/books-authors-book-gift-for-children.html | Books Authors; Book Gift for Children | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/1000-more-police-sought-by-leary-he-asks-650-other-new-employes-and.html | 1,000 MORE POLICE SOUGHT BY LEARY; He Asks 650 Other New Employes and Proposes to Add 300 Scooters Leary Seeks 1,000 More Policemen | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hawks-win-118109.html | Hawks Win, 118-109 | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/music-of-americas-given-to-rumania.html | Music of Americas Given to Rumania | True | By Kathleen Teltsch | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/three-funds-set-up-by-walt-disney-will.html | THREE FUNDS SET UP BY WALT DISNEY WILL | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/koreans-training-hanoi-mig-pilots-ally-of-north-vietnam-said-to.html | KOREANS TRAINING HANOI MIG PILOTS; Ally of North Vietnam Said to Send Some Fliers KOREANS TRAINING HANOI MIG PILOTS | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/statements-by-mrs-kennedy-and-cowles-kennedy-statement.html | Statements by Mrs. Kennedy and Cowles; Kennedy Statement | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cornell-and-boston-u-warned-not-to-overlook-harvards-six.html | Cornell and Boston U. Warned Not to Overlook Harvard's Six | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/edmond-s-fish-is-dead-ap-public-relations-man.html | Edmond S. Fish Is Dead; A&P. Public Relations Man | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/screen-flag-is-down-at-warner-for-grand-prixdrama-of-auto-racers.html | Screen: Flag Is Down at Warner for 'Grand Prix'.Drama of Auto Racers Stars Yves Montand Story of Love and Roar 4 Other Films Bow | True | By Bosley Crowther | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/arabian-pipeline-owners-admit-a-leak-deny-2d-cairo-press-says.html | Arabian Pipeline Owners Admit a Leak, Deny 2d; Cairo Press Says Blasts by Saboteurs Were Cause Egyptians Assert Saudis Grow Discontent With Faisal | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dina-merrill-wed-at-estate-of-mother-to-cliff-robertson.html | Dina Merrill Wed at Estate Of Mother to Cliff Robertson | True | | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-22 | 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/commodities-copper-futures-rise-daily-limit-as-washington-revises.html | Commodities: Copper Futures Rise Daily Limit as Washington Revises Allotment; WORKERS IN CHILE REJECT CONTRACT Potatoes Move Up Sharply on Word of Crop Damage Mercury Deal Gains | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675738 | B00000310388 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/scm-corp-being-sued-on-distribution-of-parts.html | SCM Corp. Being Sued On Distribution of Parts | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/american-motors-uses-up-big-loan-75million-credit-spent-deal-with.html | AMERICAN MOTORS USES UP BIG LOAN; $75-Million Credit Spent Deal With Litton Rumored AMERICAN MOTORS USES UP BIG LOAN | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/pound-circulation-rose-286million-in-the-week.html | Pound Circulation Rose 28.6-Million in the Week | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/no-british-prison-secure-mountbatten-study-finds.html | No British Prison Secure, Mountbatten Study Finds | True | By W. Granger Blair Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/exhausts-of-autos-linked-by-scientist-to-climate-change.html | Exhausts of Autos Linked by Scientist To Climate Change | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/princeton-gets-15000-grant.html | Princeton Gets $15,000 Grant | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/stricter-press-bill-in-brazil-is-submitted-by-president.html | Stricter Press Bill in Brazil Is Submitted by President | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/gulfs-angola-concession-expanded-by-new-accord.html | Gulf's Angola Concession Expanded by New Accord | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/12000-given-to-firemen-fund.html | $12,000 Given to Firemen Fund | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/member-of-house-unit-investigating-powell-predicts-it-will-ask.html | Member of House Unit Investigating Powell Predicts It Will Ask Criminal Prosecution | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/us-5year-death-toll-in-vietnam-war-6407.html | U.S. 5-Year Death Toll In Vietnam War 6,407 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/eggnog-for-the-holidays.html | Eggnog for the Holidays | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-england-mutual-elects.html | New England Mutual Elects | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/list-of-donors-to-times-neediest-cases.html | List of Donors to Times Neediest Cases | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/but-bills-inch-down-prices-of-bonds-in-all-sectors-continuing-to.html | But Bills Inch Down; Prices of Bonds in All Sectors Continuing to Show Increases | True | By John H. Allan | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/second-hanukkah-festival-fills-madison-sq-garden.html | Second Hanukkah Festival Fills Madison Sq. Garden | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/protest-carols-greet-shrivers-reduction-in-poverty-funds-brings.html | PROTEST CAROLS GREET SHRIVERS; Reduction in Poverty Funds Brings Singing Complaints | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bank-clearings-climb.html | Bank Clearings Climb | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/eli-lilly-stock-reclassified.html | Eli Lilly Stock Reclassified | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/books-of-the-times-vietnam-a-christmas-readin.html | Books Of The Times; Vietnam: A Christmas Read-In | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/washington-a-time-to-change.html | Washington: A Time to Change | True | By James Reston | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/900000-tons-from-us-us-to-send-india-emergency-grain.html | 900,000 Tons From U.S.; U.S. to Send India Emergency Grain | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/renewal-director-of-boston-named-to-city-housing-post.html | Renewal Director of Boston Named to City Housing Post | | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/prices-rise-on-american-board-for-second-day-as-volume-dips.html | Prices Rise on American Board For Second Day as Volume Dips | True | By Alexander R. Hammer | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bertaina-to-undergo-surgery.html | Bertaina to Undergo Surgery | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/text-of-the-christmas-message-broadcast-to-all-worlds-peoples-by.html | Text of the Christmas Message Broadcast to All World's Peoples by Pope Paul VI | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/jacob-kinzler88-a-garment-maker-company-founder-active-in-jewish.html | JACOB KINZLER,88; A GARMENT MAKER; Company Founder, Active in Jewish Groups, Is Dead | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rochester-man-gets-hults-post-tofany-gop-leader-to-be-motor-vehicle.html | ROCHESTER MAN GETS HULTS' POST; Tofany, G.O.P. Leader, to Be Motor Vehicle Chief | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/prices-on-the-london-exchange-edge-up-in-selective-buying-trading.html | Prices on the London Exchange Edge Up in Selective Buying; TRADING IS QUIET AS HOLIDAY NEARS British Bords and Dollar Issues Show Gains Trend Is Steady for Oils | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/robinson-gets-naia-post.html | Robinson Gets N.A.I.A. Post | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/spaniards-sharing-50million-lottery.html | SPANIARDS SHARING $50-MILLION LOTTERY | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/earnings-of-masseyferguson-show-drop-in-latest-quarter.html | Earnings of Massey-Ferguson Show Drop in Latest Quarter | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/crews-named-for-apollo-shots-paving-way-for-moon-landing-6.html | Crews Named for Apollo Shots Paving Way for Moon Landing, 6 Astronauts and 6 Alternates Selected for Two Flights in '67 After 14-Day Mission | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/common-market-acts-on-tariffs-discusses-britain-common-market-acts.html | Common Market Acts on Tariffs; Discusses Britain; COMMON MARKET ACTS ON TARIFFS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/hickman-powell-estate-aide-66-former-journalist-dies-also-advised.html | HICKMAN POWELL, EX-STATE AIDE, 66; Former Journalist Dies Also Advised Dewey | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/tv-the-tragedy-of-florence-brought-to-screen-channel-13-presents.html | TV: The Tragedy of Florence Brought to Screen; Channel 13 Presents RAI Documentary Burton Narration Adds to Moving Portrait | True | By Jack Gould | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/westec-trustee-suggests-a-sale-combination-with-stronger-concern.html | WESTEC TRUSTEE SUGGESTS A SALE; Combination With Stronger Concern Recommended WESTEC TRUSTEE SUGGESTS A SALE | True | By Richard Phalon | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/n-ba-outlaws-deliberate-fouling-of-man-not-directly-involved-in.html | N.B.A. Outlaws Deliberate Fouling of Man Not Directly Involved in Play; OFFENDED SQUAD WILL RETAIN BALL Rule Designed to Protect Weak Foul Shooter Late in a Close Game | True | By Leonard Koppett | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bumper-food-crops-expected-in-brazil.html | BUMPER FOOD CROPS EXPECTED IN BRAZIL | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dr-frank-spano.html | DR. FRANK SPANO | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/television.html | Television | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/alabama-downs-swedish-five.html | Alabama Downs Swedish Five | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/11-jersey-mayors-to-study-hudson-seek-to-coordinate-future-plans.html | 11 JERSEY MAYORS TO STUDY HUDSON; Seek to Coordinate Future Plans for Lower River | True | By Charles Grutzner | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/kentucky-sets-back-oregon-state-9666.html | KENTUCKY SETS BACK OREGON STATE, 96-66 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/200000-tons-from-moscow-soviet-providing-waeat-for-india.html | 200,000 Tons From Moscow; SOVIET PROVIDING WAEAT FOR INDIA | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/colts-planning-adjustment-of-ticket-prices-for-1967.html | Colts Planning Adjustment Of Ticket Prices for 1967 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/late-wednesday-basketball.html | Late Wednesday Basketball | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/southern-ski-areas-not-the-northern-benefit-from-snow.html | Southern Ski Areas Not the Northern Benefit From Snow | True | By Michael Strauss | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/josephine-r-townsend-of-goucher-affianced.html | Josephine R. Townsend Of Goucher Affianced | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/truck-hijacked-in-brooklyn.html | Truck Hijacked in Brooklyn | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/woman-a-mayor-in-guyana.html | Woman a Mayor in Guyana | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cornell-sextet-wins-104.html | Cornell Sextet Wins, 10-4 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/mott-st-fire-kills-man-60.html | Mott St. Fire Kills Man, 60 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/where-justice-is-not-blind.html | Where 'Justice' Is Not Blind | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/smith-holds-un-move-made-rhodesia-republic-contends-sanctions-vote.html | Smith Holds U.N. Move Made Rhodesia Republic; Contends Sanctions Vote Cut Tie to Commonwealth Will Appeal to People | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reserves-told-to-enlist-men-as-names-come-up-pentagon-orders.html | Reserves Told to Enlist Men as Names Come Up; Pentagon Orders Revisions Charge of Favoritism to Athletes Being Studied | True | By B. Drummond Ayres Jr. Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reaction-of-faculty-is-mixed-in-venezuela-university-seizure.html | Reaction of Faculty Is Mixed In Venezuela University Seizure | True | By Paul L. Montgomery Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/virginian-to-be-selected-for-key-republican-post.html | Virginian to Be Selected For Key Republican Post | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/russians-now-regret-selling-alaska-to-us.html | Russians Now Regret Selling Alaska to U.S. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/two-interceptors-collide.html | Two Interceptors Collide | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/present-at-fix-warner-testifies-rodriguez-asked-100000-bribe.html | PRESENT AT 'FIX,' WARNER TESTIFIES; Rodriguez Asked $100,000 Bribe, Senator-Elect Says | True | By Edward C. Burks | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/city-u-executive-to-join-fordham.html | City U. Executive to Join Fordham | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/norwich-first-in-tourney.html | Norwich First in Tourney | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/warren-heldman-74-dies-led-uniform-manufacturers.html | Warren Heldman, 74, Dies; Led Uniform Manufacturers | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/airline-joins-iata.html | Airline Joins I.A.T.A. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/publisher-to-be-honored.html | Publisher to Be Honored | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/alcindor-34-points-help-ucla-beat-colo-state-8474.html | Alcindor 34 Points Help U.C.L.A. Beat Colo. State, 84-74 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/500-women-urge-peace-in-march-down-5th-ave.html | 500 Women Urge Peace In March Down 5th Ave. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/3-debutantes-honored.html | 3 Debutantes Honored | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/vanderbilt-umaps-medical-expansion.html | VANDERBILT U.MAPS MEDICAL EXPANSION | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/11-vessels-leave-on-holiday-trips-ships-set-30year-record-for.html | 11 VESSELS LEAVE ON HOLIDAY TRIPS; Ships Set 30-Year Record for Sailings on One Day | True | By Robert E. Dallos | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/hard-tickets-are-changing-moviegoing-habits-record-seven.html | 'Hard Tickets' Are Changing Moviegoing Habits; Record Seven Reserved-Seat Films Here for Holidays and More Are in Sight | True | By Vincent Canby | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/boat-arrives-as-departure-intrepids-keel-stirs-reports-of-radical.html | Boat Arrives as 'Departure'; Intrepid's Keel Stirs Reports of Radical Design Changes | True | By Steve Cady | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lynn-wengers-nuptials.html | Lynn Wenger's Nuptials | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-brazilian-constitution-passes-first-voting-hurdle.html | New Brazilian Constitution Passes First Voting Hurdle | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/high-executive-post-filled-by-koppers-co.html | High Executive Post Filled by Koppers Co. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/prof-james-w-bell-economist-was-76.html | PROF. JAMES W. BELL, ECONOMIST, WAS 76 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dorothy-nathan-an-author-of-fiction-for-youngsters.html | Dorothy Nathan, an Author Of Fiction for Youngsters | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/li-post-office-planned.html | L.I. Post Office Planned | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/soldier-singing-blues-strikes-ranger-chord.html | Soldier 'Singing Blues' Strikes Ranger Chord | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/kosygin-for-recall-of-troops-on-cyprus.html | KOSYGIN FOR RECALL OF TROOPS ON CYPRUS | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-president-named-at-libbeyowensford.html | New President Named At Libbey-Owens-Ford | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/9-firemen-saved-in-6th-ave-blaze-trapped-when-ceiling-falls-in.html | 9 FIREMEN SAVED IN 6TH AVE. BLAZE; Trapped When Ceiling Falls in Midtown Tunnels Dug in Debris by Rescuers 9 Firemen Saved in Sixth Ave. Blaze | True | By Albin Krebs | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/task-force-not-sitin.html | Task Force, Not Sit-In | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/girls-delinquency-rise-exceeds-boys.html | Girls' Delinquency Rise Exceeds Boys' | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/negro-policeman-honored.html | Negro Policeman Honored | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/tidewater-tender-expires.html | Tidewater Tender Expires | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/fire-at-dallas-paper.html | Fire at Dallas Paper | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/2-clubs-fined-960-for-hockey-brawl.html | 2 CLUBS FINED $960 FOR HOCKEY BRAWL | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/board-of-estimate-clears-final-plan-for-coney-project.html | Board of Estimate Clears Final Plan For Coney Project | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/judge-says-high-court-has-stretched-the-law.html | Judge Says High Court Has Stretched the Law | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/ghanas-creditors-allow-extension-on-repayments.html | Ghana's Creditors Allow Extension on Repayments | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/michigan-five-sets-back-ohio-university-by-8680.html | Michigan Five Sets Back Ohio University by 86-80 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/four-vice-presidents-are-named-by-first-boston-corp.html | Four Vice Presidents Are Named by First Boston Corp. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/springfield-team-to-play-tonight.html | SPRINGFIELD TEAM TO PLAY TONIGHT | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/velasquez-gains-triple-in-florida-he-scores-on-fearless-lee.html | VELASQUEZ GAINS TRIPLE IN FLORIDA; He Scores on Fearless Lee in Tropical Park Dash | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/heeramaneck-dealercollector-gives-precolumbian-art-to-india.html | Heeramaneck, Dealer-Collector, Gives Pre-Columbian Art to India | True | By Grace Glueck | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/jess-willard-nearing-85-is-bittersweet-exchampion-shuns-boxing.html | Jess Willard, Nearing 85, Is Bitter-Sweet; Ex-Champion Shuns Boxing, Lives Quietly in California | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/200-firemen-quit-class-to-study-the-real-thing.html | 200 Firemen Quit Class To Study the Real Thing | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/indians-storm-police-station.html | Indians Storm Police Station | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/workmen-call-off-walkout-as-cross-rises-at-hospital.html | Workmen Call Off Walkout As Cross Rises at Hospital | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/3-convictions-and-mistrial-result-in-marijuana-case.html | 3 Convictions and Mistrial Result in Marijuana Case | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/fischer-keeps-lead-in-chess-play-here.html | FISCHER KEEPS LEAD IN CHESS PLAY HERE | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/blasingame-to-play-in-japan.html | Blasingame to Play in Japan | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National International Metropolitan | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/mutual-fund-reform-contd.html | Mutual Fund Reform (Cont'd) | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rivals-in-mgm-proxy-fight-lining-up-nominees-for-board-factions-in.html | Rivals in M-G-M Proxy Fight Lining Up Nominees for Board; FACTIONS IN M-G-M NOMINATE BOARDS | True | By Leonard Sloane | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/use-of-newsprint-sets-mark-in-month.html | USE OF NEWSPRINT SETS MARK IN MONTH | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/nurse-killed-in-li-car-crash.html | Nurse Killed in L.I. Car Crash | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/ge-sees-a-dip-in-us-growth-us-growth-lag-sighted-by-ge.html | G.E. Sees a Dip in U.S. Growth; U.S. GROWTH LAG SIGHTED BY G.E. | True | By Gene Smith | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/peace-corpsmen-shifted.html | Peace Corpsmen Shifted | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/many-offer-to-bury-unclaimed-soldier-who-fell-in-vietnam.html | Many Offer to Bury Unclaimed Soldier Who Fell in Vietnam | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/nasa-lifting-body-is-tested-on-coast.html | NASA LIFTING BODY IS TESTED ON COAST | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/unesco-holds-out-hope-for-old-met-agency-interested-in-plan-for.html | UNESCO HOLDS OUT HOPE FOR OLD MET; Agency Interested in Plan for International Center | True | By Theodore Strongin | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/hospital-inquiry-planned-by-state-charges-of-abuses-will-be-sifted.html | HOSPITAL INQUIRY PLANNED BY STATE; Charges of Abuses Will Be Sifted by Grumet Group | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/glories-of-past-recreated-on-new-german-records.html | 'Glories' of Past Recreated On New German Records | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/longer-draft-period-asked-in-lisbon-for-african-needs.html | Longer Draft Period Asked In Lisbon for African Needs | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/loans-for-two-projects-in-chile-and-india-approved.html | Loans for Two Projects In Chile and India Approved | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/soviet-appoints-defense-aide.html | Soviet Appoints Defense Aide | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reformers-plan-albany-program-15-democrats-hope-to-alter-courts-and.html | REFORMERS PLAN ALBANY PROGRAM; 15 Democrats Hope to Alter Courts and Legislature | True | By John Sibley | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/us-asks-dismissal-of-school-aid-suit.html | U.S. ASKS DISMISSAL OF SCHOOL AID SUIT | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rent-rebates-total-1800.html | Rent Rebates Total $1,800 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/macao-said-to-yield-to-china-ultimatum.html | MACAO SAID TO YIELD TO CHINA ULTIMATUM | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/thai-base-aids-us-attack-on-ho-ghi-minh-trail.html | Thai Base Aids U.S. Attack on Ho Ghi Minh Trail | True | By Peter Braestrup Special To The New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/screen-funeral-in-berlin-begins-runmichael-caine-returns-as-harry.html | Screen: 'Funeral in Berlin' Begins Run;Michael Caine Returns as Harry Palmer Soft-Sell Secret Agent Betrayed by Script | True | By Bosley Crowther | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/jersey-seeks-jetport-west-of-morristown-hughes-regrets-swamp-ban.html | Jersey Seeks Jetport West of Morristown; Hughes Regrets Swamp Ban | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-we-hutton-partners.html | New W.E. Hutton Partners | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/their-clients-like-to-wander.html | Their Clients Like to Wander | True | By Bernadine Morris | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bank-merger-act-faces-court-test.html | BANK MERGER ACT FACES COURT TEST | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/un-to-close-for-holidays.html | U.N. to Close for Holidays | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/report-on-fund-for-neediest-spirit-of-inquiry-adds-a-donation.html | Report on Fund for Neediest; SPIRIT OF INQUIRY ADDS A DONATION Proceeds of a Test of Dice Odds Among 736 Gifts, Biggest Total for a Day SPIRIT OF INQUIRY ADDS A DONATION | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dmso-ban-ended-by-drug-agency-fda-sets-strict-rules-for.html | DMSO BAN ENDED BY DRUG AGENCY; F.D.A. Sets Strict Rules for Controversial Compound's Use in Tests on Humans | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/c-arthur-bruce-83-lumber-executive.html | C. ARTHUR BRUCE, 83, LUMBER EXECUTIVE | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/spigelgass-gets-new-post.html | Spigelgass Gets New Post | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/music-pdq-is-bach-at-carnegie-and-so-are-schickele-and-okay-chorale.html | Music: P.D.Q. Is Bach at Carnegie; And So Are Schickele and Okay Chorale Professor Arrives Late as Scheduled | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/hint-of-a-commando-raid-in-north-seen-in-air-clash-commando-raid-on.html | Hint of a Commando Raid In North Seen in Air Clash; COMMANDO RAID ON NORTH HINTED | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/soviet-space-lag-laid-to-economy-czech-predicts-ambitious-new.html | SOVIET SPACE LAG LAID TO ECONOMY; Czech Predicts Ambitious New Manned Missions | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/thomas-ypsilanti.html | THOMAS YPSILANTI | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/queen-mother-still-in-hospital.html | Queen Mother Still in Hospital | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/m-edward-ryan.html | M. EDWARD RYAN | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/private-parties-honor-5-of-the-seasons-debutantes-misses.html | Private Parties Honor 5 of the Season's Debutantes; Misses Grafmueller, Perkins, Catlin, Hill and Lins Feted | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/child-8-of-a-jehovahs-witness-wins-right-to-mark-christmas-girls.html | Child, 8, of a Jehovah's Witness Wins Right to Mark Christmas; Girl's Mother Objected, but Father, a Methodist, Is Upheld by Court GIRL, 8, ALLOWED TO MARK THE YULE | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/wednesday-night-basketball.html | Wednesday Night Basketball | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/richard-krementz-89-exjewelry-concern-head.html | Richard Krementz, 89, Ex-Jewelry Concern Head | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/trade-board-takes-over-arts-managers-newsletter.html | Trade Board Takes Over Arts Managers Newsletter | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/irish-ecumenism-by-the-standards-of-other-countries-movement-is-in.html | Irish Ecumenism: By the Standards of Other Countries, Movement Is Still in Primitive Stage | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/democrats-split-on-college-group-congressmen-protest-action-vietnam.html | DEMOCRATS SPLIT ON COLLEGE GROUP; Congressmen Protest Action Vietnam Link Denied | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/british-expect-soviet-craft-to-reach-moon-tomorrow.html | British Expect Soviet Craft To Reach Moon Tomorrow | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/chained-gate-is-no-obstacle-to-foes-of-hospital-closing-in-the.html | Chained Gate Is No Obstacle to Foes of Hospital Closing in the Bronx | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/negro-youths-to-march-on-police-with-gifts.html | Negro Youths To March On Police With Gifts | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sports-of-the-times-in-the-christmas-spirit.html | Sports of the times; In the Christmas Spirit | | By Arthur Daley | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/soviet-gymnasts-end-tour.html | Soviet Gymnasts End Tour | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/marine-to-the-rescue.html | Marine to the Rescue | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/record-4654billion-is-wagered-on-horse-racing-in-us-during-1966.html | Record $4.654-Billion Is Wagered on Horse Racing in U.S. During 1966; ATTENDANCE IS UP TO 63.391 MILLION New York Leads States for Betting and Crowds, With California Second | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/joining-of-concerns-would-create-giant-worth-22billion-move-would.html | Joining of Concerns Would Create Giant Worth $2.2-Billion; MOVE WOULD FORM 2-BILLION CONCERN | | By Robert A. Wright | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/boots-in-snow-or-cold-or-even-when-its-mild.html | Boots: In Snow or Cold or Even When It's Mild | | By Angela Taylor | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/look-printing-is-not-delayed.html | Look Printing Is Not Delayed | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dr-albert-masket-research-physicist.html | DR. ALBERT MASKET, RESEARCH PHYSICIST | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/norfolk-va-council-votes-5million-for-port-funds-set-aside-for.html | Norfolk, Va., Council Votes $5-Million for Port; Funds Set Aside for Building 2 Containership Berths at Former Army Terminal | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/times-and-guardian.html | Times and Guardian | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/pound-sterling-rises-to-27911-canadian-dollar-climbs-to-9239.html | Pound Sterling Rises to 2.7911; Canadian Dollar Climbs to 92.39 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/societe-generale-names-high-executive-officers.html | Societe Generale Names High Executive Officers | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/commodities-index-registers-04-drop.html | COMMODITIES INDEX REGISTERS 0.4 DROP | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reservoirs-are-filled-to-639-of-capacity.html | Reservoirs Are Filled To 63.9% of Capacity | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/civil-defense-chief-quits-post-to-join-radio-free-europe.html | Civil Defense Chief Quits Post to Join Radio Free Europe | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/liu-turns-back-iona-five-5755-barbezat-paces-blackbirds-mcmahon.html | L.I.U. TURNS BACK IONA FIVE, 57-55; Barbezat Paces Blackbirds McMahon Scores 21 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/city-moves-against-owners-of-18-slum-buildings.html | City Moves Against Owners of 18 Slum Buildings | | By Steven V. Roberts | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/disciples-of-christ-decline.html | Disciples of Christ Decline | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bank-stock-sale-completed.html | Bank Stock Sale Completed | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/greece-installs-interim-cabinet-caretaker-group-to-prepare-for.html | GREECE INSTALLS INTERIM CABINET; Caretaker Group to Prepare for Elections Next May | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/michelosen-gets-49er-post.html | Michelosen Gets 49er Post | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/surrogate-secrecy.html | Surrogate Secrecy | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/statements-tell-of-saudi-sabotage.html | STATEMENTS TELL OF SAUDI SABOTAGE | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/mayor-of-manila-confirms-he-wont-renew-permits-for-american-retail.html | Mayor of Manila Confirms He Won't Renew Permits for American Retail Businesses | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/victoria-d-tyner-and-lee-w-peck-planning-to-wed-former-student-at.html | Victoria D. Tyner And Lee W. Peck Planning to Wed; Former Student at Villa Mercede Affianced to Brokerage Aide | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/3-ships-ordered-from-bethlehem-maritime-overseas-concern-seeks.html | 3 SHIPS ORDERED FROM BETHLEHEM; Maritime Overseas Concern Seeks U.S.-Flag Tankers | True | By Werner Bamberger | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/the-old-familiar-cry-get-out-but-we-werent-fast-enough.html | 'The Old Familiar Cry: Get Out? But We Weren't Fast Enough' | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/asian-games-marred-by-riots-death-disorganization-charges.html | Asian Games Marred by Riots, Death, Disorganization Charges | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cassoulet-toulouse-to-go.html | Cassoulet Toulouse to Go | True | By Jean Hewitt | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/otto-stripped.html | OTTO STRIPPEL | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lopopolo-asks-postponement.html | Lopopolo Asks Postponement | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/mansfield-discerns-no-sign-of-progress-toward-peace.html | Mansfield Discerns No Sign Of Progress Toward Peace | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/talks-broken-off-in-mohawk-strike.html | TALKS BROKEN OFF IN MOHAWK STRIKE | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cruikshank-company-fills-executive-post.html | Cruikshank Company Fills Executive Post | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/travers-barist.html | Travers Barist | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/market-place-meat-companies-in-winner-circle.html | Market Place; Meat Companies In Winner Circle | True | By John J. Abele | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/case-56-overwhelmed-by-illness.html | CASE 56; Overwhelmed by Illness | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/gm-to-build-in-france.html | G.M. to Build in France | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/two-major-insurers-elect-new-directors.html | Two Major Insurers Elect New Directors | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/americans-in-guinea-hopeful-of-better-relations.html | Americans in Guinea Hopeful of Better Relations | True | By Lloyd Garrison Special to the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sinclair-international-elects.html | Sinclair International Elects | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/subway-traveler-felled-by-bullet-father-of-2-is-shot-by-man-he.html | SUBWAY TRAVELER FELLED BY BULLET; Father of 2 Is Shot by Man He Never Saw Before | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/profit-forecast-reduced-by-us-labor-cost-index-climbs-2nation.html | PROFIT FORECAST REDUCED BY U.S.; Labor Cost Index Climbs 21-Nation Group Suggests a Tax Increase Here PROFIT FORECAST REDUCED BY U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/advertising-on-selling-to-the-gi-joneses.html | Advertising On Selling to the G.I. Joneses | True | By Philip H. Dougherty | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/family-honors-the-first-lady-on-her-54th-birthday-at-ranch.html | Family Honors the First Lady On Her 54th Birthday at Ranch | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/angry-bronxites-reopen-hospital-st-francis-emergency-gate-is.html | ANGRY BRONXITES REOPEN HOSPITAL; St. Francis Emergency Gate Is Smashed Open by 20 2 Surgeons Head Group 20 Angry Bronxites Reopen Hospital | True | By Thomas A. Johnson | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/talent-before-degrees-new-westchester-school-has-bold-plans-for.html | Talent Before Degrees; New Westchester School Has Bold Plans for Satisfying Artistic Needs | True | By Howard Taubman | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/retailers-await-holiday-results-with-2-shopping-days-left-sales.html | RETAILERS AWAIT HOLIDAY RESULTS; With 2 Shopping Days Left, Sales Outcome Is Cloudy RETAILERS AWAIT HOLIDAY RESULTS | True | By Isadore Barmash | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/us-voices-regrets-if-bombs-hit-hanoi.html | U.S. VOICES REGRETS IF BOMBS HIT HANOI | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/menon-quits-congress-party-in-election-dispute-it-refused-to-allow.html | Menon Quits Congress Party in Election Dispute; It Refused to Allow Him to Run Again for Bombay Seat He Is Expected to Enter Race Next Year as Independent | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/akron-five-leaves-monday.html | Akron Five Leaves Monday | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/mudra-to-coach-arizonas-eleven-quits-alouettes-to-accept-oneyear.html | MUDRA TO COACH ARIZONA'S ELEVEN; Quits Alouettes to Accept One-Year Contract | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/commodities-prices-of-cocoa-futures-climb-as-ghana-cuts-buying-for.html | Commodities: Prices of Cocoa Futures Climb as Ghana Cuts Buying for 2d Week; WHEAT FOLLOWS IRREGULAR PATH Quotations Fluctuate Widely Under Various Pressures --Sugar Remains Weak | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/greensleeves-ball-held-at-biltmore.html | Greensleeves Ball Held at Biltmore | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/a-caesar-special-may-lose-sponsor-carmaker-objects-to-sketch-with.html | A CAESAR SPECIAL MAY LOSE SPONSOR; Carmaker Objects to Sketch With Too Much Drinking | True | By Val Adams | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/britains-jobless-still-increasing-but-slowing-of-rise-is-seen.html | BRITAIN'S JOBLESS STILL INCREASING; But Slowing of Rise Is Seen 564,000 Out of Work | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/pope-sees-yugoslav-benefit-in-renewed-diplomatic-ties.html | Pope Sees Yugoslav Benefit In Renewed Diplomatic Ties | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/goldwater-aide-hired.html | Goldwater Aide Hired | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sleepy-hollow-club-scene-of-assembly.html | Sleepy Hollow Club Scene of Assembly | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/kicker-bothered-by-air-in-florida-heavy-atmosphere-affects-punting.html | KICKER BOTHERED BY AIR IN FLORIDA; Heavy Atmosphere Affects Punting of North's Cockroft | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/strike-end-putoff-at-union-carbide-appeals-court-stays-order-for.html | STRIKE END PUTOFF AT UNION CARBIDE; Appeals Court Stays Order for 80-Day Injunction | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bridge-an-indiscreet-overcall-helps-declarer-to-make-club-slam.html | Bridge; An Indiscreet Overcall Helps Declarer to Make Club Slam | True | By Alan Truscott | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lindsay-is-facing-a-suit-over-fares-procaccino-heads-a-revolt-over.html | LINDSAY IS FACING A SUIT OVER FARES; Procaccino Heads a Revolt Over the Subsidy Issue | True | By Charles G. Bennett | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/gronouski-leaves-warsaw.html | Gronouski Leaves Warsaw | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/general-aniline-elects.html | General Aniline Elects | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/warning-on-ida.html | Warning on I.D.A. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/power-fails-in-bayside.html | Power Fails in Bayside | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/us-giving-jordan-more-arms-to-bolster-her-against-israel-us-sending.html | U.S. Giving Jordan More Arms To Bolster Her Against Israel; U.S. Sending Additional Arms to Bolster Jordan | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/greeces-caretaker-ioannis-paraskevopoulos.html | Greece's Caretaker; Ioannis Paraskevopoulos | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lomax-plans-trip-to-hanoi.html | Lomax Plans Trip to Hanoi | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/robert-ritter-to-wed-jane-lynn-littman.html | Robert Ritter to Wed Jane Lynn Littman | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/harper-hopeful-of-accord-to-publish-kennedy-book-harper-hopeful-of.html | Harper Hopeful of Accord To Publish Kennedy Book; HARPER HOPEFUL OF BOOK ACCORD | True | By John Corry | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/italian-journalists-strike.html | Italian Journalists Strike | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/negroes-lose-plea-for-friendly-jury.html | NEGROES LOSE PLEA FOR 'FRIENDLY' JURY | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/galamison-seeks-ouster-of-board-group-to-press-for-million.html | GALAMISON SEEKS OUSTER OF BOARD; Group to Press for Million Signatures on Petition | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/fifth-of-city-pupils-found-2-years-behind-in-reading-tests-show-the.html | Fifth of City Pupils Found 2 Years Behind in Reading; Tests Show the Majority Are Not Up to Children in Same Grades Elsewhere Schools Cite Aid to Many Reading Tests Show Fifth of City's Pupils Lagging by 2 Years | True | By Leonard Buder | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rutgers-routs-pitt-8768.html | Rutgers Routs Pitt, 87-68 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/deadly-poison-stolen-in-jersey.html | Deadly Poison Stolen in Jersey | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/tight-fire-rules-asked-for-ships-world-safety-panel-stresses-peril.html | TIGHT FIRE RULES ASKED FOR SHIPS; World Safety Panel Stresses Peril in Year-End Report | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/saigon-assembly-seeks-an-independent-judiciary.html | Saigon Assembly Seeks An Independent Judiciary | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/thief-chooses-prison.html | Thief Chooses Prison | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/luddy-herzer.html | Luddy Herzer | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/gunmen-take-21150-from-handcuffed-man.html | Gunmen Take $21,150 From Handcuffed Man | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/urban-renewal-facing-rights-suits.html | Urban Renewal Facing Rights Suits | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/hemmings-wins-surfing-title.html | Hemmings Wins Surfing Title | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/money.html | Money | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rhodesian-money-problem-in-bonn-courts-differ-on-legality-of-seized.html | RHODESIAN MONEY PROBLEM IN BONN; Courts Differ on Legality of Seized Banknotes | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/shriver-is-chided-on-fund-shortage-laird-invites-him-to-seek-more.html | SHRIVER IS CHIDED ON FUND SHORTAGE; Laird Invites Him to Seek More Antipoverty Money | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/seiling-ranger-defenseman-sent-to-baltimore-clippers.html | Seiling, Ranger Defenseman, Sent to Baltimore Clippers | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/icc-member-urges-n-w-be-made-to-absorb-small-lines-compulsory-deals.html | I.C.C. Member Urges N. & W. Be Made to Absorb Small Lines; Compulsory Deals With Erie and D. & H. Are Proposed B. & M. Given Choice I.C.C. WANTS N.& W. TO ABSORB LINES | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/news-of-realty-hotel-income-up-occupancy-rate-also-gains-national.html | NEWS OF REALTY: HOTEL INCOME UP; Occupancy Rate Also Gains, National Survey Finds | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/united-gas-pipeline-dynamited.html | United Gas Pipeline Dynamited | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/london-board-chief-backs-pye-activity.html | LONDON BOARD CHIEF BACKS PYE ACTIVITY | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/alonzo-bonsal-76-textile-man-dies-headed-baily-co-selling-agency.html | ALONZO BONSAL, 76, TEXTILE MAN, DIES; Headed Baily & Co., Selling Agency, Since September | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/john-p-burns-commanded-convoys-on-the-burma-road.html | John P. Burns, Commanded Convoys on the Burma Road | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/troupe-on-coast-preparing-debut-elliot-martin-is-director-of-center.html | TROUPE ON COAST PREPARING DEBUT; Elliot Martin Is Director of Center Theater Group | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/state-aid-for-city-again-in-dispute-lindsay-says-that-he-and.html | STATE AID FOR CITY AGAIN IN DISPUTE; Lindsay Says That He and Rockefeller Fail to Agree | True | By Clayton Knowles | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/laura-swanwick-to-wed.html | Laura Swanwick to Wed | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/ruth-s-milner-is-bride-of-charles-jay-smiler.html | Ruth S. Milner Is Bride Of Charles Jay Smiler | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/costa-rican-law-to-rule-in-jersey-suits-over-bridge-collapse.html | COSTA RICAN LAW TO RULE IN JERSEY; Suits Over Bridge Collapse Involve Two Countries COSTA RICAN LAW TO RULE IN JERSEY | True | By Robert Alden | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/caribair-is-granted-new-island-routes.html | CARIBAIR IS GRANTED NEW ISLAND ROUTES | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/state-investigating-minuteman-group.html | STATE INVESTIGATING MINUTEMAN GROUP | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cash-prices.html | Cash Prices | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/wounded-marine-identified.html | Wounded Marine Identified | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/former-air-secretary-sued.html | Former Air Secretary Sued | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/foreign-affairs-de-gaulle-iv-asia.html | Foreign Affairs: de Gaulle IV: Asia | True | By C. L. Sulzberger | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/labor-negotiations-stalled-at-two-california-tracks.html | Labor Negotiations Stalled At Two California Tracks | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/art-carney-remarries.html | Art Carney Remarries | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/brandt-cowboys-talent-scout-strikes-it-rich-with-free-agents.html | Brandt, Cowboys' Talent Scout, Strikes It Rich With Free Agents | | By William N. Wallace | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rail-tonmileage-shows-44-rise-truck-volume-climbs-08-from-last.html | RAIL TON-MILEAGE SHOWS 4.4% RISE; Truck Volume Climbs 0.8% From Last Year's Level | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bridal-for-robin-ladd-and-richard-mcentire.html | Bridal for Robin Ladd And Richard McEntire | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/war-hits-home-in-death-of-bronx-soldier-puerto-rican-youth-first-in-his.html | War Hits Home in Death of Bronx Soldier; Puerto Rican Youth First in His Area to Die in Vietnam Death of Bronx G.I. Brings War Home | True | By Bernard Weinraub. | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/mrs-lorraine-riemen-married-to-ward-ross.html | Mrs. Lorraine Riemen Married to Ward Ross | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/suit-is-filed-to-block-move-as-senators-continue-criticism-suit.html | Suit Is Filed to Block Move as Senators Continue Criticism; SUIT SEEKS HALT TO A.B.C. MERGER | True | By Eileen Shanahan Special To The New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sudan-lifts-ban-on-reds.html | Sudan Lifts Ban on Reds | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-pro-six-names-leber.html | New Pro Six Names Leber | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/market-climbs-trading-expands-easing-of-credit-by-federal-reserve.html | MARKET CLIMBS; TRADING EXPANDS; Easing of Credit by Federal Reserve Is Regarded as a Factor in Stocks' Rise DOW INDEX GAINS 4.24 Glamour Issues Again Lead the Advance Several Big Blocks Bolster Volume MARKET CLIMBS; TRADING EXPANDS | True | By J.h. Carmical | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/modern-museum-loses-plans-for-an-exhibition.html | Modern Museum Loses Plans for an Exhibition | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/pope-voices-hope-truce-will-lead-to-vietnam-peace-christmas-message.html | POPE VOICES HOPE TRUCE WILL LEAD TO VIETNAM PEACE; Christmas Message Looks to a 'Miracle of Goodwill' as the Key to New Effort APPEALS TO BOTH SIDES Pontiff Says Winning a True Accord Demands 'Order Between God and Man' POPE VOICES HOPE FOR PEACE EFFORT | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reading-scores-of-pupils-in-the-citys-elementary-and-junior-high.html | Reading Scores of Pupils in the City's Elementary and Junior High Schools | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dip-in-food-prices-holds-cost-rise-to-6month-low-november-increase.html | DIP IN FOOD PRICES HOLDS COST RISE TO 6-MONTH LOW; November Increase of 0.1% Led by Medical Charges, the Highest Category FACTORY WAGES GO UP Those in Meat Packing and Aerospace Industries Keep Pace With Index Advance Food Price Dip Holds Cost Rise To Lowest Level in Six Months | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/pete-seeger-concert-set-in-yorktown-school-feb-2.html | Pete Seeger Concert Set In Yorktown School Feb. 2 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/segrin-leaps-17-feet-4-inches.html | Segrin Leaps 17 Feet 4 Inches | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/guyana-project-approved.html | Guyana Project Approved | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/ky-revives-plans-for-a-tour-of-us.html | KY REVIVES PLANS FOR A TOUR OF U.S. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/poll-of-congress-opposes-tax-rise-80-prefer-curtailment-of-great.html | POLL OF CONGRESS OPPOSES TAX RISE; 80% Prefer Curtailment of Great Society Projects | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/detroit-clergymen-to-hold-seminar-on-avoiding-draft.html | Detroit Clergymen To Hold Seminar On Avoiding Draft | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/report-on-banks-issued-credit-demand-may-be-easing-report-on-mayor.html | Report on Banks Issued; Credit Demand May Be Easing, Report on Mayor Banks Shows | True | By H. Erich Heinemann | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/chimney-traps-santa.html | Chimney Traps 'Santa' | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/6-states-get-first-grants-under-water-planning-act.html | 6 States Get First Grants Under Water Planning Act | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/nance-best-player-in-2-football-polls.html | NANCE BEST PLAYER IN 2 FOOTBALL POLLS | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/edward-mcsorley-dead-at-64-wrote-novels-about-irish-in-us.html | Edward McSorley Dead at 64; Wrote Novels About Irish in U.S. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/enid-ford-jones-is-betrothed-to-john-anthony-mcsherry.html | Enid Ford Jones Is Betrothed To John Anthony McSherry | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/nonpaying-fans-get-laurel-treat-hansom-harve-35-wins-as-track-marks.html | NON-PAYING FANS GET LAUREL TREAT; Hansom Harve, 3-5, Wins as Track Marks 55th Year | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-york-makes-good-on-1cent-antique-note.html | New York Makes Good On 1-Cent Antique Note | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lindsay-to-raise-fines-for-parking-to-cut-congestion-10-increase-is.html | LINDSAY TO RAISE FINES FOR PARKING TO CUT CONGESTION; $10 Increase Is Considered More Efficient Ticketing Process Also Planned LINDSAY TO RAISE FINES FOR PARKING | True | By Henry Raymont | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/school-fund-hearings-slated.html | School Fund Hearings Slated | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dance-a-mixed-bag-of-murray-louis-a-manyfaceted-artist-offers-new.html | Dance: A Mixed Bag of Murray Louis; A Many-Faceted Artist Offers New Program Lovely Gems Are Set With Rhinestones | True | By Clive Barnes | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sukarno-suffers-another-rebuff-mothers-day-celebration-at-his.html | SUKARNO SUFFERS ANOTHER REBUFF; Mother's Day Celebration at His Palace Is Canceled | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/three-hand-reel-rescued-by-a-fan-moses-friedman-tells-why-he-backs.html | 'THREE HAND REEL' RESCUED BY A FAN; Moses Friedman Tells Why He Backs the Irish Show | True | By Louis Calta | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/strike-halts-latin-rail-line.html | Strike Halts Latin Rail Line | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/robber-wanted-by-fbi.html | Robber Wanted by F.B.I. | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/newauto-sales-best-in-2-months-10day-period-shows-check-in.html | NEW-AUTO SALES BEST IN 2 MONTHS; 10-Day Period Shows Check In Year-to-Year Decline Chrysler Has Gain MORE CADILLACS BOUGHT G.M. to Build Transmission Plant in France May Make Cars Later | True | By William D. Smith | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-23 | 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/starr-of-packers-throws-with-ease-in-practice-thurston-guard-also.html | Starr of Packers Throws With Ease in Practice; THURSTON, GUARD, ALSO IN WORKOUT Players Drill in 15-Degree Weather for Title Game With Cowboys Jan. 1 | True | | 1994-10-07 | RE0000675731 | B00000308887 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/apartheid-in-practice.html | Apartheid in Practice | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/friend-fails-in-bid-to-claim-gis-body.html | FRIEND FAILS IN BID TO CLAIM G.I.'S BODY | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/thursday-late-results.html | Thursday Late Results | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/inquiry-begun-into-fire-and-collapse-on-6th-ave-upper-floor-loads.html | Inquiry Begun Into Fire and Collapse on 6th Ave; Upper Floor Loads Studied for Building Violations 8 Firemen Are Released | True | By Seth S. Kingsity Officials Began Investigating Yesterday Whether the Upper Floors In the Four-Story Building At 1169 Avenue of the Americas Were Overloaded Before Collapsing In A Fire Thursday Night. | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/mrs-rudolf-schaefer.html | MRS. RUDOLF SCHAEFER | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-keeps-forces-on-alert-as-truce-begins-in-vietnam-westmoreland.html | U.S. KEEPS FORCES ON ALERT AS TRUCE BEGINS IN VIETNAM; Westmoreland Voices Doubt That Enemy Will Honor Informal Agreement PATROLS WILL CONTINUE Four Offensive Acts by Foe Reported Americans Call Them 'Incidents' U.S. KEEPS FORCES ON ALERT IN TRUCE | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/tighter-controls-on-credit-sales-proposed-by-ftc-panel-also-asks.html | TIGHTER CONTROLS ON CREDIT SALES PROPOSED BY F.T.C.; Panel Also Asks Curbs on Advertising of Furniture, Appliances and Services ALL DETAILS REQUIRED Stores Would Have to Give Total Cost of the Item or Number of Payments | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/18-in-india-held-in-smuggling.html | 18 in India Held in Smuggling | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/museum-regains-missing-papers-exhibit-material-was-found-by.html | MUSEUM REGAINS MISSING PAPERS; Exhibit Material Was Found by Railroad Brakeman | True | By Grace Glueck | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/allison-blair-bride-of-aw-williams-jr.html | Allison Blair Bride Of A.W. Williams Jr. | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/gis-now-assigned-to-aid-in-defense-of-saigon-area-gis-get-new-role.html | G.I.'s Now Assigned to Aid In Defense of Saigon Area; G.I.'S GET NEW ROLE IN SAIGON SECTOR | True | By Tom Buckley Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/jane-lobred-betrothed.html | Jane Lobred Betrothed | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/new-year-wish-for-peace-sent-to-us-by-ho-chi-minh.html | New Year Wish for Peace Sent to U.S. by Ho Chi Minh | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/cocaptain-of-south-allstars-suffers-charley-horse-in-drill.html | Co-Captain of South All-Stars Suffers Charley Horse in Drill | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/soviet-six-gets-28-goals.html | Soviet Six Gets 28 Goals! | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-confidence-man-gets-legal-break-judge-considers-hes-69-and-gives.html | A CONFIDENCE MAN GETS LEGAL BREAK; Judge Considers He's 69 and Gives Him 5 Years | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sixth-avenue-resumes-its-role-as-last-planks-are-removed.html | Sixth Avenue Resumes Its Role As Last Planks Are Removed | True | By John P. Callahan | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bond-men-watch-prices-sparkle-dealers-delighted-as-trading-shuts.html | BOND MEN WATCH PRICES SPARKLE; Dealers Delighted as Trading Shuts Down for Holiday Treasury Bills Strong U.S. ISSUES UP SHARPLY Long-Term Governments in Steep Gain Corporate Slate Follows Trend BOND MEN WATCH PRICES SPARKLE | True | By John H. Allan | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/hudson-landfill-project-to-start-port-body-awards-contract-to-add.html | Hudson Landfill Project to Start; Port Body Awards Contract to Add 23 Acres Here HUDSON LANDFILL WILL BEGIN HERE | True | By Charles Grutzner | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/antiques-what-toys-did-greatgrandpa-find-in-his-stocking-2-museums.html | Antiques: What Toys Did Great-Grandpa Find in His Stocking?; 2 Museums Show Old Games and Dolls | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/saigon-assembly-hears-ky-report-talk-is-recieved-coolly-by.html | SAIGON ASSEMBLY HEARS KY REPORT; Talk Is Recieved Coolly by Constitution Drafters | True | By Jonathan Randall Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/margaret-boland.html | MARGARET BOLAND | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/article-3-no-title-70-children-are-involved-in-a-3year-campaign-by.html | Article 3 -- No Title; 70 Children Are Involved in a 3-Year Campaign by Welfare Organization | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/insurance-covers-all-legal-drivers-jersey-court-says.html | Insurance Covers All Legal Drivers, Jersey Court Says | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/using-the-reading-scores.html | Using the Reading Scores | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/steel-union-halts-strike-in-indiana-steel-union-orders-strike-halt.html | Steel Union Halts Strike in Indiana; Steel Union Orders Strike Halt By 2,100 Members in Indiana | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/beame-says-his-office-started-an-audit-of-hospitals-last-year.html | Beame Says His Office Started An Audit of Hospitals Last Year | True | By Maurice Carroll | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/benvenuti-knocks-out-foe.html | Benvenuti Knocks Out Foe | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/roy-cohn-and-a-companion-seized-and-freed-at-resort.html | Roy Cohn and a Companion Seized and Freed at Resort | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/luncheon-to-honor-39.html | Luncheon to Honor 39 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/tv-plans-drafted-by-danny-thomas-series-to-start-in-fall-will-mix.html | TV PLANS DRAFTED BY DANNY THOMAS; Series to Start in Fall Will Mix Plays and Variety | True | By George Gent | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dr-olfords-parsonage-is-up-on-the-14th-floor.html | Dr. Olford's Parsonage Is Up on the 14th Floor | True | By Rita Reif | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/challe-algeria-plotter-pardoned.html | Challe, Algeria Plotter, Pardoned | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/alaskas-egan-puts-off-decision-on-accepting-a-job-in-industry.html | Alaska's Egan Puts Off Decision On Accepting a Job in Industry; Former Governor to Take Vacation First He Plans to Remain in Politics | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/congo-to-replace-belgian-company-congo-to-replace-belgian-company.html | Congo to Replace Belgian Company; CONGO TO REPLACE BELGIAN COMPANY | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/milwaukee-port-shows-recovery-years-cargo-total-is-down-only-44.html | MILWAUKEE PORT SHOWS RECOVERY; Year's Cargo Total Is Down Only 4.4% From Record | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/blair-f-gunther-is-dead-at-63-pennsylvania-republican-leader.html | Blair F. Gunther Is Dead at 63; Pennsylvania Republican Leader, Commissioner of Allegheny County and Ex-Judge Foe of Slav Congress | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/change-agent-shot-during-ind-holdup.html | CHANGE AGENT SHOT DURING IND HOLDUP | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/robert-kennedys-son-14-breaks-leg-in-sun-valley.html | Robert Kennedy's Son, 14, Breaks Leg in Sun Valley | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/screen-after-the-foxfirst-neil-simon-film-has-local-premiere.html | Screen: 'After the Fox'First Neil Simon Film Has Local Premiere | True | By Bosley Crowther | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/upstate-group-works-to-save-covered-bridge-built-in-1850-group.html | Upstate Group Works to Save Covered Bridge Built in 1850; Group Works to Save Covered Bridge | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/debevoisemeagher.html | DeBevoise--Meagher | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/15million-ski-resort-is-dedicated.html | $1.5-Million Ski Resort Is Dedicated | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/kosygin-courts-turks-on-trade-on-izmir-tour-he-suggests-a.html | KOSYGIN COURTS TURKS ON TRADE; On Izmir Tour, He Suggests a Machine-Cloth Exchange | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/kodak-presidentelect-gets-an-additional-post.html | Kodak President-Elect Gets an Additional Post | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/greeks-will-mark-different-ritual-coin-in-the-bread-brings-good.html | GREEKS WILL MARK DIFFERENT RITUAL; Coin in the Bread Brings Good Luck to Finder | True | By Edward B. Fiske | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dominican-republic-gets-aid.html | Dominican Republic Gets Aid | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/pan-am-contract-accepted-by-twu.html | PAN AM CONTRACT ACCEPTED BY T.W.U. | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lawyer-charges-soviet-coercion-in-sons-trial-says-convicted.html | Lawyer Charges Soviet Coercion in Son's Trial; Sisys Convicted Americans Were Forced to Testify Against Themselves | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/gas-halts-belgrade-students.html | Gas Halts Belgrade Students | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/italian-convict-rewarded.html | Italian Convict Rewarded | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/death-row-cases-upset-gov-brown-fate-of-64-murderers-up-to-him-as.html | DEATH ROW CASES UPSET GOV. BROWN; Fate of 64 Murderers Up to Him as Term Nears End | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/music-will-mark-church-services-christmas-eve-programs-to-range.html | MUSIC WILL MARK CHURCH SERVICES; Christmas Eve Programs to Range From Handel to Jazz | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/ohio-state-downs-army.html | Ohio State Downs Army | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/pound-sterling-firm-at-27893-canadian-dollar-dips-to-9236.html | Pound Sterling Firm at 2.7893; Canadian Dollar Dips to 92.36 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/car-safety-rules-held-illdevised-production-halt-feared-by.html | CAR SAFETY RULES HELD ILL-DEVISED; Production Halt Feared by International Harvester WASHINGTON, Dec. 23 (UPI) The International Harvester Company told the Government today that the proposed auto safety standards would force it to stop producing some of its special duty vehicles. | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/7-convicted-by-a-florida-jury-in-95million-realty-swindle.html | 7 Convicted by a Florida Jury In $9.5-Million Realty Swindle | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/baseball-signings.html | Baseball Signings | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/basketball-star-rising-at-falls-cal-murphy-giving-niagara-cubs-54.html | Basketball Star Rising at 'Falls'; Cal Murphy Giving Niagara Cubs 54 Points Per Game | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/javitses-visiting-barbados.html | Javitses Visiting Barbados | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/mrs-george-r-wilson-84-aided-missions-programs.html | Mrs. George R. Wilson, 84, Aided Missions Programs | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sing-sing-warden-retiring-on-jan-12.html | Sing Sing Warden Retiring on Jan. 12 | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/curbs-on-imports-of-pig-iron-urged-scrap-industry-links-ugly-roads.html | CURBS ON IMPORTS OF PIG IRON URGED; Scrap Industry Links Ugly Roads to Deals With Reds | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/jordan-shuffles-key-cabinet-jobs-altall-stays-on-as-premier-hard.html | JORDAN SHUFFLES KEY CABINET JOBS; Al-Tall Stays On as Premier Hard Line on Palestine Dissidents Is Indicated AMMAN SHUFFLES ITS CABINET POSTS | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/arrival-of-4-us-women-in-north-vietnam-reported.html | Arrival of 4 U.S. Women In North Vietnam Reported | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/cloud-bombing-fails-to-bring-snow-to-bare-ski-slopes-in-new.html | Cloud 'Bombing' Fails to Bring Snow to Bare Ski Slopes in New Hampshire; OPERATORS FACING LOSS OF MILLIONS Northeast Is Hit as Holiday Business Sags Machines Give Limited Cover | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sandra-j-sayen-is-married-to-eberhard-m-rosenblad.html | Sandra J. Sayen Is Married To Eberhard M Rosenblad | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lindsay-appoints-legislative-aide-curran-retiring-member-of.html | LINDSAY APPOINTS LEGISLATIVE AIDE; Curran, Retiring Member of Assembly, Is Named | True | By Charles G. Bennett | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/india-welcomes-us-grain-accord-but-delay-will-cause-a-gap-in-sorely.html | INDIA WELCOMES U.S. GRAIN ACCORD; But Delay Will Cause a Gap in Sorely Needed Supply | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bart-james-dermatologist-and-consultant-in-jersey.html | Bart James, Dermatologist And Consultant in Jersey | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/warsaw-at-christmas-government-promoting-plastic-trees-but-citizens.html | Warsaw at Christmas; Government Promoting Plastic Trees, But Citizens Prefer the Real Thing | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-synod-of-bishops-called-by-pope-paul-pope-paul-calls-a-synod-of.html | A Synod of Bishops Called by Pope Paul; Pope Paul Calls a Synod of Bishops for September | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/nancy-weis-is-a-bride.html | Nancy Weis Is a Bride | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/harley-mnamara-of-national-tea-retired-head-of-foodstore-chain-is.html | HARLEY M'NAMARA OF NATIONAL TEA; Retired Head of Food-Store Chain Is Dead at 72 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/burnett-parilli-win-afl-awards-named-to-rookie-of-year-and-comeback.html | BURNETT, PARILLI WIN A.F.L. AWARDS; Named to Rookie of Year and Comeback Honors | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/isaac-stern-to-give-casals-medal-from-city-thursday.html | Isaac Stern to Give Casals Medal From City Thursday | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/vietnamese-priest-in-us-tells-of-secret-ordinations-in-north.html | Vietnamese Priest in U.S. Tells Of Secret Ordinations in North | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-savings-banks-call-off-merger-manhattan-east-new-york-drop.html | 2 SAVINGS BANKS CALL OFF MERGER; Manhattan, East New York Drop Proposed Deal Personal Clash Hinted 2 SAVINGS BANKS CALL OFF MERGER | True | By H. Erich Heinemann | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/list-of-donors-to-times-needist-cases.html | List of Donors to Times Needist Cases | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/wichita-state-will-name-converse-as-football-coach.html | Wichita State Will Name Converse as Football Coach | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/structural-steel-orders-dipped-2-in-november.html | Structural Steel Orders Dipped 2% in November | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/index-of-commodity-prices-shows-rise-of-01-to-1026.html | Index of Commodity Prices Shows Rise of 0.1, to 102.6 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bar-blames-press-for-virginia-crime.html | BAR BLAMES PRESS FOR VIRGINIA CRIME | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/procaccino-turns-down-bills-for-lindsays-little-city-halls.html | Procaccino Turns Down Bills For Lindsay's Little City Halls | True | By Sydney H. Schanberg | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/senior-bowl-mark-broken-by-boston.html | SENIOR BOWL MARK BROKEN BY BOSTON | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/polishsoviet-trade-to-rise.html | Polish-Soviet Trade to Rise | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/israels-christians-cross-into-jordan-at-jerusalem-line-israeli.html | Israel's Christians Cross Into Jordan At Jerusalem Line; ISRAELI PILGRIMS CROSS INTO JORDAN | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/john-k-webster-becomes-fiance-of-miss-mulligan-brokerage-aide-a.html | John K. Webster Becomes Fiance Of Miss Mulligan; Brokerage Aide, a Yale Graduate, to Marry Debutante of 1957 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/beth-israel-reelects-silver.html | Beth Israel Re-Elects Silver | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/luge-clinic-canceled.html | Luge Clinic Canceled | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/expropriation-is-charged.html | 'Expropriation' Is Charged | True | By Clyde H. Farnsworth Special to The New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/test-firing-of-a-saturn-5-canceled-by-short-circuit.html | Test Firing of a Saturn 5 Canceled by Short Circuit | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sadec-in-vietnam-is-a-province-again.html | SADEC, IN VIETNAM, IS A PROVINCE AGAIN | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/money.html | Money | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index; International The Major Events of the Day National Metropolitan | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bridge-brilliant-defensive-play-is-a-partnership-affair.html | Bridge; Brilliant Defensive Play Is a Partnership Affair | True | By Alan Truscott | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/hope-for-accord-brightens-in-coast-racetrack-dispute.html | Hope for Accord Brightens In Coast Race-Track Dispute | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/youth-in-hartford-arrested-in-fires.html | YOUTH IN HARTFORD ARRESTED IN FIRES | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/australia-excels-in-cricket-match.html | AUSTRALIA EXCELS IN CRICKET MATCH | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/pete-seeger-takes-stockingful-of-song-to-carnegie-hall.html | Pete Seeger Takes Stockingful of Song To Carnegie Hall | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/amexlisted-stocks-continue-advance-for-third-day-in-row.html | Amex-Listed Stocks Continue Advance for Third Day in Row | True | By Alexander R. Hammer | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/survivor-says-morrell-was-always-leaking-cook-quotes-captain-saying.html | Survivor Says Morrell 'Was Always Leaking'; Cook Quotes Captain Saying Vessel Was Never in Port Long Enough for Repair | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/fire-in-harlem-tenements-forces-40-out-onto-street.html | Fire in Harlem Tenements Forces 40 Out Onto Street | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/subsidy-system-draws-criticism-lawyer-attacks-procedure-used-by-us.html | SUBSIDY SYSTEM DRAWS CRITICISM; Lawyer Attacks Procedure Used by U.S. Ship Agency | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-more-witnesses-testify-that-rodriguez-lied-state-senatorelect.html | 2 More Witnesses Testify That Rodriguez Lied; State Senator-Elect Said to Have Identified Himself as Police Contact | True | By Edward C. Burks | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/irt-train-derailed-injuring-a-woman.html | IRT TRAIN DERAILED, INJURING A WOMAN | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/market-place-rambler-maker-sets-fast-pace.html | Market Place; Rambler Maker Sets Fast Pace | True | By John J. Abele | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lumber-production-shows-dip-of-21.html | LUMBER PRODUCTION SHOWS DIP OF 21% | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/philips-to-increase-its-offer-for-pye-of-cambridge-stock.html | Philips to Increase Its Offer For Pye of Cambridge Stock | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/fisher-klein.html | Fisher Klein | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/judith-kruger-wed-to-chester-michalik.html | Judith Kruger Wed To Chester Michalik | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/manila-ends-license-of-foreign-retailer.html | MANILA ENDS LICENSE OF FOREIGN RETAILER | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/guardian-life-selects-a-new-chief-executive.html | Guardian Life Selects A New Chief Executive | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/case-76.html | CASE 76 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/taming-of-the-shrew-film-will-open-here-march-8.html | 'Taming of the Shrew' Film Will Open Here March 8 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/hebrew-study-shifts-massacre-site.html | Hebrew Study Shifts Massacre Site | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/atlas-centaur-will-replace-agena-for-1968-launchings.html | Atlas Centaur Will Replace Agena for 1968 Launchings | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-not-planning-to-use-import-quotas-for-meat.html | U.S. Not Planning to Use Import Quotas for Meat | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/spellman-in-vietnam-for-21st-christmas-abroad-westmoreland-greets.html | Spellman in Vietnam for 21st Christmas Abroad; Westmoreland Greets Him Cardinal Hails U.S. Troops as He Celebrates Mass | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/triplecrown-batter-to-get-a-new-trophy.html | Triple-Crown Batter To Get a New Trophy | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/breitel-is-named-to-appeals-court-governors-choice-of-justice-here.html | BREITEL IS NAMED TO APPEALS COURT; Governor's Choice of Justice Here Gives Republicans a Majority of 4 to 3 BREITEL IS NAMED TO APPEALS COURT | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/new-board-member-named-by-lorillard.html | New Board Member Named by Lorillard | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/william-ronan-91-stockbroker-dead.html | WILLIAM RONAN, 91, STOCKBROKER, DEAD | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/prices-on-london-exchange-close-steady-with-british-bonds-in-demand.html | Prices on London Exchange Close Steady With British Bonds in Demand; ADVANCES SHOWN FOR INDUSTRIALS Gold and Dollar Stocks Also in Uptrend Trading in Paris Is Quiet | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/wayne-c-smith-78-meriden-publisher.html | WAYNE C. SMITH, 78, MERIDEN PUBLISHER | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/canadian-six-wins-20.html | Canadian Six Wins, 2-0 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/kiesinger-appeals-for-nations-trust.html | KIESINGER APPEALS FOR NATIONS' TRUST | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/soviet-oil-advisers-in-algeria.html | Soviet Oil Advisers in Algeria | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/leafs-return-rookie-goalie.html | Leafs Return Rookie Goalie | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/rules-proposed-on-ship-liability-maritime-agency-publishes-plan-for.html | RULES PROPOSED ON SHIP LIABILITY; Maritime Agency Publishes Plan for Cruise Vessels | True | By Werner Bamberger | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/13-in-britain-flee-prisons-in-2-days-escapes-come-after-report.html | 13 IN BRITAIN FLEE PRISONS IN 2 DAYS; Escapes Come After Report Critical of Nation's Jails | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/jersey-concern-awarded-15million-navy-contract.html | Jersey Concern Awarded $15-Million Navy Contract | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/job-corps-giving-8600-free-trips-many-trainees-are-going-home-for.html | JOB CORPS GIVING 8,600 FREE TRIPS; Many Trainees Are Going Home for the Holiday | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/negro-policemens-group-drops-pba-court-action.html | Negro Policemen's Group Drops P.B.A. Court Action | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/kodak-management-voids-pact-on-hiring-unemployed-negroes.html | Kodak Management Voids Pact On Hiring Unemployed Negroes | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/notre-dame-bows-to-ucla-9667-bruins-gain-5th-victory-alcindor-gets.html | NOTRE DAME BOWS TO U.C.L.A., 96-67; Bruins Gain 5th Victory Alcindor Gets 25 Points | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/auto-production-declines-because-of-holiday-pace.html | Auto Production Declines Because of Holiday Pace | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/8-young-women-presented-at-yuletide-ball-in-brooklyn.html | 8 Young Women Presented At Yuletide Ball in Brooklyn | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/hofstra-wins-in-overtime.html | Hofstra Wins in Overtime | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/college-and-school-scores.html | College and School Scores | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/thursday-night-basketball.html | Thursday Night Basketball | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/ayres-store-in-indiana-likes-independence-its-3way-operation.html | Ayres, Store in Indiana, Likes Independence; Its 3-Way Operation Establishes Break With Tradition AYRES, IN INDIANA, IS A 3-WAY STORE. | True | By Leonard Sloane Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/fischer-still-ahead-in-us-chess-match.html | FISCHER STILL AHEAD IN U.S. CHESS MATCH | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/court-clears-detroit-groom-on-charges-of-drugging.html | Court Clears Detroit Groom On Charges of Drugging | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/guatemala-rail-strike-ends.html | Guatemala Rail Strike Ends | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lebanon-widens-inquiry-on-intra-to-call-in-banks-chairman-and-board.html | LEBANON WIDENS INQUIRY ON INTRA; To Call In Bank's Chairman and Board for Questions | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/inventor-wins-his-300th-patent-coupling-devised-by-ernest-wildhaber.html | Inventor Wins His 300th Patent; Coupling Devised by Ernest Wildhaber Being Developed Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/miss-dyer-married-to-joseph-p-nye-jr.html | Miss Dyer Married To Joseph P. Nye Jr. | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/official-of-urban-league-is-pardoned-in-tax-case.html | Official of Urban League Is Pardoned in Tax Case | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/gift-pile-is-smaller-for-tannenbaums-in-christmas-1966.html | Gift Pile Is Smaller For Tannenbaums In Christmas 1966 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/torontos-whites-adopting-negroes.html | TORONTO'S WHITES ADOPTING NEGROES | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/commodities-prices-tumble-on-chicago-board-for-wheat-and-soybean.html | Commodities: Prices Tumble on Chicago Board for Wheat and Soybean Futures; DIP TIED TO RISE IN U.S. FORECAST Department of Agriculture Estimates Winter Wheat Will Gain 20% Over '65 | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/governor-paroles-woman-and-4-men-in-murder-cases.html | Governor Paroles Woman and 4 Men In Murder Cases | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/philosopherjudge-charles-david-breitel.html | Philosopher-Judge; Charles David Breitel | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/550-march-up-5th-ave-in-antivietnam-protest.html | 550 March Up 5th Ave. In Anti-Vietnam Protest | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-experts-question-rise-in-parking-fine.html | 2 EXPERTS QUESTION RISE IN PARKING FINE | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/met-will-present-trovatore-jan-25.html | MET WILL PRESENT 'TROVATORE' JAN. 25 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sentences-of-57-negroes-in-georgia-are-set-aside.html | Sentences of 57 Negroes In Georgia Are Set Aside | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/maltby-english.html | Maltby English | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/housing-problem-looms-in-canada-policy-of-tight-money-is-choking.html | HOUSING PROBLEM LOOMS IN CANADA; Policy of Tight Money Is Choking Mortgage Funds | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/questions-on-the-trade-center.html | Questions on the Trade Center | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/strike-over-springfield-six-trounces-providence-9-to-3.html | Strike Over, Springfield Six Trounces Providence, 9 to 3 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/westerman-resigns-post-as-maines-football-coach.html | Westerman Resigns Post As Maine's Football Coach | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/report-on-fund-for-neediest-968-donate-gifts-as-holiday-nears.html | Report on Fund for Neediest; 968 DONATE GIFTS AS HOLIDAY NEARS Number of Contributors Is Close to Record $15,000 Received From an Estate 968 DONATE GIFTS IN HOLIDAY MOOD | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-review-asked-on-a-jetport-site-pine-barrens-being-pushed-for-4th.html | U.S. REVIEW ASKED ON A JETPORT SITE; Pine Barrens Being Pushed for 4th Field in Area | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/levin-bolstered-in-mgm-battle-dissident-director-is-joined-by-4-in.html | LEVIN BOLSTERED IN M-G-M BATTLE; Dissident Director Is Joined by 4 in Proxy Fight | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/opera-the-human-side-of-wagner-meistersinger-back-at-met-after-2.html | Opera: The Human Side of Wagner; 'Meistersinger,' Back at Met After 2 Years New Stage Adapts Well to Noted Production | | By Harold C. Schonberg | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/ruth-reeves-74-a-crafts-expert-artist-who-studied-indian-work-dies.html | RUTH REEVES, 74, A CRAFTS EXPERT; Artist Who Studied Indian Work Dies in New Delhi | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/toures-regime-viewed-as-shaky-guinean-appears-confident-but-economy.html | TOURE'S REGIME VIEWED AS SHAKY; Guinean Appears Confident but Economy Is Decaying | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/wyoming-plays-florida-state-in-sun-bowl-today-blue-to-meet-gray.html | Wyoming Plays Florida State in Sun Bowl Today; Blue to Meet Gray Stars; SEMINOLES CHOICE ON PASSING GAME Cowboys Have Nation's Top Defense Unit and Best Field-Goal Kicker | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dayton-illinois-win.html | Dayton, Illinois Win | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/modernizing-rules-committee.html | Modernizing Rules Committee | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/traffic-and-dirt.html | Traffic and Dirt | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/buffalo-eleven-confirms-signing-but-bills-deny-cunningham-will.html | BUFFALO ELEVEN CONFIRMS SIGNING; But Bills Deny Cunningham Will Receive $200,000 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lesotho-to-shun-sanctions.html | Lesotho to Shun Sanctions | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/interest-rate-rises-on-mortgage-loans-but-only-08-of-1-interest-on.html | Interest Rate Rises On Mortgage Loans But Only .08 of 1%; INTEREST ON LOANS FOR MORTGAGES UP | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/art-from-a-connoisseur-and-others-paul-sachs-collection-at-modern.html | Art: From a Connoisseur and Others; Paul Sachs Collection at Modern Museum | | By John Canaday | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/exhibited-widely.html | Exhibited Widely | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/deliverers-seek-newspaper-pact-union-wants-a-substantial-raise-and.html | DELIVERERS SEEK NEWSPAPER PACT; Union Wants a Substantial Raise and Night Premium | | By Damon Stetson | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/arizona-defeats-harvard-on-3-free-throws-5958.html | Arizona Defeats Harvard on 3 Free Throws, 59-58 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/yale-truckers-get-pep-talk-and-gift-yale-truckers-get-stock-gift.html | Yale Truckers Get Pep Talk and Gift; YALE TRUCKERS GET STOCK GIFT | | By David Dworsky | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/pact-ends-oil-truck-strike.html | Pact Ends Oil Truck Strike | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/central-park-will-ban-traffic-if-snow-falls.html | Central Park Will Ban Traffic if Snow Falls | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/braniff-and-union-will-resume-talks.html | BRANIFF AND UNION WILL RESUME TALKS | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/topics-christmas-comes-first-on-the-banks.html | Topics: Christmas Comes First on the Banks | True | By William G. Wing | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/nuptials-for-mrs-bruce-and-hanns-friedrichs.html | Nuptials for Mrs. Bruce And Hanns Friedrichs | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/british-american-oil-predicts-increase-in-net-income-for-66.html | British American Oil Predicts Increase in Net Income for '66 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-sailors-killed-in-crash.html | 2 Sailors Killed in Crash | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/orantes-of-spain-advances-in-tennis-at-miami-beach.html | Orantes of Spain Advances in Tennis at Miami Beach | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/mrs-samuel-carter.html | MRS. SAMUEL CARTER | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/battling-levinsky-and-deaf-burke-also-elected.html | Battling Levinsky and Deaf Burke Also Elected | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/german-defiant-on-book-changes-editor-of-stern-vows-to-run-original.html | GERMAN DEFIANT ON BOOK CHANGES; Editor of Stern Vows to Run Original Manchester Text | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/marriage-as-planned-by-susan-winship.html | Marriage as Planned By Susan Winship | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/landslides-kill-11-in-brazil.html | Landslides Kill 11 in Brazil | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/treasury-bill-rates-slump.html | Treasury Bill Rates Slump | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/villanova-triumphs-by-5442.html | Villanova Triumphs by 54-42 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lawyer-moved-up-as-aide-to-johnson.html | LAWYER MOVED UP AS AIDE TO JOHNSON | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/500-attend-seasons-last-junior-assembly-at-plaza-dance-preceded-by.html | 500 Attend Season's Last Junior Assembly at Plaza; Dance Preceded by Dinners in Honor of Debutantes | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sales-growth-at-chain-stores-held-down-by-warm-november-chain.html | Sales Growth at Chain Stores Held Down by Warm November; CHAIN STORES SAY SALES RISE LAGGED | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/vast-changes-due-in-china-schools-revolution-affects-courses-and.html | VAST CHANGES DUE IN CHINA SCHOOLS; Revolution Affects Courses and Entrance Standards | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/taiwan-assures-us-on-kennedy-book.html | Taiwan Assures U.S. on Kennedy Book | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/books-of-the-times-a-southern-garland.html | Books of The Times; A Southern Garland | True | By Thomas Lask | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/baltimore-granted-lower-rates-on-freight-for-paper-exports.html | Baltimore Granted Lower Rates On Freight for Paper Exports | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-weekly-index-on-prices-ended-labor-agency-to-continue-fuller.html | A WEEKLY INDEX ON PRICES ENDED; Labor Agency to Continue Fuller Wholesale Data A WEEKLY INDEX ON PRICES ENDED | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/mexico-to-mint-olympic-coins.html | Mexico to Mint Olympic Coins | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/barnes-browns-draws-250-fine-roberts-also-is-penalized-50-for-part.html | BARNES, BROWNS, DRAWS $250 FINE; Roberts Also Is Penalized $50 for Part in Fight | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/salzburg-marionettes-at-town-hall.html | Salzburg Marionettes at Town Hall | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-milder-mailer-heard-offstage-novelist-a-very-helpful-hand-at-deer.html | A MILDER MAILER HEARD OFFSTAGE; Novelist a Very Helpful Hand at 'Deer Park' Rehearsal | True | By Dan Sullivan | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dr-abraham-hyman-urologist-was-83.html | DR. ABRAHAM HYMAN, UROLOGIST, WAS 83 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/mao-foes-arrest-in-china-reported-exstaff-chief-of-army-is-named.html | MAO FOE'S ARREST IN CHINA REPORTED; Ex-Staff Chief of Army Is Named Attacks on Other Leaders Are Intensified MAO FOE'S ARREST IN CHINA REPORTED | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/fire-in-philadelphia.html | Fire in Philadelphia | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/article-4-no-title-housing-problem-looms-in-canada.html | Article 4 -- No Title; HOUSING PROBLEM LOOMS IN CANADA | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/night-talks-held-on-kennedy-book-both-sides-hoping-for-an-accord-by.html | NIGHT TALKS HELD ON KENNEDY BOOK; Both Sides Hoping for an Accord by Christmas | True | By Douglas Robinson | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/target-of-north-vietnamese-fire.html | Target of North Vietnamese Fire | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/television.html | Television | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/canada-aids-tanzania.html | Canada Aids Tanzania | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/monticello-seeks-change-in-67-dates.html | MONTICELLO SEEKS CHANGE IN '67 DATES | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dr-fb-chandler.html | DR. F.B. CHANDLER | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/old-electric-chair-stays.html | Old Electric Chair Stays | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/kentucky-takes-own-tournament-defeats-kansas-state-8379-penn-state.html | KENTUCKY TAKES OWN TOURNAMENT; Defeats Kansas State, 83-79 Penn State Loses | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-women-try-vainly-to-save-3d-on-ind-tracks-brooklyn-train-hits-her.html | 2 Women Try Vainly to Save 3d on IND Tracks; Brooklyn Train Hits Her as She's Almost Pulled Up 28 Others on Platform | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/is-201-play-site-stirs-new-dispute-board-postpones-plan-after.html | I.S. 201 PLAY SITE STIRS NEW DISPUTE; Board Postpones Plan After Parent Cites Objections | True | By M.a. Farber | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/st-francis-sitin-is-moved-outside-7-women-leave-but-plan-to.html | ST. FRANCIS SIT-IN IS MOVED OUTSIDE; 7 Women Leave but Plan to Continue Fight on Closing | True | By Thomas A. Johnson | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/patriots-khayat-to-retire.html | Patriots' Khayat to Retire | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/stocks-off-a-bit-as-trading-slows-losers-outnumber-gainers-594-to.html | STOCKS OFF A BIT AS TRADING SLOWS; Losers Outnumber Gainers, 594 to 578 Most Major Indicators Fall Slightly PROFIT TAKING EVIDENT Rises Attained by Steel and Auto Shares Airline and Electronic Issues Drop STOCKS OFF A BIT AS TRADING SLOWS | | By J.h. Carmical | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/theater-today.html | Theater Today | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/heimito-von-doderer-dies-at-70-wrote-demons-epic-of-vienna.html | Heimito von Doderer Dies at 70; Wrote 'Demons,' Epic of Vienna | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/failure-to-feed-big-players-causes-slim-pickings-for-knicks.html | Failure to Feed 'Big' Players Causes Slim Pickings for Knicks | | By Leonard Koppett | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/devereux-recalls-wake-surrender-25-years-ago.html | Devereux Recalls Wake Surrender 25 Years Ago | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-to-send-grain-to-help-pakistan-meet-food-needs-officials-deny.html | U.S. TO SEND GRAIN TO HELP PAKISTAN MEET FOOD NEEDS; Officials Deny Connection With Aid to India Delay Leaves New Delhi Short U.S. TO SEND GRAIN TO HELP PAKISTAN | True | By William M. Blair Special to The New York Times | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bluegray-game.html | Blue-Gray Game | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/boom-in-jigsaw-puzzles-three-pieces-or-enough-to-fill-a-billiard.html | Boom in Jigsaw Puzzles: Three Pieces or Enough to Fill a Billiard Table | | By Enid Nemy | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sad-silence-falls-on-joyful-noise-producer-of-closing-musical.html | SAD SILENCE FALLS ON 'JOYFUL NOISE'; Producer of Closing Musical Blames Critics' Reporting | | By Louis Calta | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/seven-found-guilty-of-securities-fraud.html | SEVEN FOUND GUILTY OF SECURITIES FRAUD | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/celtics-defeat-hawks-114-to-103-sam-jones-havlicek-and-howell-spark.html | CELTICS DEFEAT HAWKS, 114 TO 103; Sam Jones, Havlicek and Howell Spark Boston | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/late-shoppers-flock-to-the-city-fill-streets-trains-and-buses.html | Late Shoppers Flock to the City, Fill Streets, Trains and Buses | | By Paul Hofmann | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/johnson-hails-others-aid.html | Johnson Hails Others' Aid | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/chiefs-anticipate-weather-change-players-expect-snow-cold-for.html | CHIEFS ANTICIPATE WEATHER CHANGE; Players Expect Snow, Cold for Buffalo Title Game | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/moscow-protests-ousters-by-china-expulsion-of-3-of-6-reporters.html | MOSCOW PROTESTS OUSTERS BY CHINA; Expulsion of 3 of 6 Reporters Brings Hint of Reprisal | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/film-requests-scheduled.html | Film Requests Scheduled | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/president-is-selected-by-russian-republic.html | President Is Selected By Russian Republic | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bill-for-plebiscite-signed-in-san-juan.html | BILL FOR PLEBISCITE SIGNED IN SAN JUAN | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/exrep-george-r-stobbs-of-worcester-dead-at-90.html | Ex-Rep. George R. Stobbs Of Worcester Dead at 90 | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/spanish-lightweight-wins.html | Spanish Lightweight Wins | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/75-miles-of-darkness.html | 75 Miles of 'Darkness' | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/churches-are-urged-to-back-truce-move.html | CHURCHES ARE URGED TO BACK TRUCE MOVE | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/record-traffic-toll-in-indiana.html | Record Traffic Toll in Indiana | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/packers-to-reach-dallas-in-stages-team-leaves-green-bay-on-monday.html | PACKERS TO REACH DALLAS IN STAGES; Team Leaves Green Bay on Monday for Tulsa | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/new-effort-to-attain-recognition-is-seen-in-german-red-step.html | New Effort to Attain Recognition Is Seen In German Red Step | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/marietta-picked-as-site-for-midamerican-rowing.html | Marietta Picked as Site For Mid-American Rowing | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/twelve-illinois-athletes-suspended-for-receiving-illegal-financial.html | Twelve Illinois Athletes Suspended for Receiving Illegal Financial Aid; COMBES, ELLIOTT PUT ON PROBATION Coaches of Basketball and Football Cited Brewer, Athletic Aide, Resigns | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-urged-to-pay-cost-of-welfare-joint-state-group-to-demand-that.html | U.S. URGED TO PAY COST OF WELFARE; Joint State Group to Demand That Localities Be Relieved of All Such Expense | True | By Clayton Knowles | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/doctor-accuses-industry.html | Doctor Accuses Industry | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-24 | 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sun-bowl.html | Sun Bowl | True | | 1994-10-07 | RE0000675736 | B00000310386 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/brightest-stars-of-the-golf-and-tennis-galaxies-during-the-past.html | Brightest Stars of the Golf and Tennis Galaxies During the Past Year | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/peter-errett-van-nice-to-wed-jeanette-hunt.html | Peter Errett Van Nice To Wed Jeanette Hunt | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/racing-at-laurel-canceled-by-snow-for-second-time-racing-at-laurel.html | Racing at Laurel Canceled by Snow For Second Time; RACING AT LAUREL CANCELED BY SNOW | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/madeleine-devaney-to-marry-in-august.html | Madeleine Devaney To Marry in August | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/referees-honesty-questioned.html | Referee's Honesty Questioned | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/stamps-8-us-issues-planned.html | Stamps; 8 U.S. Issues Planned | True | By David Lidman | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/1966-a-year-of-decisions.html | 1966: A YEAR OF DECISIONS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/taiwan-pledges-effort-to-ban-pirate-edition-of-kennedy-book.html | Taiwan Pledges Effort to Ban Pirate Edition of Kennedy Book | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/in-brief.html | In Brief | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pope-at-florence-mass-says-he-comes-to-weep-for-you.html | Pope, at Florence Mass, Says He Comes 'To Weep for You' | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/green-bay-choice-by-a-touchdown-cowboys-are-underdogs-in-nfl-battle.html | GREEN BAY CHOICE BY A TOUCHDOWN; Cowboys Are Underdogs in N.F.L. Battle of Defenses -- Chiefs Pick Over Bills | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/sikkim-captures-dash-at-tropical-winner-ridden-by-moreira-returns.html | SIKKIM CAPTURES DASH AT TROPICAL; Winner, Ridden by Moreira, Returns $4.60—Quinta 2d | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/lawyer-joins-port-council.html | Lawyer Joins Port Council | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/john-morrell-co-plans-to-nominate-new-directors.html | John Morrell & Co. Plans To Nominate New Directors | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/shelley-j-sweet-engaged-to-wed-kenneth-crooks-wellesley-senior-a-63.html | Shelley J. Sweet Engaged to Wed Kenneth Crooks; Wellesley Senior, a '63 Debutante, Fiancee of Student on Coast | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/joan-lampert-affianced.html | Joan Lampert Affianced | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rangers-records.html | Rangers' Records | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pernerharwayne.html | Perner--Harwayne | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/jay-peak-is-ready-to-open-but-nature-wont-cooperate-new-england-set.html | Jay Peak Is Ready to Open, but Nature Won't Cooperate; New England Set Back $2-Million in Skiing Revenue | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/nassau-to-build-a-water-plant-it-will-renovate-sewage-in-plan-to.html | NASSAU TO BUILD A WATER PLANT; It Will Renovate Sewage in Plan to Halt Salt Intrusion | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/susan-mandots-betrothal.html | Susan Mandot's Betrothal | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/stewards-wish-became-a-career-new-chief-of-united-states-wanted-to.html | STEWARD'S WISH BECAME A CAREER; New Chief of United States Wanted to See the World | True | By Tania Long | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/skiing.html | Skiing | True | By Michael Strauss | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/recessed-faucets.html | Recessed Faucets | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/karl-g-kolish.html | KARL G. KOLISH | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miss-laurel-ashby-a-prospective-bride.html | Miss Laurel Ashby A Prospective Bride | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-good-old-days-the-good-old-days.html | The Good Old Days; The Good Old Days | True | By Robert Gorham Davis | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/jordan-said-to-halt-antiisrael-raids.html | JORDAN SAID TO HALT ANTI-ISRAEL RAIDS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rowing.html | Rowing | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/richmond-some-problems-are-noted-in-virginias-economy.html | RICHMOND Some Problems Are Noted in Virginia's Economy | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/aluminum-for-cars.html | Aluminum for Cars | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miami-beach-tax-aims-at-improving-her-image.html | MIAMI BEACH TAX AIMS AT IMPROVING HER IMAGE | True | By Agnes Ash | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/timely-operatic-theme.html | Timely Operatic Theme | True | By Raymond Ericson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/abraham-i-obstfeld.html | ABRAHAM I. OBSTFELD | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/judaica-project-begun-by-scholar-briton-gets-bnai-brith-to-preserve.html | JUDAICA PROJECT BEGUN BY SCHOLAR; Briton Gets Bnai Brith to Preserve Historic Books | True | By Irving Spiegel | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/goal-by-strong-decides-contest-first-score-is-accidental-as-hinton.html | GOAL BY STRONG DECIDES CONTEST; First Score Is Accidental as Hinton Drives Ball Into His Own Net | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/speaking-of-books-the-way-we-were.html | SPEAKING OF BOOKS; The Way We Were | True | By Roger Jellinek | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/world-airways-names-a-director-for-sales.html | World Airways Names A Director for Sales | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pws-are-scarce-in-vietnam.html | P.W.s Are Scarce In Vietnam | | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/what-happens-at-snow-happening-well-it-snows-snow-happening-mostly.html | What Happens at Snow Happening? Well, It Snows; SNOW HAPPENING? MOSTLY IT'S SNOW | | By Paul Hofmann | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/simplified-system-devised-for-scoring-hunters-object-is-to-inform.html | Simplified System Devised for Scoring Hunters; Object Is to Inform Fans of Tally as Quickly as Horse Finishes Round | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/national-hockey-league-90250878.html | National Hockey League | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/air-fares-to-europe-to-be-reduced-jan-1-iata-carriers-pushed-hard.html | Air Fares To Europe To Be Reduced Jan. 1; I.A.T.A. Carriers, Pushed Hard by Pan American's Plan, Complicate Ticketing With Blackouts and Surcharges | True | By David Gollan | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/airline-unit-names-chairman.html | Airline Unit Names Chairman | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/taxes-to-increase-on-new-years-day-rise-in-social-security-will.html | TAXES TO INCREASE ON NEW YEAR'S DAY; Rise in Social Security Will Bring In $1 Billion More | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/aircraft-executives-named.html | Aircraft Executives Named | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hope-gets-a-medal-and-no-quip-falls.html | HOPE GETS A MEDAL AND NO QUIP FALLS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-land-of-lost-content.html | The Land of Lost Content | | By Virgilia Peterson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-merchants-view-1966-christmas-sales-fail-to-meet-stores-great.html | The Merchant's View; 1966 Christmas Sales Fail to Meet Stores' Great Expectations | | By Herbert Koshetz | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mrs-avent-childress.html | MRS. AVENT CHILDRESS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/funds-to-be-asked-for-work-on-port-deepening-and-widening-of.html | FUNDS TO BE ASKED FOR WORK ON PORT; Deepening and Widening of Anchorage Sought | | By George Horne | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/farrington-plans-to-race-at-yonkers-at-winter-meeting.html | Farrington Plans To Race at Yonkers At Winter Meeting | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/ethiopia-opens-textile-plant.html | Ethiopia Opens Textile Plant | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/lady-with-a-past.html | Lady With a Past | | By David Felix | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/ravinia-festival-announces-opening-of-pianists-contest.html | Ravinia Festival Announces Opening of Pianists' Contest | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/24hour-auto-race-scheduled-at-daytona-speedway-on-feb-4.html | 24-Hour Auto Race Scheduled At Daytona Speedway on Feb. 4 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miss-nancy-buck-prospective-bride.html | Miss Nancy Buck Prospective Bride | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rutgers-sets-business-forum.html | Rutgers Sets Business Forum | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/panel-on-draft-expected-to-ask-curb-on-deferment.html | Panel on Draft Expected to Ask Curb on Deferment | | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/japanese-glass-unit-formed.html | Japanese Glass Unit Formed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/westerners-in-moscow-hold-christmas-services.html | Westerners in Moscow Hold Christmas Services | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/roberta-bender-engaged.html | Roberta Bender Engaged | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-glittering-showcase-for-mexican-arts-and-crafts.html | A GLITTERING SHOWCASE FOR MEXICAN ARTS AND CRAFTS | True | By Marguerite Johnson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/what-the-angels-missed-tell-me-tell-me-granite-steel-and-other.html | WHAT THE ANGELS MISSED; TELL ME, TELL ME: Granite, Steel, and Other Topics. By Marianne Morre. 57 pp. New York: The Viking Press, $3.95. | True | By James Dickey | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/television-a-friendly-persuasion.html | Television; A Friendly Persuasion | True | By Jack Gould | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/yachting.html | Yachting | True | By John Rendel | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bairds-make-it-a-holiday-for-strings-puppet-stage-opens-for.html | Bairds Make It a Holiday for Strings; Puppet Stage Opens for Christmas Season | True | By Dan Sullivan | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/but-there-is-no-peace.html | ... but There Is No Peace | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-governors-revolt.html | The Governors' Revolt | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/2-seeded-juniors-beaten-in-tennis.html | 2 SEEDED JUNIORS BEATEN IN TENNIS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/births.html | Births | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/martha-anne-chamberlain-betrothed-to-allan-chernoff.html | Martha Anne Chamberlain Betrothed to Allan Chernoff | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-ten-best-films-of-1966-ten-best-films-of-1966.html | The Ten Best Films of 1966; Ten Best Films of 1966 | True | By Bosley Crowther | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/macao-threatened-by-the-red-guards.html | MACAO THREATENED BY THE RED GUARDS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pro-basketball.html | Pro Basketball | True | By Leonard Koppett | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/building-activity-ebbing-in-nassau-vacant-land-grows-scarce-as.html | BUILDING ACTIVITY EBBING IN NASSAU; Vacant Land Grows Scarce as Population Rises | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-split-funds-rage-on-wall-st-five-investment-concerns-file-with.html | THE SPLIT FUNDS: RAGE ON WALL ST.; Five Investment Concerns File With the S.E.C. | True | By Richard Phalon | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/peoples-gas-unit-plans-a-new-line.html | PEOPLES GAS UNIT PLANS A NEW LINE | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hitless-dodgers-routed-in-series-frank-robinson-oriole-hero-clay.html | HITLESS DODGERS ROUTED IN SERIES; Frank Robinson Oriole Hero --Clay, Celtics and Texas Western Pace Winners Baseball | True | By Joseph Durso | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/money-problems-money-problems.html | Money Problems; Money Problems | True | By Robert Engler | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/schoolboy-tennis-starts-tomorrow.html | SCHOOLBOY TENNIS STARTS TOMORROW | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/transport-news-and-notes-list-of-vessels-blacklisted-for-trade-with.html | Transport News and Notes; List of Vessels Blacklisted for Trade With Cuba Is Reduced to 248 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/negroes-are-moving-to-support-powell-negroes-moving-to-back-powell.html | Negroes Are Moving To Support Powell; NEGROES MOVING TO BACK POWELL | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/for-the-young-reader.html | For the Young Reader | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/nugents-live-in-guarded-world-new-couple-finding-privacy-in-cocoon.html | Nugents Live in Guarded World; New Couple Finding Privacy in Cocoon in West Austin | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/thoroughbred-racing.html | Thoroughbred Racing | | By Joe Nichols | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/another-opinion-an-english-view-of-christmas.html | Another Opinion; An English View of Christmas | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-weekly-santa-claus-easter-seal-home-services-volunteers-will.html | A Weekly Santa Claus; Easter Seal Home Service's Volunteers Will Bring Holiday Joy Throughout Year | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/3-vice-presidents-named-by-bankers-trust-company.html | 3 Vice Presidents Named By Bankers Trust Company | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/in-the-nation-the-governors-beard-the-lion.html | In The Nation; The Governors Beard the Lion | True | By Tom Wicker | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/112500-question-is-the-play-the-thing.html | $112,500 Question: Is the Play the Thing? | True | By Val Adams | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/youth-who-received-kidney-from-dead-girl-doing-well.html | Youth Who Received Kidney From Dead Girl 'Doing Well' | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/converse-replaces-karras-as-wichitas-football-coach.html | Converse Replaces Karras As Wichita's Football Coach | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/harness-racing.html | Harness Racing | True | By Louis Effrat | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-visitor-to-hanoi-inspects-damage-laid-to-us-raids-a-purposeful-an.html | A VISITOR TO HANOI INSPECTS DAMAGE LAID TO U.S. RAIDS; A Purposeful and Energetic Mood in Embattled Capital Found by a Times Man 2 RECENT ATTACKS CITED Witnesses Certain American Bombs Dropped Inside City Dec. 13 and 14 The writer of the following dispatch is an assistant managing editor of The New York Times, who reached Hanoi Friday. | True | By Harrison E. Salisbury Special to The New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/minor-incidents-mar-the-first-day-of-vietnam-truce-allied-officers.html | MINOR INCIDENTS MAR THE FIRST DAY OF VIETNAM TRUCE; Allied Officers Don't Regard Dozen or So Engagements as Violations by Enemy | True | By Jonathan Randall Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/victoria-j-silverman-bride-of-stuart-rouff.html | Victoria J. Silverman Bride of Stuart Rouff | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-italian-rail-strike-set.html | New Italian Rail Strike Set | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/church-group-runs-shock-ads-to-prod-ohioans-on-welfare-aid.html | Church Group Runs 'Shock' Ads To Prod Ohioans on Welfare Aid | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/monthold-twins-die-in-queens-fire-blaze-started-by-cigarette-raises.html | MONTH-OLD TWINS DIE IN QUEENS FIRE; Blaze Started by Cigarette Raises '66 Fire Toll to 229 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/plane-servicing-at-kennedy-is-a-science.html | Plane Servicing at Kennedy Is a Science | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/casals-at-90-life-is-wonderful-memories-can-enrich.html | Casals at 90: 'Life Is wonderful. Memories Can Enrich' | True | By Robert Friedman | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/linda-h-nagrem-to-marry.html | Linda H. Nagrem to Marry | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/music-sinamon-orenges-lemmans.html | Music; 'Sinamon, Orenges, Lemmans' | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miss-rust-is-betrothed-to-william-i-rose-jr.html | Miss Rust Is Betrothed To William I. Rose Jr. | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-new-inquiry-is-needed.html | A New Inquiry Is Needed | True | By Herbert Mitgang | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/expo-67-cruise-scheduled.html | Expo 67 Cruise Scheduled | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/thais-press-drive-in-insurgent-area-royal-army-and-americans-making.html | THAIS PRESS DRIVE IN INSURGENT AREA; Royal Army and Americans Making Presence Felt in the Northeast Provinces | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/city-studies-plan-for-experimental-short-takeoff-airport-at-hudson.html | City Studies Plan for Experimental Short Take-off Airport at Hudson Pier | True | By Edward Hudson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/fire-chief-and-mother-die-in-blaze-at-danbury-home.html | Fire Chief and Mother Die In Blaze at Danbury Home | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pete-seeger-takes-stockingful-of-song-to-carnegie-hall.html | Pete Seeger Takes Stockingful of Song To Carnegie Hall | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-trains-hurt-japans-airlines-supereopress-travel-cuts-income-of.html | NEW TRAINS HURT JAPAN'S AIRLINES; Super-Express Travel Cuts Income of Domestic Lines | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dog-shows.html | Dog Shows | True | By Walter R. Fletcher | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/farm-aides-fear-us-spending-cuts-leaders-concerned-despite.html | FARM AIDES FEAR U.S. SPENDING CUTS; Leaders Concerned Despite Reassurances of Freeman | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/talmudic-divorce-explored-in-book-volumes-30-mss-and-bits-shed-new.html | TALMUDIC DIVORCE EXPLORED IN BOOK; Volume's 30 MSS. and Bits Shed New Light on Law | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/why-70.html | WHY $70? | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/twin-sons-to-mrs-usher.html | Twin Sons to Mrs. Usher | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/revolution-in-the-nursery.html | Revolution In the Nursery | True | By Barbara Plumb | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/quotations.html | Quotations | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/soviet-planning-guns-and-butter-increases-are-scheduled-for.html | SOVIET PLANNING GUNS AND BUTTER; Increases Are Scheduled for Spending on Military and Consumer Goods | True | By Harry Schwartz | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/cleveland-industrial-employment-at-high-since-1954.html | CLEVELAND Industrial Employment at High Since 1954 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/sample-roundtrip-air-fares.html | SAMPLE ROUND-TRIP AIR FARES | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/holdup-nets-9000-in-queens.html | Holdup Nets $9,000 in Queens | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-ghetto-in-the-chair.html | The Ghetto In the Chair | True | By Leonard Buder | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/seminoles-on-warpath-are-scalped-by-cowboys-in-sun-bowl-ambush.html | Seminoles, on Warpath, Are Scalped by Cowboys in Sun Bowl Ambush | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pet-show-opens-at-the-coliseum-almost-everything-is-there-except.html | PET SHOW OPENS AT THE COLISEUM; Almost Everything Is There Except the Cat's Meow | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/deadlock-in-costa-rica-blocks-efforts-to-solve-fiscal-crisis.html | Deadlock in Costa Rica Blocks Efforts to Solve Fiscal Crisis | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/australia-sees-end-of-drought-rustlers-and-others-enjoy-prosperity.html | AUSTRALIA SEES END OF DROUGHT; Rustlers and Others Enjoy Prosperity in Outback | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/education-chief-named-in-soviet-critic-of-school-standards-nations.html | EDUCATION CHIEF NAMED IN SOVIET; Critic of School Standards Nation's First Minister | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/ardsley-to-open-new-curling-rink-first-stone-will-be-sent-down-ice.html | ARDSLEY TO OPEN NEW CURLING RINK; First Stone Will Be Sent Down Ice Tomorrow | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/golf.html | Golf | True | By Lincoln A. Werden | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/welfare-birth-control-and-fear.html | Welfare, Birth Control and Fear | True | By Douglas Robinson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/police-in-atlanta-get-rights-book-told-to-read-pamphlet-on-advice.html | POLICE IN ATLANTA GET RIGHTS BOOK; Told to Read Pamphlet on Advice for Citizens | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/impact-on-nature-by-man-pondered-theme-of-science-meeting-to-be.html | IMPACT ON NATURE BY MAN PONDERED; Theme of Science Meeting to Be Changes in Planet | True | By Harold M. Schmeck Jr. Special to the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/us-business-philadelphia-jobs-lag-worker-rise-is-below-the-us-rate.html | U.S. Business: Philadelphia Jobs Lag; Worker Rise is Below the U.S. Rate | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/holbrook-to-wed-miss-rosser.html | Holbrook to Wed Miss Rosser | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tennis.html | Tennis | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/fitzgeralds-plaza-sheds-its-cobwebs.html | Fitzgerald's Plaza Sheds Its Cobwebs | True | By Virginia Lee Warren | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/herman-lazarus-jr-of-bayonne-times-61.html | HERMAN LAZARUS JR. OF BAYONNE TIMES, 61 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-11-no-title.html | Article 11 — No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-arabs-and-cola-non-grata.html | The Arabs and Cola Non Grata | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/japan-lifts-rules-on-christmas-eve-good-spirits-for-holiday-a.html | JAPAN LIFTS RULES ON CHRISTMAS EVE; Good Spirit(s) for Holiday a Postwar Tradition | True | BY Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/susan-f-burke-to-be-the-bride-of-law-student-64-debutante-engaged.html | Susan F. Burke To Be the Bride Of Law Student; '64 Debutante Engaged to Brian Clemow, a Harvard Alumnus | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/kheel-offers-to-aid-in-dispute-by-police.html | KHEEL OFFERS TO AID IN DISPUTE BY POLICE | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/yorkville-dance-jan-20-at-plaza-to-assist-youths-association-camp.html | Yorkville Dance Jan. 20 at Plaza To Assist Youths; Association Camp Fund Will Gain—Aides of Committee Listed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-14-no-title.html | Article 14 — No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/correspondent-reached-hanoi-on-an-icc-plane.html | Correspondent Reached Hanoi on an I.C.C. Plane | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/madison-wis-begins-center-inspired-by-wright-city-project-is.html | Madison, Wis., Begins Center Inspired by Wright; City Project Is Started After a 12-Year Controversy | True | By Paul Salsini Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/auto-racing.html | Auto Racing | True | By Frank M. Blunk | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/foreign-affairs-de-gaullev-france.html | Foreign Affairs: de Gaulle--V: France | True | By C. L. Sulzberger | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/advertising-tv-station-studies-a-market-listeners-who-speak.html | Advertising TV Station Studies a Market; Listeners Who Speak Spanish Target of Study | True | By Philip H. Dougherty | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/andrea-s-adelman-planning-marriage.html | Andrea S. Adelman Planning Marriage | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bridge-sonny-moyse-calls-it-a-day.html | Bridge; Sonny Moyse Calls It a Day | True | By Alan Truscott | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/kansas-city-aircraft-industry-shows-gains-in-state.html | KANSAS CITY Aircraft Industry Shows Gains in State | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-truce-but-no-peace-for-vietnam.html | Christmas Truce; But No Peace For Vietnam | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/soccer-racing-honors-shared-by-buckpasser-bret-hanover-andretti-and.html | Soccer; Racing Honors Shared by Buckpasser, Bret Hanover, Andretti and Brabham | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/patricia-cauthorne-smith-66-engaged.html | Patricia Cauthorne, Smith '66, Engaged | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/maintenance-group-uses-a-variety-of-mechanical-gear-jet-can-be.html | Maintenance Group Uses a Variety of Mechanical Gear; Jet Can Be Cleaned and Refueled in Only 80 Minutes | True | By Werner Bamberger | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/shortline-road-is-on-right-track-famous-railroads-cars-are-repaired.html | SHORT-LINE ROAD IS ON RIGHT TRACK; Famous Railroads' Cars Are Repaired at Pickens, S.C. | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-weighs-budget-juggling-white-house-has-found-a-way-to-cut.html | JOHNSON WEIGHS BUDGET JUGGLING; White House Has Found a Way to Cut Deficit Figure --Move Tied to Times SPENDING NOT AFFECTED Device Involves 'Selling' of Fanny May Participations to Federal Trust Funds | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/109-survive-crashlanding-of-mexican-airliner.html | 109 Survive Crash-Landing of Mexican Airliner | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pro-football.html | Pro Football | True | By William N. Wallace | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/donald-n-cope-director-of-music-for-station-wvnj.html | Donald N. Cope, Director Of Music for Station WVNJ | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/love-is-a-dream.html | Love Is a Dream | True | By Anne Fremantle | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-openings.html | THE OPENINGS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/canada-removes-9-cobalt-drugs-move-follows-tests-to-study-beer.html | CANADA REMOVES 9 COBALT DRUGS; Move Follows Tests to Study Beer Drinkers' Deaths | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/setbacks-split-the-democrats.html | Setbacks Split the Democrats | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/visit-with-mary-poppins-and-p-l-travers-visit-with-mary-poppins.html | Visit With Mary Poppins and P. L. Travers; Visit With Mary Poppins (Cont.) | True | By Richard R. Lingeman | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tva-will-raze-first-steam-plant-in-power-system.html | T.V.A. Will Raze First Steam Plant In Power System | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/boxing.html | Boxing | True | By Robert Lipsyte | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/he-doesnt-aim-to-please-joseph-chaikin-he-doesnt-aim-to-please.html | He Doesn't Aim to Please; Joseph Chaikin: He Doesn't Aim to Please | True | By Elenore Lester | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/alain-lombard-26-makes-met-debut-conducting-faust.html | Alain Lombard, 26, Makes Met Debut Conducting 'Faust' | True | By Allen Hughes | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/trailmobile-fill-mexico-post.html | Trailmobile Fill Mexico Post | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/admirable-character-admirable-character.html | Admirable Character; Admirable Character | True | By Henry Commager | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/connecticut-bill-on-addicts-urged-bar-group-proposal-seeks-end-to.html | CONNECTICUT BILL ON ADDICTS URGED; Bar Group Proposal Seeks End to Crime Stigma | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/explosive-prison-package-blows-off-guards-hands.html | Explosive Prison Package Blows Off Guard's Hands | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/lieutenant-marries-barbara-a-keating.html | Lieutenant Marries Barbara A. Keating | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/aflcio-plans-to-spur-shipping-fourway-drive-to-improve-industry-is.html | A.F.L.-C.I.O. PLANS TO SPUR SHIPPING; Four-Way Drive to Improve Industry is Announced | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-waterfilled-bumper-eases-collision-impact.html | A Water-Filled Bumper Eases Collision Impact | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/armstrong-helps-leafs-win.html | Armstrong Helps Leafs Win | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/double-wedding-in-june-set-for-carole-and-terri-levine.html | Double Wedding in June Set For Carole and Terri Levine | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/11billion-issue-planned.html | $1.1-Billion Issue Planned | True | By John H. Allan | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/navy-waging-war-on-the-ubiquitous-barnacle-scientists-hatch.html | Navy Waging War on the Ubiquitous Barnacle; Scientists Hatch Bivalves in Tanks in Effort to Cut Ship Costs and Raise Speed | True | By Jane E. Brody | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/spellman-celebrates-midnight-mass-at-camranh-bay.html | Spellman Celebrates Midnight Mass at Camranh Bay | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/minneapolis-delays-announced-for-state-highway-projects.html | MINNEAPOLIS Delays Announced for State Highway Projects | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-12-no-title-notre-dame-eleven-ranked-no-1-despite-tie.html | Article 12 -- No Title; Notre Dame Eleven Ranked No. 1 Despite Tie; French Skiers Best in World | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/washington-promoter-corners-football-talent-on-a-big-scale.html | Washington Promoter Corners Football Talent on a Big Scale | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/vermont-bank-and-trust-agrees-on-a-merger-plan.html | Vermont Bank and Trust Agrees on a Merger Plan | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/final-standings.html | Final Standings | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/amish-go-to-british-honduras-fleeing-arkansas-materialism.html | Amish Go to British Honduras, Fleeing Arkansas 'Materialism' | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/vermont-prays-for-a-bit-more-snow.html | Vermont Prays for a Bit More Snow | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/george-brown-is-too-much-george-brown-is-too-much-cont.html | George Brown Is Too Much; George Brown Is Too Much (Cont.) | True | BY Anthony Lewis | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/montana-village-of-93-fights-major-problem-of-air-pollution-blames.html | Montana Village of 93 Fights Major Problem of Air Pollution; Blames Phosphate Company for Fluorides--Concern Denies If Perils People | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/spotlight-retailing-stocks-not-so-merry.html | Spotlight; Retailing Stocks Not So Merry | True | By John J. Abele | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/motorboating.html | Motorboating | True | By Steve Cady | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/william-laverty-fiance-of-conde-j-wiedersum.html | William Laverty Fiance Of Conde J. Wiedersum | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/2d-soviet-rocket-settles-on-moon-luna-13-believed-carrying-cameras.html | 2D SOVIET ROCKET SETTLES ON MOON; Luna 13, Believed Carrying Cameras, Starts to Relay Data After Soft Landing | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/school-results.html | School Results | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/how-a-satellite-sees-tomorrows-weather-today.html | HOW A SATELLITE SEES TOMORROWS WEATHER TODAY | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pilgrims-crowd-into-bethlehem-grotto-of-nativity-is-scene-of-a.html | PILGRIMS CROWD INTO BETHLEHEM; Grotto of Nativity Is Scene of a Series of Services | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/time-changes-face-of-peking-majestic-gate-to-city-stands-but-wall.html | Time Changes Face of Peking; Majestic Gate to City Stands, but Wall Is Being Demolished | True | 1966, by the Globe and Mall | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/roster-of-the-winners-of-individual-and-team-championships-during.html | Roster of the Winners of Individual and Team Championships During 1966; Roster of the Winners of Individual and Team Championships in the Sports World During 1966 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/jersey-coed-dies-in-crash.html | Jersey Coed Dies in Crash | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-military-budgets-are-escalating-too.html | The Military Budgets Are Escalating, Too | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/2-ccny-editors-elected.html | 2 C.C.N.Y. Editors Elected | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/wife-of-postal-chief-helps-out-a-mailman.html | Wife of Postal Chief Helps Out a Mailman | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/plastic-toys-and-ersatz-monuments.html | Plastic Toys and Ersatz Monuments | True | By Hilton Kramer | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/some-gi-holiday-mail-lost-in-fire-at-manila.html | Some G.I. Holiday Mail Lost in Fire at Manila | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/freight-rate-experts-wanted.html | Freight Rate Experts Wanted | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/boston-christmas-sales-strong-but-may-not-set-mark.html | BOSTON Christmas Sales Strong, but May Not Set Mark | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/opposition-role-growing-in-spain-but-it-is-technically-banned-so.html | OPPOSITION ROLE GROWING IN SPAIN; But It Is Technically Banned, So Sham Is Necessary | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tibbalssteets.html | Tibbals--Teets | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/polar-bear-track-meet-set-for-jersey-tomorrow.html | Polar Bear Track Meet Set for Jersey Tomorrow | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/short-short-shorts.html | Short Short Shorts | True | By Patricia Peterson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-family-befriends-homeless-blonde-18.html | A FAMILY BEFRIENDS HOMELESS BLONDE, 18 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/concrete-industry-cites-hofstra-hofstra-complex-cited-for-design.html | Concrete Industry Cites Hofstra; HOFSTRA COMPLEX CITED FOR DESIGN | True | By Glenn Fowler | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/barbara-j-mook-engaged-to-wed-biddle-f-morris-masters-candidate-at.html | Barbara J. Mook Engaged to Wed Biddle F. Morris; Master's Candidate at Penn Will Be Bride of Dental Student There | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/joanne-m-smith-and-midshipman-will-be-married-graduate-of-marymount.html | Joanne M. Smith And Midshipman Will Be Married; Graduate of Marymount Plans Bridal in June to M. Robert Sutton 2d | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/doris-klaus-betrothed.html | Doris Klaus Betrothed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/coins-mints-hit-peak-of-9-billion.html | Coins; Mints Hit Peak Of 9 Billion | True | By Herbert C. Bardes | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/priveralpert.html | Priver--Alpert | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/record-price-is-set-for-burley-tobacco.html | RECORD PRICE IS SET FOR BURLEY TOBACCO | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/munitions-plant-reactivated.html | Munitions Plant Reactivated | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/irene-starr-is-married.html | Irene Starr Is Married | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/us-figures-listed.html | U.S. Figures Listed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/college-football.html | College Football | True | By Allison Danzig | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/they-saw-that-it-was-good-they-saw-that-it-was-good.html | They Saw That It Was Good; They Saw That It Was Good | True | By James Marston Fitch | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/250000-to-denver-ensemble.html | $250,000 to Denver Ensemble | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/un-still-at-odds-on-peacekeeping-13week-assembly-session-fails-to.html | U.N. STILL AT ODDS ON PEACE-KEEPING; 13-Week Assembly Session Fails to Resolve Dispute | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/son-to-mrs-wolfbauer.html | Son to Mrs. Wolfbauer | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-honors-wounded-troops-greets-planeload-in-texas-plans-quiet.html | JOHNSON HONORS WOUNDED TROOPS; Greets Planeload in Texas --Plans Quiet Holiday | True | By Max Frankel Special To the New York Times. | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/recordings-tape-vs-diskthe-war-is-on.html | Recordings: Tape vs. Disk--The War is on | True | By Howard Klein | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pope-returns-to-vatican.html | Pope Returns to Vatican | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/finley-gives-charles-raise-to-sign-athletic-contract.html | Finley Gives Charles Raise To Sign Athletic Contract | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/letters.html | Letters | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/truth-in-lending.html | 'Truth in Lending' | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/wyoming-beats-florida-state-north-sets-back-south-149-seminoles-bow.html | Wyoming Beats Florida State; North Sets Back South, 14-9; Seminoles Bow, 28-20 | True | By United Press International | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/can-our-new-directors-steal-the-show-away-from-europes.html | Can Our New Directors Steal the Show Away from Europe's? | True | By Peter Bart | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/swimming.html | Swimming | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/child-to-the-van-wageners.html | Child to the Van Wageners | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bishop-sheen-celebrating-christmas-mass-at-jail.html | Bishop Sheen Celebrating Christmas Mass at Jail | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/catherine-a-sears-prospective-bride.html | Catherine A. Sears Prospective Bride | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/borden-unit-completes-plant.html | Borden Unit Completes Plant | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/soto-to-box-brewer-in-sunnyside-bout.html | SOTO TO BOX BREWER IN SUNNYSIDE BOUT | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-in-vietnam.html | Christmas in Vietnam ... | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miss-carol-kaiser-becomes-affianced.html | Miss Carol Kaiser Becomes Affianced | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/problems-arise-in-kennedy-talks-accord-on-book-termed-not-likely.html | PROBLEMS ARISE IN KENNEDY TALKS; Accord on Book Termed Not Likely Before Tomorrow | True | By Douglas Robinson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rooneys-6th-seeks-divorce.html | Rooney's 6th Seeks Divorce | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-agency-plans-job-pool-offering-exair-hostesses.html | New Agency Plans Job Pool Offering Ex-Air Hostesses | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/brazilian-presidents-press-bill-draws-widespread-opposition.html | Brazilian President's Press Bill Draws Widespread Opposition | | By Juan de Onis Special To the New York Times. | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/another-rescue-by-signal-oil-offer-to-aid-douglas-could-be-prelude.html | Another Rescue by Signal Oil?; Offer to Aid Douglas Could Be Prelude to Control | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/opera-the-human-side-of-wagner-meistersinger-back-at-met-after-2.html | Opera: The Human Side of Wagner; 'Meistersinger,' Back at Met After 2 Years | True | By Harold C. Schonberg | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/buildings-chief-weighs-politics-moerdler-considers-race-against.html | BUILDINGS CHIEF WEIGHS POLITICS; Moerdler Considers Race Against Dollinger in '67 | True | By Steven V. Roberts | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-feast-for-the-season.html | A Feast for the Season | True | By Craig Claiborne | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-18-no-title-the-new-jazz.html | Article 18 -- No Title; The New Jazz | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-10-no-title-the-year-in-review.html | Article 10 -- No Title; The Year in Review | True | By Arthur Daley | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/joanne-bloodgood-fiancee.html | Joanne Bloodgood Fiancee | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-in-africa-a-black-santa-its-christmas-for-the-africans-a.html | Christmas in Africa: A Black Santa; It's Christmas for the Africans; A Black Santa Cheers Kenyans | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/reillymaher.html | Reilly--Maher | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/anniversaries.html | Anniversaries | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/offduty-policeman-kills-man-with-guns.html | OFF-DUTY POLICEMAN KILLS MAN WITH GUNS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/science-toward-a-new-kind-of-electron-microscope.html | Science; Toward a New Kind of Electron Microscope | True | By Walter Sullivan | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/religion-room-for-more-gospels.html | Religion; Room for More Gospels | True | By Edward B. Fiske | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/they-are-stupid.html | 'THEY ARE STUPID' | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/gop-drops-plan-for-election-suit.html | G.O.P. Drops Plan for Election Suit | True | By Maurice Carroll | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/nike-x-missile-system-arouses-new-interest-among-investors-nike-x.html | Nike X Missile System Arouses New Interest Among Investors; Nike X Missile System Arouses New Interest Among Investors | True | By Robert A. Wright | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/coll-football-results.html | COLL. FOOTBALL RESULTS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/redmen-are-set-to-open-tourney-will-oppose-northwestern-day-and.html | REDMEN ARE SET TO OPEN TOURNEY; Will Oppose Northwestern —Day and Night Twin Bills Scheduled | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/vivien-diana-gould-betrothed-to-michael-leighton-johnson.html | Vivien Diana Gould Betrothed To Michael Leighton Johnson | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/january-calendar.html | JANUARY CALENDAR | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/fans-brave-snow-for-afl-tickets-buffalo-reports-thousands-wait-to.html | FANS BRAVE SNOW FOR A.F.L. TICKETS; Buffalo Reports Thousands Wait to Purchase Seats | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-2billion-renaissance-pushed-in-philadelphia.html | A $2-Billion Renaissance; Pushed in Philadelphia | True | By William Robbins | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/track-and-field.html | Track and Field | True | By Frank Litsky | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mexico-economy-gaining-rapidly-rate-of-growth-termed-3d-fastest-of.html | MEXICO ECONOMY GAINING RAPIDLY; Rate of Growth Termed 3d Fastest of Non-Red Lands | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/economic-indicators.html | Economic Indicators | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/world-airways-inc-orders-five-jetliners-from-boeing.html | World Airways, Inc., Orders Five Jetliners From Boeing | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mrs-henry-l-newell-dies-widow-of-panamas-chief.html | Mrs. Henry L. Newell Dies; Widow of Panama's Chief | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-soviet-journalist-reporting-to-his-countrymen-on-life-in-the.html | A Soviet journalist, reporting to his countrymen on life in the United States, explains.; Why the Statue of Liberty Looks to the East, Etc. | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/polish-line-changes-piers.html | Polish Line Changes Piers | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-is-believed-to-be-hopeful-of-using-latin-summit-talks-to.html | Johnson Is Believed to Be Hopeful of Using Latin Summit Talks to Spur Regional Economic Integration | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/poor-readers-are-the-poor.html | Poor Readers Are the Poor | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/connecticut-law-school-appoints-a-new-dean.html | Connecticut Law School Appoints a New Dean | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/statistics-of-the-game-90250914.html | STATISTICS OF THE GAME | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/educations-role-for-poor-studied-us-chamber-group-urges-cooperation.html | EDUCATION'S ROLE FOR POOR STUDIED; U.S. Chamber Group Urges Cooperation by Industry | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/ernest-van-beurden-jones-taught-english-at-queens.html | Ernest van Beurden Jones, Taught English at Queens | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/observer-the-tired-voice-of-experience.html | Observer: the Tired Voice of Experience | True | By Russell Baker | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/whelankilburn.html | Whelan--Kilburn | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-safety-rules-on-lake-ships-urged.html | NEW SAFETY RULES ON LAKE SHIPS URGED | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/knicks-and-bulls-to-play-tonight-magicians-and-explorers-to-meet-in.html | KNICKS AND BULLS TO PLAY TONIGHT; Magicians and Explorers to Meet in Garden Opener | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/points-to-ponder-in-buying-flowers.html | Points to Ponder In Buying Flowers | True | By Kenneth Meyer | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/list-funds-gift-of-50000-y-interfaith-program.html | List Fund's Gift of $50,000 Aids 'Y' Interfaith Program | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/stony-brook-to-expand-computer-aid.html | Stony Brook to Expand Computer Aid | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/plan-abandoned-for-winter-tests-intrepid-syndicate-expects-crew-to.html | PLAN ABANDONED FOR WINTER TESTS; Intrepid Syndicate Expects Crew to Get Workouts in Frostbite Sailing | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/florence-levin-to-wed.html | Florence Levin to Wed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dinner-will-honor-miss-elizabeth-galy.html | Dinner Will Honor Miss Elizabeth Galy | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/lost-greek-ferrys-owners-ordered-to-stay-in-country.html | Lost Greek Ferry's Owners Ordered to Stay in Country | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/coast-tandem-surfing-victors.html | Coast Tandem Surfing Victors | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tv-exposing-the-false-glory-of-war.html | TV: Exposing the False Glory of War | True | By James C. Hagerty, An Abc Vice-President and Former Press Secretary To President Eisenhower. | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/neediest-helped-by-sanitationmen-employes-gift-of-10000-one-of-636.html | NEEDIEST HELPED BY SANITATIONMEN; Employes' Gift of $10,000 One of 636 Received-- Total Over $600,000 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/residence-hotel-destroyed-by-a-fire-in-spring-valley.html | Residence Hotel Destroyed By A Fire in Spring Valley | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/kenneyhoward.html | Kenney--Howard | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/fluid-controls-take-aim-at-the-electronics-market-new-industry.html | Fluid Controls Take Aim at the Electronics Market; New Industry Shows Vast Promise | True | By Gene Smith | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/surinam-discord-political-life-is-based-on-racial-numbers-game.html | SURINAM DISCORD; Political Life Is Based on Racial Numbers Game | True | BY H. J. Maidenberg Special To The New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/stolen-postmans-truck-recovered-in-jersey.html | Stolen Postman's Truck Recovered in Jersey | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tarrytown-party-arranged-in-aid-of-urban-league-rockefeller.html | Tarrytown Party Arranged in Aid Of Urban League; Rockefeller Playhouse to Be Setting Jan. 14 for Dinner Dance | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/patrolman-and-wife-found-shot-dead-in-brooklyn.html | Patrolman and Wife Found Shot Dead in Brooklyn | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/iraq-oil-company-issues-statement.html | IRAQ OIL COMPANY ISSUES STATEMENT | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/stop-shop-to-expand.html | Stop & Shop to Expand | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mrs-stacy-has-child.html | Mrs. Stacy Has Child | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/brezhnev-has-his-first-solo.html | Brezhnev Has His First Solo | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/blending-of-styles-at-shopping-center-tests-the-architects-shopping.html | Blending of Styles At Shopping Center Tests the Architects; Shopping-Center Styles Test Skips of Architects | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/european-notebook-the-future-of-germany.html | European Notebook; The Future of Germany | True | By Marc Slonim | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/personality-fisherman-with-upstream-goal-grays-aim-is-a-rise-in-the.html | Personality Fisherman With Upstream Goal; Gray's Aim Is a Rise in the Volume of Rail Equipment | True | By Robert Bedingfield | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/education-vassaryalean-academic-courtship.html | Education; Vassar-Yale --An Academic Courtship | True | By Fred M. Hechinger | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/57-motorcyclists-in-newark-brawl-club-tour-ends-in-a-battle-with.html | 57 MOTORCYCLISTS IN NEWARK BRAWL; Club Tour Ends in a Battle With Police at Dance Hall | True | By John Kifner Special To The New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/items-for-spring-in-good-demand-such-merchandise-is-strong-buying.html | ITEMS FOR SPRING IN GOOD DEMAND; Such Merchandise Is Strong Buying Offices Report | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-york-knickerbockers-scoring-statistics.html | New York Knickerbockers' Scoring Statistics | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mrs-ann-buckles-wed-to-raymond-orteig-3d.html | Mrs. Ann Buckles Wed To Raymond Orteig 3d | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/turkey-is-plentiful-but-holiday-is-sad-in-aberfan-wales.html | Turkey Is Plentiful But Holiday Is Sad In Aberfan, Wales | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/people-of-the-north.html | People of the North | True | By Barry Jacobs | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/list-of-contributions-to-fund-for-the-neediest-cases.html | List of Contributions to Fund for the Neediest Cases | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dog-becomes-a-pet-not-a-pest-with-bit-of-obedience-training.html | Dog Becomes a Pet, Not a Pest, With Bit of Obedience Training | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-19-no-title.html | Article 19 — No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/kennedys-at-hyannis-port.html | Kennedys at Hyannis Port | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tentative-accord-is-signed-in-west-virginia-gas-strike.html | Tentative Accord Is Signed In West Virginia Gas Strike | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/final-ore-cargo-of-season-arrives-at-port-in-indiana.html | Final Ore Cargo of Season Arrives at Port in Indiana | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dallas-retail-sales-record-seen-but-growth-is-down.html | DALLAS Retail Sales Record Seen, but Growth Is Down | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/art-notes-the-club-creeps-back.html | Art Notes; The Club Creeps Back | True | By Grace Glueck | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/frances-waters-fiancee.html | Frances Waters Fiancee | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-world-words-by-un-deeds-maybe.html | The World; Words by U.N.; Deeds, Maybe | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/three-writers-new-to-theater-three-writers-new-to-the-theater.html | Three Writers New to Theater; Three Writers New to the Theater | True | By Walter Kerr | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dumb-ox-and-gold-tongue.html | Dumb Ox and; Gold Tongue | True | By Charles W. Ferguson | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/sporesfernsmicroscopic-illusions-analyzed.html | SPORES-FERNS-MICROSCOPIC ILLUSIONS ANALYZED | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bluish-green-meteor-sighted.html | Bluish Green Meteor Sighted | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/blind-newsman-will-get-66-handicapped-award.html | Blind Newsman Will Get '66 Handicapped Award | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-customs-collector-retiring-at-end-of-66.html | A Customs Collector Retiring at End of '66 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tax-take-estimated-at-5-a-head.html | TAX TAKE ESTIMATED AT $5 A HEAD | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/karla-shepard-to-wed.html | Karla Shepard to Wed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/castro-concerned-by-technical-needs.html | CASTRO CONCERNED BY TECHNICAL NEEDS | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-gas-strike-in-north-sea.html | New Gas Strike in North Sea | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/daitch-caterers-entering-2d-year-party-service-found-more-popular.html | DAITCH CATERERS ENTERING 2D YEAR; Party Service Found More Popular Than Profitable | True | By David Dworsky | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/college-basketball.html | College Basketball | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-joy-of-achievement-the-despair-of-defeat.html | The Joy of Achievement, the Despair of Defeat | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/us-pay-centers-buried-in-claims-new-social-security-laws-add.html | U.S. PAY CENTERS BURIED IN CLAIMS; New Social Security Laws Add Millions to Rolls | True | By John P. Callahan | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/salzburg-puppets-open-at-town-hall.html | SALZBURG PUPPETS OPEN AT TOWN HALL | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/australian-concern-in-pact-with-international-nickel-co.html | Australian Concern in Pact With International Nickel Co. | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/robert-l-barlow-yale-editor-dies-exalumni-news-chief-gave-5000.html | ROBERT L. BARLOW, YALE EDITOR, DIES; Ex-Alumni News Chief Gave 5,000 Items to Library | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bal-blanc-jan-12-to-hail-new-year-in-russian-style-st-regissheraton.html | Bal Blanc Jan. 12 To Hail New Year In Russian Style; St. Regis-Sheraton Roof Will Be Setting for Benefit Party | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-16-no-title.html | Article 16 — No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/joseph-riddle-to-wed-miss-kathryn-wardner.html | Joseph Riddle to Wed Miss Kathryn Wardner | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/enfant-terrible.html | Enfant Terrible | True | By Henry Peyre | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dsc-for-honor-rotc-man.html | D.S.C. for Honor R.O.T.C. Man | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/myra-j-chambers-planning-marriage.html | Myra J. Chambers Planning Marriage | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/5-cuban-refugees-arrive-in-us-aboard-a-cutter.html | 5 Cuban Refugees Arrive In U.S. Aboard a Cutter | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/some-christmas-cards-from-cartoonists-to-the-president.html | SOME 'CHRISTMAS CARDS FROM CARTOONISTS TO THE PRESIDENT | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/george-a-rodenhausen-to-wed-miss-manning.html | George A. Rodenhausen To Wed Miss Manning | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/washington-the-conflict-of-power.html | Washington: The Conflict of Power | True | By James Reston | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/william-t-ketcham-sr.html | WILLIAM T. KETCHAM SR. | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/plaza-dance-saturday-to-assist-palsy-clinic.html | Plaza Dance Saturday To Assist Palsy Clinic | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/raw-silk-stocks-decline.html | Raw Silk Stocks Decline | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/field-of-travel-new-charterplane-service-plan-to-be-offered-in-us.html | FIELD OF TRAVEL; New charter-Plane Service Plan To Be Offered in U.S. and Europe | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hockey.html | Hockey | True | By Gerald Eskenazi | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/city-college-puts-grades-to-a-test-lowaverage-slum-students-get.html | CITY COLLEGE PUTS GRADES TO A TEST; Low-Average Slum Students Get Chance to Succeed | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/terry-worcester-affianced-to-john-joseph-crowley-jr.html | Terry Worcester Affianced To John Joseph Crowley, Jr. | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/price-gains-made-by-unlisted-stocks-and-amex-shares.html | Price Gains Made By Unlisted Stocks And Amex Shares | True | By Alexander R. Hammer | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mrs-rita-c-cipes-married-to-lawyer.html | Mrs. Rita C. Cipes Married to Lawyer | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/deaths-of-leading-figures-in-the-world-of-sports-during-1966.html | Deaths of Leading Figures in the World of Sports During 1966 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/yugoslav-gets-soccer-post.html | Yugoslav Gets Soccer Post | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/elisabeth-reyelt-to-be-the-bride-of-army-officer-skidmore-alumna.html | Elisabeth Reyelt To Be the Bride Of Army Officer; Skidmore Alumna and Lieut. Paul Buffum of Ft. Benning Engaged | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/ruth-oscharoff-bride-of-mark-j-oromaner.html | Ruth Oscharoff Bride Of Mark J. Oromaner | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miss-sandra-pach-planning-nuptials.html | Miss Sandra Pach Planning Nuptials | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/promises-always-promises-those-promises.html | Promises, Always Promises; Those Promises | True | By A.h. Weiler | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/michigan-bridal-for-mary-cross-and-clergyman-radcliffe-alumna-wed.html | Michigan Bridal For Mary Cross And Clergyman; Radcliffe Alumna Wed to Stephen Chinlund of Holy Trinity | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-hope-the-dream.html | The Hope, the Dream | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-great-year-was-1666.html | A Great Year Was 1666 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/summer-bridal-for-mary-daley-a-vassar-senior-she-will-be-married-to.html | Summer Bridal For Mary Daley, A Vassar Senior; She Will Be Married to Haydn Silleck, Yale College Graduate | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/richard-winfield-becomes-fiance-of-martha-s-lee-columbia-graduate.html | Richard Winfield Becomes Fiance Of Martha S. Lee; Columbia Graduate to Wed '62 Debutante, a Student of Nursing | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/east-bloc-plans-atomic-expansion-power-capacity-may-reach-2-million.html | EAST BLOC PLANS ATOMIC EXPANSION; Power Capacity May Reach 2 Million Kilowatts by 1975 | True | By Harry Schwartz | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/naval-architects-offer-graduate-scholarships.html | Naval Architects Offer Graduate Scholarships | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/photography-fair-scheduled.html | Photography Fair Scheduled | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/war-protest-in-cleveland.html | War Protest in Cleveland | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/30-students-demonstrate-against-kosygin-in-istanbul.html | 30 Students Demonstrate Against Kosygin in Istanbul | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-years-fete-arranged-in-aid-of-strang-clinic-300-to-attend-party.html | New Year's Fete Arranged in Aid Of Strang Clinic; 300 to Attend Party at Regency--Mayor Is Honorary Head | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/home-improvement-handle-with-care.html | Home Improvement; Handle With Care | True | By Bernard Gladstone | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rabbi-shortage-in-us-is-deplored-orthodox-leader-cites-lure-of.html | RABBI SHORTAGE IN U.S. IS DEPLORED; Orthodox Leader Cites Lure of Private Industry | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/disturbed-on-li-to-get-a-school-parents-refuse-to-give-up-children.html | DISTURBED ON L.I. TO GET A SCHOOL; Parents Refuse to Give Up Children to Asylums | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-rialto-why-holly-went-badly-news-of-the-rialto-holly-go-badly.html | The Rialto: Why Holly Went Badly; News of the Rialto Holly Go Badly | True | By Lewis Funke | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rhodesia-rides-it-outso-far.html | Rhodesia Rides It Out-- So Far | True | By Ronald Legge Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/germans-building-big-tanker.html | Germans Building Big Tanker | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/imagine-meeting-you-here.html | Imagine Meeting You Here | True | By John Canaday | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/west-berlin-mayor-deplores-pass-ban.html | WEST BERLIN MAYOR DEPLORES PASS BAN | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/new-gas-heating-method-developed-at-oak-ridge.html | New Gas Heating Method Developed at Oak Ridge | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/snow-brings-city-white-christmas-travel-snarled-but-ice-and-poor.html | SNOW BRINGS CITY WHITE CHRISTMAS; TRAVEL SNARLED; But Ice and Poor Visibility Do Not Deter Crowds of Last-Minute Shoppers EMERGENCY IS DECLARED Sanding and Snow Removal Equipment Rushed Out-- Airlines Are Delayed | True | By Murray Schumach | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/whats-wrong-in-the-hospitals.html | What's Wrong in the Hospitals | True | By Martin Gansberg | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/two-loans-are-announced-at-24million-for-mexico.html | Two Loans Are Announced At $24-Million for Mexico | | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/gardens-a-few-essentials-to-keep-gift-plants-green.html | Gardens; A Few Essentials to Keep Gift Plants Green | True | By Herbert C. Bardes | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/reginald-js-pigott-80-dead-engineer-with-gulf-research.html | Reginald J.S. Pigott, 80, Dead; Engineer With Gulf Research | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/scenic-crosscountry-skiing-treks.html | SCENIC CROSS-COUNTRY SKIING TREKS | True | By Michael Strauss | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-5-no-title.html | Article 5 -- No Title | | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-9-no-title.html | Article 9 -- No Title | | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/aquatic-troupe-glad-to-quit-indonesia.html | Aquatic Troupe Glad to Quit Indonesia | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/openspace-idea-found-to-pay-off-developers-who-plan-pools-parks-and.html | OPEN-SPACE IDEA FOUND TO PAY OFF; Developers Who Plan Pools, Parks and Playgrounds Call It Profitable BUT JOB IS NOT EASY Recreational Features Won't Overcome Basic Defects, Builders Warned | True | By Lawrence O'Kane | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-new-jazz-black-angry-and-hard-to-understand.html | The New Jazz--; Black, Angry, And Hard to Understand | True | By Nat Hentoff | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/brick-church-women-to-give-benefit-dinner-dance-jan-13.html | Brick Church Women to Give Benefit Dinner Dance Jan. 13 | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/susan-karp-engaged.html | Susan Karp Engaged | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/soviet-chart-details-earth-magnetic-field.html | Soviet Chart Details Earth Magnetic Field | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-brings-prayers-on-peace-st-patricks-throng-hears-spellman.html | CHRISTMAS BRINGS PRAYERS ON PEACE; St. Patrick's Throng Hears Spellman on Tape | True | By George Dugan | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/merendatota.html | Merenda--Tota | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/gersteingreenfield.html | Gerstein--Greenfield | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/personnel-parley-is-scheduled.html | Personnel Parley Is Scheduled | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-week-in-finance-as-stocks-ease-and-economy-slows-wall-st-finds.html | The Week in Finance; As Stocks Ease and Economy Slows, Wall St. Finds Some Christmas Cheer | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-thaws-britains-freeze-spending-and-travel-surge-despite.html | CHRISTMAS THAWS BRITAIN'S FREEZE; Spending and Travel Surge Despite Economic Curbs | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/o-canada-to-get-new-lyrics-again-pearson-hopes-for-adoption-of.html | 'O' CANADA' TO GET NEW LYRICS AGAIN; Pearson Hopes for Adoption of Anthem by July 1 | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/plane-down-in-colombia.html | Plane Down in Colombia | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/gun-misfires-twice-in-fight-on-subway.html | GUN MISFIRES TWICE IN FIGHT ON SUBWAY | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dance-programs.html | Dance Programs | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-presents-11-science-medals-award-set-up-by-congress-honors.html | JOHNSON PRESENTS 11 SCIENCE MEDALS; Award Set Up by Congress Honors Achievements | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/son-of-suzy-creamcheese-son-of-suzy.html | 'Son of Suzy Creamcheese'; Son Of Suzy | True | By Robert Shelton | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dance-from-avantgardist-to-modern-master.html | Dance: From Avant-Gardist to Modern Master | True | By Clive Barnes | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/exair-chief-gets-death-in-jakarta-dhani-found-guilty-of-role-in.html | EX-AIR CHIEF GETS DEATH IN JAKARTA; Dhani Found Guilty of Role in Radi Coup Attempt | True | By Alfred Friendly, Jr. Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/martha-oneil-is-wed-to-lieut-peter-braun.html | Martha O'Neil Is Wed To Lieut. Peter Braun | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-childs-the-thing.html | The Child's The Thing | True | By Lowell Swortzell | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/jill-holland-betrothed-to-harry-n-bloch-2d.html | Jill Holland Betrothed To Harry N. Bloch 2d | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/french-concerns-branch-out-here-many-find-opportunities-to-set-up.html | FRENCH CONCERNS BRANCH OUT HERE; Many Find Opportunities to Set Up U.S. Plants | True | By Gerd Wilcke | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/wood-field-and-stream-visiting-angler-finds-what-bonefish-in.html | Wood, Field and Stream; Visiting Angler Finds What Bonefish in Bahamas Crave-- Crabmeat | True | By Frank M. Blunk | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-nation-for-johnson-its-a-full-agenda.html | The Nation; For Johnson It's A Full Agenda | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/aec-permits-export-of-carbon14-to-soviet.html | A.E.C. Permits Export Of Carbon-14 to Soviet | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hidden-language-ghetto-children-know-what-theyre-talking-about.html | 'Hidden Language'; Ghetto Children Know What They're Talking About | True | By John M. Brewer | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/in-and-out-of-books-market-place.html | IN AND OUT OF BOOKS; Market Place | True | By Lewis Nichols | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/did-you-get-a-gift-certificate-for-a-300000-villa-in-capri-gift.html | Did You Get a Gift Certificate For a $300,000 Villa in Capri?; GIFT CERTIFICATES USED FOR REALTY | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/karen-gale-engaged-to-douglas-m-haney.html | Karen Gale Engaged To Douglas M. Haney | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/chess-us-stars-in-action.html | Chess; U.S. Stars in Action | True | By Al Horowitz | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/heating-licenses-granted.html | Heating Licenses Granted | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tree-treats-tempt-winged-visitors.html | Tree Treats Tempt Winged Visitors | True | By Katherine N. Cutler | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/recession-in-wartimecould-be.html | Recession in Wartime?-- Could Be | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/woodrahm.html | Wood--Rahm | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/auerbachparker.html | Auerbach--Parker | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/photography-pictures-recall-an-era.html | Photography; Pictures Recall An Era | True | By Jacob Deschin | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-25 | 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/mrs-borkow-has-a-son.html | Mrs. Borkow Has a Son | True | | 1994-10-07 | RE0000675732 | B00000308888 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/city-trying-to-ease-impact-of-renewal-on-west-side-city-is.html | City Trying to Ease Impact Of Renewal on West Side; CITY IS MODIFYING RENEWAL TACTICS | True | By Steven V. Roberts | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/stolle-and-emerson-give-australia-20-lead-over-india-in-davis-cup.html | Stolle and Emerson Give Australia 2-0 Lead Over India in Davis Cup Final; EACH WINS MATCH IN STRAIGHT SETS Stolle Easily Tops Krishnan, 6-3, 6-2, 6-4, but Emerson Finds Mukerjea Tough | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/canadiens-top-wings-40-on-hodges-second-shutout.html | Canadiens Top Wings, 4-0, On Hodge's Second Shutout | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/vice-president-named-by-real-estate-concern.html | Vice President Named By Real Estate Concern | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/kennedys-son-in-hospital.html | Kennedy's Son in Hospital | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/loweryplummer.html | Lowery--Plummer | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/psychiatrist-named-to-alcoholism-post.html | PSYCHIATRIST NAMED TO ALCOHOLISM POST | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/joyce-d-chaikin-is-attended-by-5-at-her-marriage-holyoke-alumna-wed.html | Joyce D. Chaikin Is Attended by 5 At Her Marriage; Holyoke Alumna Wed to Burton J. Ahrens-- Both Are Lawyers | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/police-stalk-culprit-in-dark-and-wound-one-another.html | Police Stalk Culprit in Dark and Wound One Another | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/coast-port-plan-draws-criticism-san-francisco-terminal-is-scored-by.html | COAST PORT PLAN DRAWS CRITICISM; San Francisco Terminal Is Scored by Passenger Unit | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/tool-orders-drop-but-11month-total-tops-full65-year-tool-orders.html | Tool Orders Drop, But 11-Month Total Tops Full '65 Year; TOOL ORDERS SLIP TO '66 LOW POINT | True | By William M. Freeman | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/beatniks-flock-to-nepal-because-its-where-the-scene-is-man-beatniks.html | Beatniks Flock to Nepal Because 'It's Where the Scene Is, Man'; Beatniks Are Flocking to Nepal Because 'It's Where the Scene Is' | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/mao-marks-73d-birthday-his-goals-still-eluding-him-his-efforts-to.html | Mao Marks 73d Birthday, His Goals Still Eluding Him; His Efforts to Reform and Purge Communist Party Led to Chinese Crisis | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/joseph-scnoenbaum-of-control-concern.html | JOSEPH SCNOENBAUM OF CONTROL CONCERN | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/us-concern-buys-british-aircraft-jetstream-acquires-rights-to-new.html | U.S. CONCERN BUYS BRITISH AIRCRAFT; Jetstream Acquires Rights to New Corporate Plane | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/rossellini-to-made-nbc-program-about-sicily-documentary-on-island.html | Rossellini to Made N.B.C. Program About Sicily; Documentary on Island Set for Spring Showing as Hour-Long Special | True | By George Gent | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/uncle-turns-up-to-claim-soldier-killed-in-vietnam.html | Uncle Turns Up to Claim Soldier Killed in Vietnam | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/the-us-at-turtle-bay.html | The U.S. at Turtle Bay | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/television.html | Television | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/liberties-union-defends-oaths-as-free-expression.html | Liberties Union Defends Oaths as 'Free Expression' | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/tomb-guards-hold-own-rites-to-honor-unknown-soldiers.html | Tomb Guards Hold Own Rites to Honor Unknown Soldiers | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/3-uptodate-oldfashioned-wives.html | 3 Up-to-Date, Old-Fashioned Wives | True | By Virginia Lee Warren | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/us-aid-to-parochial-schools-being-challenged-in-court-suits.html | U.S. Aid to Parochial Schools Being Challenged in Court Suits | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/books-of-the-times-russian-ballet-a-new-history.html | Books of The Times; Russian Ballet: A New History | True | By Clive Barnes | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/b52s-again-blast-targets-in-south-as-the-truce-ends-planes-strike.html | B-52'S AGAIN BLAST TARGETS IN SOUTH AS THE TRUCE ENDS; Planes Strike Near Saigon an Hour After Cease-Fire -- Violations Charged 60 INCIDENTS REPORTED Allied Units Resume Status of Normal Operations as No Extension Is Ordered | True | By United Press International | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/the-grant-to-the-arts.html | The Grant to the Arts | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/joseph-kennedy-at-home.html | Joseph Kennedy at Home | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/extremist-miscalculation-in-rhodesia.html | Extremist Miscalculation in Rhodesia | True | By Graham Hovey | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/christmas-mass-celebrated-in-hanoi-catholic-churches.html | Christmas Mass Celebrated In Hanoi Catholic Churches | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/welfare-officials-are-planning-to-automate-record-processing.html | Welfare Officials Are Planning To Automate Record Processing | True | By Thomas A. Johnson | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/keir-dullea-in-new-movie.html | Keir Dullea in New Movie | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/hunters-get-help-on-new-gun-law-new-jersey-gives-answers-to-most.html | HUNTERS GET HELP ON NEW GUN LAW; New Jersey Gives Answers to Most Common Queries | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/2-lost-in-ship-fire-off-labrador-coast.html | 2 LOST IN SHIP FIRE OFF LABRADOR COAST | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/issues-of-morality-plague-technicians-of-eavesdropping-moral.html | Issues of Morality Plague Technicians Of Eavesdropping Moral Questions Besetting Technicians Who Make and Install Electronic Eavesdropping Devices | True | By Stuart H. Loory | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/shop-owner-in-the-west-side-urban-renewal-area-its-like-living-in-a.html | Shop Owner in the West Side Urban Renewal Area: 'It's Like Living in a Ghost Town' | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/brother-killed-with-gift-gun.html | Brother Killed With Gift Gun | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/coffee-is-held-no-match-for-liquor-on-the-road.html | Coffee Is Held No Match For Liquor on the Road | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/family-spends-quiet-holiday-at-home-with-friends.html | Family Spends Quiet Holiday at Home With Friends | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/dockworkers-begin-walkout-in-saigon.html | DOCKWORKERS BEGIN WALKOUT IN SAIGON | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/2-tracks-on-coast-facestrike-today-santa-anita-bay-meadows-wont.html | 2 TRACKS ON COAST FACESTRIKE TODAY; Santa Anita, Bay Meadows Won't Open if Picketed | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/two-quintets-head-quaker-city-event.html | TWO QUINTETS HEAD QUAKER CITY EVENT | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/manchester-in-hospital-high-fever-is-reported.html | Manchester in Hospital; High Fever is Reported | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/shipbuilder-will-speak.html | Shipbuilder Will Speak | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/humphrey-is-urged-to-lead-food-drive.html | HUMPHREY IS URGED TO LEAD FOOD DRIVE | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/expatient-held-in-killings.html | Ex-Patient Held in Killings | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/javits-scores-cut-in-poverty-funds-says-it-leaves-citys-plans-in.html | JAVITS SCORES CUT IN POVERTY FUNDS; Says It Leaves City's Plans in 'Catastrophic' Shape | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/music-sturdy-schneider-violinistconductor-gives-every-pennys-worth.html | Music: Sturdy Schneider; Violinist-Conductor Gives Every Penny's Worth to Hardy Concert Audience | True | By Robert Sherman | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/gyrocompass-instruction.html | Gyrocompass Instruction | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/christmas-sales-limp-to-a-record-total-spent-at-us-stores-falls.html | CHRISTMAS SALES LIMP TO A RECORD; Total Spent at U.S. Stores Falls Short of Hopes and Gain Is Smaller Than '65 | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/fletcher-g-snapp.html | FLETCHER G. SNAPP | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/wyszynski-defiantly-promises-to-resist-state-on-seminaries-polish.html | Wyszynski Defiantly Promises To Resist State on Seminaries; Polish Primate Asserts That Education of Future Priests Is Concern of the Church | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/nato-nations-allot-lesser-arms-funds.html | NATO NATIONS ALLOT LESSER ARMS FUNDS | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/article-1-no-title-it-was-some-shot.html | Article 1 -- No Title; It Was Some Shot | True | By Arthur Daley | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/elizabeth-notes-roles-of-women-christmas-message-notes.html | ELIZABETH NOTES ROLES OF WOMEN; Christmas Message Notes Contributions to World | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/little-miss-marker-a-suburban-matron.html | Little Miss Marker, a Suburban Matron | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/new-saigon-plan-to-seek-mass-vietcong-defections-saigon-will-seek.html | New Saigon Plan to Seek Mass Vietcong Defections; SAIGON WILL SEEK MASS DEFECTIONS | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bulldozing-the-palisades.html | Bulldozing the Palisades | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/linowitz-gaining-respect-of-latins-candor-said-to-compensate-for.html | LINOWITZ GAINING RESPECT OF LATINS; Candor Said to Compensate for Lack of Experience | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/record-profit-seen-for-delta-air-lines.html | RECORD PROFIT SEEN FOR DELTA AIR LINES | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/starr-named-player-of-year-green-bays-passer-gets-23-votes-in.html | Starr Named Player of Year; Green Bay's Passer Gets 23 Votes in Writers' Poll | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/eisenhowers-christmas-is-spent-in-the-hospital.html | Eisenhower's Christmas Is Spent in the Hospital | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/school-acts-to-give-retarded-children-feeling-of-success.html | School Acts to Give Retarded Children Feeling of Success | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/furnishings-show-is-set.html | Furnishings Show Is Set | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/hospital-strike-ends-in-chile.html | Hospital Strike Ends in Chile | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/miss-ann-heard-will-be-the-bride-of-law-student-swiss-school.html | Miss Ann Heard Will Be the Bride Of Law Student; Swiss School Graduate Is Engaged to Richard Jackson Jr. of Cornell | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/5-killed-in-tokyo-fire.html | 5 Killed in Tokyo Fire | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/6-sikhs-vow-to-die-today-by-burning-plan-prelude-to-immolation-of.html | 6 SIKHS VOW TO DIE TODAY BY BURNING; Plan Prelude to Immolation of Leader of Punjab Protest | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/school-district-structures-under-scrutiny-in-4-states.html | School District Structures Under Scrutiny in 4 States | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/container-line-names-aide.html | Container Line Names Aide | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/2-polygraph-experts-urge-lie-detector-test-for-ruby.html | 2 Polygraph Experts Urge Lie Detector Test for Ruby | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/robert-witschey-accountant-dies-internal-revenue-adviser-headed.html | ROBERT WITSCHEY, ACCOUNTANT, DIES; Internal Revenue Adviser-- Headed American Institute | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/dixie-lee-talbot-is-affianced-to-william-hampton-bradley.html | Dixie Lee Talbot Is Affianced To William Hampton Bradley | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/arthur-r-fallon-headed-union-sulphurs-shipping.html | Arthur R. Fallon, Headed Union Sulphur's Shipping | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/retail-merchants-combine-age-and-action-merchants-mix-age-with.html | Retail Merchants Combine Age and Action; MERCHANTS MIX AGE WITH ACTION | True | By Isadore Barmash | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/president-has-been-busy-adding-cattle-to-his-5-ranches-johnsons.html | President Has Been Busy Adding Cattle to His 5 Ranches; JOHNSON'S LAND AT 14,000 ACRES | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/israeli-patrol-kills-arab-near-gaza-armistice-line.html | Israeli Patrol Kills Arab Near Gaza Armistice Line | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/northeast-gives-skiers-go-signal-4-to-26-inches-of-snow-cover.html | NORTHEAST GIVES SKIERS GO SIGNAL; 4 to 26 Inches of Snow Cover Slopes and Trails | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/lawyer-passes-new-test-for-bar-while-winning-fight-for-memory.html | Lawyer Passes New Test for Bar While Winning Fight for Memory | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/5-british-prisoners-caught-but-others-are-still-hunted.html | 5 British Prisoners Caught; But Others Are Still Hunted | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/sanitationmans-leg-cut-off-by-rope-attached-to-barge.html | Sanitationman's Leg Cut Off By Rope Attached to Barge | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/new-books-general.html | New Books; General | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/miss-kate-cameron-to-wed-next-month.html | Miss Kate Cameron To Wed Next Month | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/arab-leaders-end-meeting-on-troops.html | ARAB LEADERS END MEETING ON TROOPS | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/quadrille-ball-to-be-at-americana-jan-13-grants-for-us-and-german.html | Quadrille Ball to Be at Americana Jan. 13; Grants for U.S. and German Exchange Students to Gain | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/kosygin-visiting-istanbul-makes-friendship-appeal.html | Kosygin, Visiting Istanbul, Makes Friendship Appeal | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/believer-in-santa-sean-skilling.html | Believer in Santa; Sean Skilling | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/the-galanos-girls.html | The Galanos Girls | True | By Bernadine Morris | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/personal-finance-wise-parents-help-children-begin-learning-early-to.html | Personal Finance; Wise Parents Help Children Begin Learning Early to Manage Money | True | By Sal Nuccio | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/griese-voted-best-in-big-ten.html | Griese Voted Best in Big Ten | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/loeb-rhoades-alters-name.html | Loeb, Rhoades Alters Name | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/johnson-termed-unhappy-on-book-newsweek-issues-a-report-on.html | JOHNSON TERMED UNHAPPY ON BOOK; Newsweek Issues a Report on Manchester's Work | True | By Robert E. Dallos | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/hanoi-accuses-us-of-raids-on-redheld-areas-of-laos.html | Hanoi Accuses U.S. of Raids On Red-Held Areas of Laos | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/carolyn-mcgiffert-of-cia-married.html | Carolyn McGiffert Of C.I.A. Married | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/city-u-division-wins-high-rating-accreditation-scholars-cite.html | CITY U. DIVISION WINS HIGH RATING; Accreditation Scholars Cite Graduate Program in the System's 4 Colleges | True | By Murray Schumach | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/3-teenagers-die-in-fire-in-queens-mother-and-girl-18-saved-father.html | 3 TEEN-AGERS DIE IN FIRE IN QUEENS; Mother and Girl, 18, Saved—Father Died 2 Weeks Ago | True | By Irving Spiegel | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/9-governors-fear-democrats-face-bigger-loss-in-68-men-who-saw.html | 9 GOVERNORS FEAR DEMOCRATS FACE BIGGER LOSS IN '68; Men Who Saw Johnson Tell of Unrest at Way Great Society Plans Are Run | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/nasser-sends-greetings.html | Nasser Sends Greetings | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/40-oil-companies-facing-a-walkout-job-security-issue-blocks-pact-as.html | 40 OIL COMPANIES FACING A WALKOUT; Job Security Issue Blocks Pact as Deadline Nears | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/indian-tribes-plight-brings-tons-of-gifts-to-michigan-village.html | Indian Tribe's Plight Brings Tons of Gifts To Michigan Village | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/transport-news-drop-in-air-fares-economist-warns-lines-of-danger-in.html | TRANSPORT NEWS; DROP IN AIR FARES; Economist Warns Lines of Danger in Reductions | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/gis-hunt-bodies-of-vietnamese-killed-when-plane-hit-hamlet.html | G.I.'s Hunt Bodies of Vietnamese Killed When Plane Hit Hamlet | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/snowfall-makes-christmas-an-oldfashioned-day.html | Snowfall Makes Christmas an Old-Fashioned Day | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/slow-christmas-season-adds-to-woes-of-brazilian-business.html | Slow Christmas Season Adds To Woes of Brazilian Business | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/hungary-reports-forcing-intruding-plane-to-land.html | Hungary Reports Forcing Intruding Plane To Land | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/metal-falls-40-floors-5-midtown-streets-are-closed.html | Metal Falls 40 Floors; 5 Midtown Streets Are Closed | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/lyndon-johnson-rides-herd-on-a-growing-cattle-ranch-business.html | Lyndon Johnson Rides Herd on a Growing Cattle Ranch Business | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/knicks-steal-victory-from-bulls-133-to-132-van-arsdale-picks-off.html | Knicks 'Steal' Victory From Bulls, 133 to 132; Van Arsdale Picks Off Pass, Then Bellamy Hits Winning Shot | True | By Michael Strauss | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/miss-megan-carroll-engaged-to-tod-seed.html | Miss Megan Carroll Engaged to Tod Seed | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/4-us-women-in-hanoi-said-to-see-bombed-sites.html | 4 U.S. Women in Hanoi Said to See Bombed Sites | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/indonesians-hail-liberalization-of-investment-law.html | Indonesians Hail Liberalization of Investment Law | True | By Alfred Friendly Jr. Special to The New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/increase-in-farm-animals-credited-to-maos-policy.html | Increase in Farm Animals Credited to Mao's Policy | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/jerseyan-with-shotgun-killed.html | Jerseyan With Shotgun Killed | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/north-allstars-to-oppose-south-in-shrine-game-at-miami-today.html | North All-Stars to Oppose South In Shrine Game at Miami Today | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/study-examines-buyer-intention-purchase-probability-seen-as.html | STUDY EXAMINES BUYER INTENTION; Purchase 'Probability' Seen as Signpost to Behavior | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/us-squad-mauled-as-vietcong-open-fire-during-ceasefire.html | U.S. Squad Mauled as Vietcong Open Fire During Cease-Fire | True | By Tom Buckley Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/littles-toughest-battle-of-66-proves-to-be-off-the-gridiron.html | Little's Toughest Battle of '66 Proves to Be Off the Gridiron | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/douglas-l-elliman-picks-officer.html | Douglas L. Elliman Picks Officer | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/lynches-of-wantagh-provide-big-line-of-chaminade-schoolboy-tackles.html | Lynches of Wantagh Provide Big Line of Chaminade Schoolboy Tackles | True | By Lloyd E. Milligan | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/soviets-new-bank-mystery-to-zurich-new-soviet-bank-mystifies-zurich.html | Soviet's New Bank MYSTERY to Zurich; NEW SOVIET BANK MYSTIFIES ZURICH | True | By Clyde H. Farnsworth Special To The New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/luna-13-relaying-photos-of-moon-2-tv-shots-said-to-indicate-surface.html | LUNA 13 RELAYING PHOTOS OF MOON; 2 TV Shots Said to Indicate Surface Shifts and Erosion | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/soviet-space-strategy.html | Soviet Space Strategy | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/st-johns-faces-northwestern-in-festival-basketball-today.html | St. John's Faces Northwestern In Festival Basketball Today | True | By Leonard Koppett | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/7incn-snow-falls-in-24hour-storm-roads-hazardous-emergency-rules-in.html | 7-INCN SNOW FALLS IN 24-HOUR STORM; ROADS HAZARDOUS; Emergency Rules in Effect --Barnes to Decide Today on Their Duration MANY PARTIES CANCELED But for the Children It's a Great Day for Sledding in Carless Central Park | True | By Bernard Weinraub | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/gifts-to-neediest-reach-618102-the-days-collection-totals-17374-as.html | GIFTS TO NEEDIEST REACH $618,102; The Day's Collection Totals $17,374 as Children Make Contributions $3 GIVEN BY CAROLERS Pupils From City Schools and Metropolitan Area Send Money to Fund | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/laurie-b-pines-bride-of-victor-philip-muskin.html | Laurie B. Pines Bride Of Victor Philip Muskin | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/mexicans-start-plan-to-assure-olympic-visitors-hotel-rooms.html | Mexicans Start Plan to Assure Olympic Visitors Hotel Rooms | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/books-and-authors-christian-unity-movement.html | Books and Authors; Christian Unity Movement | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/japanese-air-hostesses-get-stewardess-status.html | Japanese Air Hostesses Get Stewardess Status | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/giving-and-receiving.html | Giving and Receiving | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/phelps-rides-four-winners.html | Phelps Rides Four Winners | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/burnham-shuffles-cabinet-in-guyana.html | BURNHAM SHUFFLES CABINET IN GUYANA | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/most-of-streets-plowed-one-time-95-of-citys-6000-miles-of-road.html | MOST OF STREETS PLOWED ONE TIME; 95 % of City's 6,000 Miles of Road Reached by Crews | | By Emanuel Perlmutter | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/steel-men-find-orders-steady-executives-predict-rise-in-shipments.html | STEEL MEN FIND ORDERS STEADY; Executives Predict Rise in Shipments for January | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bargaining-slow-on-north-sea-gas-british-council-negotiates-on.html | BARGAINING SLOW ON NORTH SEA GAS; British Council Negotiates on Price With Companies That Do the Exploring ECONOMIC STAKES HIGH Amoco-Led Drillers Reject Government's Offer as 'Inadequate Incentive' | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/7-in-family-lost-as-fire-destroys-california-home.html | 7 in Family Lost as Fire Destroys California Home | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/gi-charged-with-assault.html | G.I. Charged With Assault | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/renewal-expansion-sought-for-arverne.html | RENEWAL EXPANSION SOUGHT FOR ARVERNE | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/strike-dragging-on-at-deep-water-port.html | STRIKE DRAGGING ON AT DEEP WATER PORT | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/lag-in-67-growth-seen-for-canada-production-figures-provide-sign-of.html | LAG IN '67 GROWTH SEEN FOR CANADA; Production Figures Provide Sign of Further Slowing | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/nickel-plan-vague-pacific-isle-insists-criticism-stirred-by-nickel.html | Nickel Plan Vague, Pacific Isle Insists; CRITICISM STIRRED BY NICKEL POLICY | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/chess-the-best-combination-is-useless-if-it-doesnt-work.html | Chess: The Best Combination Is Useless If It Doesn't Work | True | By Al Horowitz | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/a-salute-to-islands-of-greece-to-raise-funds-for-library.html | A Salute to Islands of Greece To Raise Funds for Library | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/us-effort-to-end-the-war-doubted-it-should-try-harder-says-blake-of.html | U.S. EFFORT TO END THE WAR DOUBTED; It Should Try Harder, Says Blake of Church Council | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/caves-in-catskills-to-be-used-to-store-documents-and-art.html | Caves in Catskills To Be Used to Store Documents and Art | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/baltimore-bnai-brith-gives-police-aides-a-gift-night-off.html | Baltimore B'nai B'rith Gives Police Aides a Gift: Night Off | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/samuel-rothschild.html | SAMUEL ROTHSCHILD | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/troops-in-vietnam-observe-christmas-spellman-criticized.html | Troops in Vietnam Observe Christmas; Spellman Criticized | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/judith-ross-is-wed-to-philip-rosenthal.html | Judith Ross Is Wed To Philip Rosenthal | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/club-titleholders-open-play-saturday.html | CLUB TITLEHOLDERS OPEN PLAY SATURDAY | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/security-gaining-in-thai-province-guerrilla-attacks-in-remote-areas.html | SECURITY GAINING IN THAI PROVINCE; Guerrilla Attacks in Remote Areas Spur Policing Drive | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/northsouth-lineup.html | North-South Line-Up | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/5-to-defend-titles-in-post-wrestling.html | 5 TO DEFEND TITLES IN POST WRESTLING | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/christmas.html | Christmas | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/donors-to-fund-for-neediest.html | Donors to Fund for Neediest | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/barry-leads-voting-for-west-allstars.html | BARRY LEADS VOTING FOR WEST ALL-STARS | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/campbell-seeks-mark-but-his-timing-is-off.html | Campbell Seeks Mark, But His Timing Is Off | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/peter-kinzler-weds-miss-jane-l-brody.html | Peter Kinzler Weds Miss Jane L. Brody | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/two-workers-found-frozen.html | Two Workers Found Frozen | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/north-central-is-the-winner-on-tv-college-bowl-game.html | North Central Is the Winner On TV 'College Bowl' Game | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bridge-fifty-pairs-play-in-opening-event-of-forest-hills-club.html | Bridge: Fifty Pairs Play in Opening Event of Forest Hills Club | True | By Alan Truscott | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/worshipers-defy-christmas-snow-attire-is-informal-as-many-walk-or.html | WORSHIPERS DEFY CHRISTMAS SNOW; Attire Is Informal as Many Walk or Dig Out Cars | True | By George Dugan | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/scooters-on-sale-at-a-polish-bank-stock-of-hardtoget-goods-attracts.html | SCOOTERS ON SALE AT A POLISH BANK; Stock of Hard-to-Get Goods Attracts Foreign Currency | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/amy-l-hepburn.html | AMY L. HEPBURN | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/volume-of-mail-put-at-9-billion-christmas-delivery-smooth-despite.html | VOLUME OF MAIL PUT AT 9 BILLION; Christmas Delivery Smooth Despite Increased Load | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/massachusetts-fish-industry-in-the-chips-churchs-lifting-of-friday.html | Massachusetts Fish Industry in the Chips; Church's Lifting of Friday Meat Ban Taken in Stride | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/joan-d-elkin-married.html | Joan D. Elkin Married | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/gail-t-davis-betrothed.html | Gail T. Davis Betrothed | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/a-new-trade-law-is-likely-to-wait-johnson-is-expected-to-see-how.html | A NEW TRADE LAW IS LIKELY TO WAIT; Johnson Is Expected to See How Geneva Talks Develop Before Proposing a Bill OUTCOME DUE IN SPRING U.S. Wishes to Keep Tariff Legislation on the Books-- Act Will Expire June 30 | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/fumes-kill-two-in-car.html | Fumes Kill Two in Car | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/barry-scores-50-as-warriors-win-royals-defeated-124112-by.html | BARRY SCORES 50 AS WARRIORS WIN; Royals Defeated, 124-112, by Fourth-Period Spurt | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/pope-paul-blesses-those-who-suffer-in-the-vietnam-war.html | Pope Paul Blesses Those Who Suffer In the Vietnam War | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/mrs-frances-feldman-married-to-a-physician.html | Mrs. Frances Feldman Married to a Physician | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/community-balks-aid-to-retarded-connecticut-neighbors-delay-plans.html | COMMUNITY BALKS AID TO RETARDED; Connecticut Neighbors Delay Plans for State Center in a Bitter Battle THE SITE IS CRITICIZED Regional Facilities Proposed to Allow Children to Be Nearer Their Homes | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bank-holdup-suspect-seized.html | Bank Holdup Suspect Seized | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/zalman-poliakoff.html | ZALMAN POLIAKOFF | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/dina-j-finck-married-to-lawrence-caroline.html | Dina J. Finck Married To Lawrence Caroline | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/news-of-realty-east-side-lease-floor-is-taken-in-building-rising-on.html | NEWS OF REALTY: EAST SIDE LEASE; Floor Is Taken in Building Rising on Madison Ave. | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/los-angeles-where-jazz-is-kept-in-the-hands-of-the-jazzmen.html | Los Angeles, Where Jazz Is Kept in the Hands of the Jazzmen | True | By John S. Wilson Special To the New York Times | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/dutch-artists-demonstrate.html | Dutch Artists Demonstrate | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/anna-rice-former-officer-of-the-ywca-dies-at-86.html | Anna Rice, Former Officer Of the Y.W.C.A., Dies at 86 | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/antimissile-funds-seen-by-rep-ford.html | ANTIMISSILE FUNDS SEEN BY REP. FORD | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/tickets-on-sale-for-finale-of-metropolitan-tennis.html | Tickets on Sale for Finale of Metropolitan Tennis | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/1year-maturities-are-107728884055.html | 1-YEAR MATURITIES ARE $107,728,884,055 | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-26 | 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675734 | B00000310384 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/elliott-us-alpine-ski-star-suffers-knee-injury-in-spill.html | Elliott, U.S. Alpine Ski Star, Suffers Knee Injury in Spill | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/paramount-to-film-villa.html | Paramount To Film 'Villa' | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/fire-in-minnesota-destroys-warehouse-of-food-canner.html | Fire in Minnesota Destroys Warehouse of Food Canner | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/advertising-industry-lures-agency-brass.html | Advertising Industry Lures Agency Brass | True | By Philip H. Dougherty | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/scientist-backs-plan-of-negative-eugenics.html | Scientist Backs Plan Of 'Negative Eugenics' | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/navy-ship-off-vietnam-gets-a-soviet-greeting.html | Navy Ship Off Vietnam Gets a Soviet Greeting | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/new-books.html | New Books | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/president-of-uslta-explains-cost-of-tours.html | President of U.S.L.T.A. Explains Cost of Tours | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/the-holiday-is-over-but-its-spirit-stays-holiday-is-over-but.html | The Holiday Is Over But Its Spirit Stays; HOLIDAY IS OVER BUT SPIRIT STAYS | True | By Martin Gansberg | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/rockefeller-foundation-gives-free-southern-theater-62500.html | Rockefeller Foundation Gives Free Southern Theater $62,500 | True | By Theodore Strongin | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/3-boys-found-slain-man-25-is-accused.html | 3 BOYS FOUND SLAIN; MAN, 25, IS ACCUSED | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/penn-station-begins-to-emerge-from-confusion-of-rebuilding-vaulted.html | Penn Station Begins to Emerge From Confusion of Rebuilding; Vaulted Splendor Bows to Functionalism and Speed Geared to Travel Shops to Be Remodeled | True | By Seth S. King | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/davis-of-northwestern-makes-lastminute-victories-a-habit-off-the.html | Davis of Northwestern Makes Last-Minute Victories a Habit; Off the Boards and on, There Was a Clash of Feelings at the Garden | True | By Robert Lipsyte | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/beverly-kerish-bride-of-william-h-greene.html | Beverly Kerish Bride Of William H. Greene | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/observer-right-now-revolution-wont-work.html | Observer: Right Now Revolution Won't Work | True | By Russell Baker | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/redmen-downed-by-northwestern-wildcats-win-6260-in-last-second.html | REDMEN DOWNED BY NORTHWESTERN; Wildcats Win, 62-60, in Last Second Bonnies Lose to Rhode Island, 109-79 | True | By Leonard Koppett | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/red-china-rejects-report-on-sale-of-steel-to-the-us.html | Red China Rejects Report On Sale of Steel to the U.S. | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/transport-news-and-notes-us-merchant-fleet-totals-1089-ships.html | Transport News and Notes; U.S. Merchant Fleet Totals 1,089 Ships, Increase of 79 Since January | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/universities-told-of-chance-to-help-urban-revolution.html | Universities Told Of Chance to Help Urban Revolution | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/presidents-commission-urges-worldwide-system-of-patents-presidents.html | President's Commission Urges Worldwide System of Patents; President's Commission Urges Worldwide System of Patents | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/knicks-vanquish-pistons-114109-komivesss-shooting-in-final-period.html | KNICKS VANQUISH PISTONS, 114-109; Komives's Shooting in Final Period Brings Victory | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/8-escape-in-britain-in-2-prison-breaks.html | 8 ESCAPE IN BRITAIN IN 2 PRISON BREAKS | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/johnson-aide-disputes-newsweek-report-of-presidents-comments-on.html | Johnson Aide Disputes Newsweek Report of President's Comments on Kennedy Book Controversy | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/chief-chinese-puzzle-mao-tsetung.html | Chief Chinese Puzzle; Mao Tse-tung | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/william-v-beardall.html | WILLIAM V. BEARDALL | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/robert-st-c-snevily.html | ROBERT ST. C. SNEVILY | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/johnson-in-tears-at-rites-for-small-town-mentor.html | Johnson in Tears at Rites for Small Town Mentor | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ccny-unit-says-graduate-program-weakens-teaching-ccny-unit-says.html | C.C.N.Y. Unit Says Graduate Program Weakens Teaching; C.C.N.Y. UNIT SAYS TEACHING SUFFERS | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/anchorage-gains-as-air-crossroads-many-carriers-using-city-in.html | ANCHORAGE GAINS AS AIR CROSSROADS; Many Carriers Using City In Decade of Polar Runs | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/syrian-minister-reported-wounded-by-an-assassin.html | Syrian Minister Reported Wounded by an Assassin | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/clarence-bell-had-served-4-publishers-of-the-times.html | Clarence Bell, Had Served 4 Publishers of The Times | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/coopermaserati-picks-pilot.html | Cooper-Maserati Picks Pilot | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/los-angeles-area-jarred.html | Los Angeles Area Jarred | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/high-court-ruling-on-medicare-sought.html | HIGH COURT RULING ON MEDICARE SOUGHT | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/shields-co-admits-new-general-partner.html | Shields & Co. Admits New General Partner | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/200-send-gifts-to-the-neediest-check-honors-editor-who-joined-times.html | 200 SEND GIFTS TO THE NEEDIEST; Check Honors Editor Who Joined Times the Year Appeal Was Started TOTAL IS NOW $622,211 Many Schoolchildren Send Donations A Teacher Praises Teen-Agers 200 SEND GIFTS TO THE NEEDIEST | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/auto-plants-post-a-3day-schedule-industry-is-heading-for-66-output.html | AUTO PLANTS POST A 3-DAY SCHEDULE; Industry Is Heading for '66 Output of 8.6 Million | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/key-democrats-split-on-johnson-as-choice-for-68-43-in-poll-of-party.html | KEY DEMOCRATS SPLIT ON JOHNSON AS CHOICE FOR '68; 43% in Poll of Party Chiefs Withhold Their Support or Suggest New Candidate WAIT-AND-SEE ATTITUDE Strong Praise of President as Well as Blame Voiced in Interviews With 125 KEY DEMOCRATS SPLIT ON JOHNSON | True | By Warren Weaver Jr. Special To The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/education-costs-rise-by-8-in-year-nationwide-average-up-33-for.html | EDUCATION COSTS RISE BY 8% IN YEAR; Nationwide Average Up $33 for Elementary Pupils | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mrs-taylor-married-to-william-j-nicoson.html | Mrs. Taylor Married To William J. Nicoson | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/nick-the-greek-is-dead-on-coast-gambler-won-and-lost-millions.html | Nick the Greek Is Dead on Coast; Gambler Won and Lost Millions; Expert of Dice and Roulette Broke Bank at Monte Carlo Exploits Were Legendary | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/karen-b-leslie-is-betrothed-to-dean-b-mckay-airman.html | Karen B. Leslie Is Betrothed To Dean B. McKay, Airman | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/vietcong-threaten-attack-on-thailand.html | VIETCONG THREATEN ATTACK ON THAILAND | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/graham-leaving-vietnam-doubts-war-will-end-soon.html | Graham, Leaving Vietnam, Doubts War Will End Soon | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/eileen-gabler-married-to-lawrence-kessler.html | Eileen Gabler Married To Lawrence Kessler | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/misses-prowell-and-johnson-honored-by-parents-at-home.html | Misses Prowell and Johnson Honored by Parents at Home | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/pretense-takes-coast-handicap-shoemaker-rides-31-shot-to-haflength.html | PRETENSE TAKES COAST HANDICAP; Shoemaker Rides 3-1 Shot to Half-Length Victory in $29,200 Palos Verdes | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/police-leaflet-tells-how-you-can-stop-automobile-thefts.html | Police Leaflet Tells How You Can Stop Automobile Thefts | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/air-pollution-top-hazard-to-crops-in-some-areas.html | Air Pollution Top Hazard to Crops in Some Areas | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/uruguayan-cabinet-chosen-by-gestido.html | URUGUAYAN CABINET CHOSEN BY GESTIDO | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/a-female-disk-jockey-joins-in-firing-artillery-at-the-vietcong.html | A Female Disk Jockey Joins in Firing Artillery at the Vietcong | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/seoul-cabinet-shift-involves-six-posts.html | SEOUL CABINET SHIFT INVOLVES SIX POSTS | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/thomas-kerney-65-trenton-publisher.html | THOMAS KERNEY, 65, TRENTON PUBLISHER | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/benny-to-play-for-reagan.html | Benny to Play for Reagan | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/freedom-gain-cited-in-1966-assessment.html | FREEDOM GAIN CITED IN 1966 ASSESSMENT | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/3-highway-crashes-kill-14-in-kentucky.html | 3 HIGHWAY CRASHES KILL 14 IN KENTUCKY | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/pan-am-names-traffic-executive.html | Pan Am Names Traffic Executive | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/washington-concedes-bombs-hit-civilian-areas-in-north-vietnam.html | Washington Concedes Bombs Hit Civilian Areas in North Vietnam; CIVILIANS AREAS HIT, U.S. ADMITS | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/three-banks-announce-promotions-of-officers.html | Three Banks Announce Promotions of Officers | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/maos-latest-gamble.html | Mao's Latest Gamble | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/early-handling-by-humans-is-found-to-benefit-horses.html | Early Handling by Humans Is Found to Benefit Horses | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/temporary-jobs-are-here-to-stay-agencies-supply-scientists-as-well.html | TEMPORARY JOBS ARE HERE TO STAY; Agencies Supply Scientists as Well as Secretaries | True | By William M. Freeman | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ralston-joins-pro-tennis-ranks-star-is-reported-to-receive-100000.html | Ralston Joins Pro Tennis Ranks; Star Is Reported to Receive $100,000 Over 3 Years Top-Rated American Unpredictable in His Court Play | True | By Charles Friedman | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/wood-field-and-stream-stewart-racing-driver-is-an-expert-at-gunning.html | Wood, Field and Stream; Stewart, Racing Driver, Is an Expert at Gunning Motors or Firearms | True | By Frank M. Blunk | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/air-force-begins-a-war-on-birds-to-reduce-collisions-with-craft.html | Air Force Begins a War on Birds To Reduce Collisions With Craft; Loss to U.S. Is Estimated at $10-Million a Year Chief Offender Is the Starling | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/schoolboys-get-bank-training-schoolboys-get-training-at-bank.html | Schoolboys Get Bank Training; SCHOOLBOYS GET TRAINING AT BANK | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/schuschnigg-in-st-louis-plans-to-return-to-austria.html | Schuschnigg, in St. Louis, Plans to Return to Austria | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/news-of-realty-rca-buys-tract-company-expected-to-build-plant-on.html | NEWS OF REALTY: R.C.A. BUYS TRACT; Company Expected to Build Plant on Middlesex Site | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/in-the-nation-william-manchesters-sponsors.html | In The Nation: William Manchester's Sponsors | True | By Tom Wicker | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/berne-sylvester.html | Berne Sylvester | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/queens-fire-victims-find-hope-in-friends-people-of-all-ages-open.html | Queens Fire Victims Find Hope in Friends; People of All Ages Open Their Hearts to Those in Need | True | By McCandlish Phillips | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/loft-damaged-by-fire.html | Loft Damaged by Fire | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/yard-in-alabama-marks-50th-year-shipbuilder-was-a-pioneer-in.html | YARD IN ALABAMA MARKS 50TH YEAR; Shipbuilder Was a Pioneer in Conversion of Vessels | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/city-committee-uses-persuasion-to-fight-union-exploitation-of.html | City Committee Uses Persuasion to Fight Union Exploitation of Workers | True | By Peter Millones | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/births.html | Births | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-may-request-first-imf-loan-nations-automatic-drawing-rights-at.html | U.S MAY REQUEST FIRST I.M.F. LOAN; Nation's Automatic Drawing Rights at Monetary Fund Likely to Run Dry in '67 GOLD DRAIN IS KEY ISSUE Washington Stems Outflow With Currencies It Draws at International Agency U.S. MAY REQUEST FIRST I.M.F. LOAN | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/kieran-odoherty-weds-mary-oboyle.html | Kieran O'Doherty Weds Mary O'Boyle | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/buffalo-squad-drills-on-soggy-field-at-winstonsalem.html | Buffalo Squad Drills on Soggy Field at Winston-Salem | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/2-young-fugitives-seized.html | 2 Young Fugitives Seized | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/gis-move-to-unload-war-cargo-as-a-strike-ties-up-port-of-saigon-gis.html | G.I.'s Move to Unload War Cargo as a Strike Ties Up Port of Saigon; G.I.'s Move to Unload Cargoes As Strike Ties Up Saigon's Port | True | By Tom Buckley Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/father-of-at-t-head-dies.html | Father of A.T. & T. Head Dies | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mayor-is-warned-on-agencies-plan-salaries-imperil-proposal.html | MAYOR IS WARNED ON AGENCIES PLAN; Salaries Imperil Proposal, Councilmen Declares | True | By Clayton Knowles | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/giselle-neiman-bride-of-jerome-j-steiker.html | Giselle Neiman Bride Of Jerome J. Steiker | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/jane-brailove-married-to-peter-m-rutkoff.html | Jane Brailove Married To Peter M. Rutkoff | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/raid-from-katanga-on-angola-charged.html | RAID FROM KATANGA ON ANGOLA CHARGED | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ky-attoh.html | K.Y. ATTOH | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/dirt-challenges-a-city-mayor-calls-for-replanning-to-solve-the.html | Dirt Challenges a City; Mayor Calls for Replanning to Solve The Escalating Problem of Sanitation | True | By Henry Raymont | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/inefficiency-seen-in-soviet-growth-yale-study-traces-lag-to.html | INEFFICIENCY SEEN IN SOVIET GROWTH; Yale Study Traces Lag to Omissions Under Stalin | True | By Harry Schwartz | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/college-to-house-pollution-agency-cooper-union-students-will-work.html | COLLEGE TO HOUSE POLLUTION AGENCY; Cooper Union Students Will Work With City Department in Exchange of Facilities COLLEGE TO HOUSE POLLUTION AGENCY | True | By Richard Reeves | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/three-men-escape-from-rikers-prison-but-are-captured.html | Three Men Escape From Rikers Prison But Are Captured | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/damage-to-churches-charged.html | Damage to Churches Charged | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/troops-bar-argentines-returning-to-work-at-port.html | Troops Bar Argentines Returning to Work at Port | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/britten-opera-will-open-mets-city-center-season.html | Britten Opera Will Open Met's City Center Season | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/david-j-stewart-broadway-actor-edincoln-center-player-is-dead-won.html | DAVID J. STEWART, BROADWAY ACTOR; Ex-Lincoln Center Player Is Dead Won Derwent Prize | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/herbert-filer-72-founder-of-put-and-call-brokerage.html | Herbert Filer, 72, Founder Of Put and Call Brokerage | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/airliner-with-135-is-safe-after-faulty-gear-signal.html | Airliner With 135 Is Safe, After Faulty Gear Signal | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/detectives-hunting-slayer-of-staten-island-woman.html | Detectives Hunting Slayer Of Staten Island Woman | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/jewish-community-urged-to-enlarge-education-support.html | Jewish Community Urged to Enlarge Education Support | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/liverpool-defeats-chelsea-21-and-gains-firstdivision-lead.html | Liverpool Defeats Chelsea, 2-1, And Gains First-Division Lead | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/katharine-rogers-fiancee-of-physician.html | Katharine Rogers Fiancee of Physician | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-helps-thailand-at-village-level-in-effort-to-thwart-reds.html | U.S. Helps Thailand at Village Level in Effort to Thwart Reds | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/foes-of-jetport-reaffirm-stand-association-in-north-jersey-plans-to.html | FOES OF JETPORT REAFFIRM STAND; Association in North Jersey Plans to Continue Fight | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/north-sets-back-south-team-2714-victors-jump-to-early-lead-defense.html | NORTH SETS BACK SOUTH TEAM, 27-14; Victors Jump to Early Lead Defense Stars in 2d Half | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/providence-ousts-duquesne-8255-st-josephs-scores-6761-over-cougars.html | PROVIDENCE OUSTS DUQUESNE, 82-55; St. Joseph's Scores, 67-61, Over Cougars in Night Opener at Garden | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ray-townsend.html | RAY TOWNSEND | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/sylvia-schulder-hofstra-alumna-is-married-here-she-is-wed-to.html | Sylvia Schulder, Hofstra Alumna, Is Married Here; She Is Wed to Bertrand Fisher, Wine Aide, at the Waldorf | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/moslems-demand-sukarno-resign-groups-say-he-gives-reds-chance-for-a.html | MOSLEMS DEMAND SUKARNO RESIGN; Groups Say He Gives Reds Chance for a Comeback | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/big-ten-colleges-face-aid-inquiry-illinois-violations-point-up-need.html | BIG TEN COLLEGES FACE AID INQUIRY; Illinois Violations Point Up Need for Action Reed Says | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/bridge-rose-succeeds-prisyon-as-novice-games-director.html | Bridge:; Rose Succeeds Prisyon As Novice Games Director | True | By Alan Truscott | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/miss-johnson-flies-by-jet-to-acapulco-for-holiday-at-villa.html | Miss Johnson Flies By Jet to Acapulco For Holiday at Villa | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/russell-h-moock.html | RUSSELL H. MOOCK | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/upset-is-scored-by-46-75-64-64-krishnanmukerjea-rally-to-beat.html | UPSET IS SCORED BY 4-6, 7-5, 6-4, 6-4; Krishnan-Mukerjea Rally to Beat Newcombe-Roche by Aggressive Net Game | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/dance-paul-taylors-orbs-arrives-important-work-to-be-given-only-6.html | Dance: Paul Taylor's 'Orbs' Arrives; Important Work to Be Given Only 6 Times | True | By Clive Barnes | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/audrey-hepburn-tries-on-a-swinging-image.html | Audrey Hepburn Tries On a Swinging Image | True | By Angela Taylor | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-revises-death-figure-to-111-in-danang-air-crash.html | U.S. Revises Death Figure To 111 in Danang Air Crash | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/a-correction-82979156.html | A Correction | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/coat-maker-improves-the-breed-linder-sees-better-odds-for-success.html | Coat Maker Improves the Breed; Linder Sees Better Odds for Success With Computer LINDER PRESENTS COATS AND COLTS | True | By Herbert Koshetz | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/donors-to-the-neediest.html | Donors to the Neediest | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/imported-dolls-called-potential-fire-hazard.html | Imported Dolls Called Potential Fire Hazard | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/theater-penny-friend-musical-adapted-from-barrie-work-bows.html | Theater: 'Penny Friend'; Musical Adapted From Barrie Work Bows | True | By Dan Sullivan | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/paine-webber-admits-new-partner.html | Paine, Webber Admits New Partner | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/convention-headway.html | Convention Headway | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/humanities-award-given-to-publisher.html | HUMANITIES AWARD GIVEN TO PUBLISHER | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/a-chinese-leader-said-to-confess-liu-head-of-state-admits-erring-at.html | A CHINESE LEADER SAID TO 'CONFESS'; Liu, Head of State, Admits Erring at Start of Purge, Red Guard Declares A CHINESE LEADER SAID TO 'CONFESS' | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/the-truce-dies.html | The Truce Dies | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/hanoi-says-us-declaration-of-holiday-truce-was-fraud.html | Hanoi Says U.S. Declaration Of Holiday Truce Was Fraud | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/spellman-again-tells-gis-in-vietnam-they-are-defending-civilization.html | Spellman Again Tells G.I.'s in Vietnam They Are Defending Civilization | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/westmoreland-cites-need-for-more-men-in-vietnam.html | Westmoreland Cites Need For More Men in Vietnam | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/afternoon-games.html | Afternoon Games | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/gas-routs-gis-in-germany.html | Gas Routs G.I.'s in Germany | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/tanker-is-nudged-free-from-staten-island-reef.html | Tanker Is Nudged Free From Staten Island Reef | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/rangers-oppose-hawk-six-tonight-kurtenbach-and-berenson-are-hurt.html | RANGERS OPPOSE HAWK SIX TONIGHT; Kurtenbach and Berenson Are Hurt, Lost 10 Days | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/elizabeth-rings-nuptials.html | Elizabeth Ring's Nuptials | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/books-authors-us-news-policy-assayed.html | Books Authors; U.S. News Policy Assayed | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/richard-j-boylan-80-dies-american-tobacco-official.html | Richard J. Boylan, 80, Dies; American Tobacco Official | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/76ers-win-134118-from-royals-break-homecourt-mark.html | 76ers Win, 134-118, From Royals, Break Home-Court Mark | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/virgilia-peterson-is-dead-at-62-was-author-and-literary-critic.html | Virgilia Peterson Is Dead at 62; Was Author and Literary Critic; Moderator of 'Author Meets Critics' on TV Renowned for Sharp Commentary | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/morse-says-wider-war-will-discredit-president.html | Morse Says Wider War Will Discredit President | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/television-morning.html | Television; Morning | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/shipping-dean-69-at-end-of-career-nestor-home-lines-official.html | SHIPPING DEAN, 69, AT END OF CAREER; Nestor, Home Lines Official Retiring After 55 Years | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mountains-on-ocean-floor-around-aleutians-revealed.html | Mountains on Ocean Floor Around Aleutians Revealed | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/12-clerics-criticize-johnson-on-hanoi-bombing-letter-to-him-says.html | 12 Clerics Criticize Johnson on Hanoi Bombing; Letter to Him Says Killing of Civilians Shakes Public's Faith in U.S. Idealism | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/justice-breitel-moves-up.html | Justice Breitel Moves Up | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/eugene-spaulding-of-new-yorker-77.html | EUGENE SPAULDING OF NEW YORKER, 77 | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/congo-picks-board-for-a-new-miniere.html | CONGO PICKS BOARD FOR A NEW MINIERE | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/james-moore.html | JAMES MOORE | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/hart-schaffner-marx-promotions.html | Hart Schaffner & Marx Promotions | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/max-herschkowitz.html | MAX HERSCHKOWITZ | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/3month-net-dips-for-grand-union-chains-9month-profits-up-sales.html | 3-MONTH NET DIPS FOR GRAND UNION; Chain's 9-Month Profits Up -- Sales Advance Steadily | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/george-washington-jr-is-dead-invented-an-engraving-device.html | George Washington Jr. Is Dead; Invented an Engraving Device | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/reports-of-skiing-conditions-in-eastern-states.html | Reports of Skiing Conditions in Eastern States | True | By the United Press International | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/goldwater-sports-car-burns.html | Goldwater Sports Car Burns | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/russians-report-faster-unloading-at-haiphong-port.html | Russians Report Faster Unloading At Haiphong Port | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/its-a-prerevolutionary-barn-but-the-art-collection-is-strictly.html | It's a Pre-Revolutionary Barn, but the Art Collection Is Strictly 1960's | True | By Rita Reif Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mutual-fund-reform-contd.html | Mutual Fund Reform (cont'd) | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/problem-paterson-country-s-first-industrial-city-seeks-to-reverse-30.html | 'Problem Paterson'; Country's First Industrial City Seeks To Reverse 30 Years of Deterioration PATERSON SEEKING TO REVERSE TREND | True | By Walter H. Waggoner Special To The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/479million-work-on-roads-in-state-up-for-bids-in-66.html | $479-Million Work On Roads in State Up for Bids in '66 | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/nbc-resisting-deal-offered-for-a-new-virginian-contract.html | N.B.C. Resisting Deal Offered For a New 'Virginian' Contract | True | By Val Adams | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/books-of-the-times-stravinsky-and-his-music.html | Books of The Times; Stravinsky and His Music | True | By Harold C. Schonberg | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/article-3-no-title-ride-em-cowboys.html | Article 3 -- No Title; Ride 'Em, Cowboys | True | By Arthur Daley | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ardsley-curling-club-dedicates-its-new-135000-threeice-rink.html | Ardsley Curling Club Dedicates Its New $135,000, Three-Ice Rink | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/hr-charbonneau-weds-mary-ticho.html | H.R. Charbonneau Weds Mary Ticho | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/elizabeth-winter-is-married-here-to-jr-wolpaw-smith-graduate-bride.html | Elizabeth Winter Is Married Here To J.R. Wolpaw; Smith Graduate Bride of Medical Student at Western Reserve | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/a-tart-ending-for-a-holiday-meal.html | A Tart Ending for a Holiday Meal | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/daniel-l-morris.html | DANIEL L. MORRIS | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/iraq-oil-concern-to-pay-royalties-to-pay-baghdad-full-sum-despite.html | IRAQ OIL CONCERN TO PAY ROYALTIES; To Pay Baghdad Full Sum Despite Seizure by Syria | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/women-drinkers-held-increasing-rise-is-said-to-result-from.html | WOMEN DRINKERS HELD INCREASING; Rise Is Said to Result From 'First-Class Citizenship' in Equality With Men NATIONAL SURVEY CITED Symposium on Alcoholism Told 'Heavy Drinkers' Are the 'Doers' of World | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/new-york-congressman-urges-massive-aid-effort-for-brazil-goodell.html | New York Congressman Urges Massive Aid Effort for Brazil; Goodell, After 14-Day Visit, Says That Momentum of Alliance Has Halted | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mavis-a-bunker-engaged-to-wed-zebulon-taintor-student-at-cornell.html | Mavis A. Bunker Engaged to Wed Zebulon Taintor; Student at Cornell Will Be Bride of Public Health Officer | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/typhoon-pamela-hits-central-philippines.html | Typhoon Pamela Hits Central Philippines | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/naughty-jester-wins-feature-betting-mark-set-at-tropical.html | Naughty Jester Wins Feature; Betting Mark Set at Tropical | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/stockholm-troupe-delights-youngsters-with-wizard-of-oz.html | Stockholm Troupe Delights Youngsters With 'Wizard of Oz' | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/women-urged-by-hassan-not-to-wear-miniskirts.html | Women Urged by Hassan Not to Wear Miniskirts | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/anaconda-and-chile-reach-copper-pact-anaconda-signs-pact-with-chile.html | Anaconda and Chile Reach Copper Pact; ANACONDA SIGNS PACT WITH CHILE | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/st-francis-group-plans-free-clinic-center-to-open-in-apartment-near.html | ST. FRANCIS GROUP PLANS FREE CLINIC; Center to Open in Apartment Near Closed Hospital | True | By Sidney E. Zion | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/trend-to-union-mergers.html | Trend to Union Mergers | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/bills-flee-freeze-for-souths-snow.html | Bills Flee Freeze For South's Snow | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/search-for-missing-hunters-continues-in-south-carolina.html | Search for Missing Hunters Continues in South Carolina | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/avoyer-is-beaten-at-orange-bowl-net.html | A VOYER IS BEATEN AT ORANGE BOWL NET | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/may-massee-editor-at-viking-press-84.html | MAY MASSEE, EDITOR AT VIKING PRESS, 84 | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/albany-bill-filed-for-nurse-center-would-provide-registry-for.html | ALBANY BILL FILED FOR NURSE CENTER; Would Provide Registry for Profession's Manpower | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/joint-patrols-are-planned.html | Joint Patrols Are Planned | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/liquor-price-war-heats-up-in-state-advertising-of-some-stores.html | LIQUOR PRICE WAR HEATS UP IN STATE; Advertising of Some Stores Proclaims Slim Mark-Ups Others Follow More CONCERN IS EXPRESSED Traditional 32% Increase Is Gone at Most Outlets Cuts Vary Widely LIQUOR PRICE WAR HEATS UP IN STATE | True | By James J. Nagle | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/murphy-defeats-lassiter-twice-in-title-billiards.html | Murphy Defeats Lassiter Twice in Title Billiards | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/fischer-keeps-lead-with-100move-game.html | FISCHER KEEPS LEAD WITH 100-MOVE GAME | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/luna-13-testing-moons-surface-rod-probes-to-see-if-terrain-can-bear.html | LUNA 13 TESTING MOON'S SURFACE; Rod Probes to See If Terrain Can Bear Manned Craft | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/tv-the-road-to-dignity-head-start-in-mississipp-captures-the-joy.html | TV: The Road to Dignity; 'Head Start in Mississipp? Captures the Joy of People Helping Themselves | True | By Jack Gould | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-raids-batter-2-towns-supply-route-is-little-hurt-us-raids-in.html | U.S. Raids Batter 2 Towns; Supply Route Is Little Hurt; U.S. Raids in North Batter 2 Towns Foe's Transport Little Affected By Raids on Key Supply Route | True | By Harrison E. Salisburyspecial To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/president-weighs-compromise-plan-on-missile-guard-may-order-only.html | PRESIDENT WEIGHS COMPROMISE PLAN ON MISSILE GUARD; May Order Only Preliminary Parts for the Nike-X and Defer Building Decision PRESIDENT WEIGHS NEW MISSILE PLAN | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/eisenhower-proposes-a-limit-on-congress-and-judge-terms.html | Eisenhower Proposes a Limit On Congress and Judge Terms | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/cubanbulgarian-trade-to-rise.html | Cuban-Bulgarian Trade to Rise | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/immolation-of-sikhs-averted-by-accord-with-gandhi-envoy-suicides-of.html | Immolation of Sikhs Averted by Accord With Gandhi Envoy; SUICIDES OF SIKHS AVERTED BY PACT | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/coleman-is-home-on-a-wide-range-jazzman-travels-between-farout-and.html | COLEMAN IS HOME ON A WIDE RANGE; Jazzman Travels Between Far-Out and Mainstream | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/subway-agent-dies-of-a-holdup-wound.html | SUBWAY AGENT DIES OF A HOLDUP WOUND | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/gaspar-cassado-spanish-cellist-soloist-and-composer-dies-at-69.html | GASPAR CASSADO, SPANISH CELLIST; Soloist and Composer Dies at 69 Pupil of Casals | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/americans-repel-vietcong-attack-in-the-highlands-battalion-is.html | AMERICANS REPEL VIETCONG ATTACK IN THE HIGHLANDS; Battalion Is Hurled Back by Outnumbered G.I.'s After It Penetrates Defenses RELIEF FORCE IS SENT IN War Resumes on Full Scale as U.S. Bombers Strike in the North and South. Americans Repel Vietcong Attack in Highlands | | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/japanese-dissolve-the-lower-house-voting-in-january.html | Japanese Dissolve The Lower House; Voting in January | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/favorite-scores-6length-victory-beats-sundestine-in-slush-and.html | FAVORITE SCORES 6-LENGTH VICTORY; Beats Sundestine in Slush and Returns $5.60 Honor Bright Third | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/an-illinois-surgeon-kills-2-and-himself.html | AN ILLINOIS SURGEON KILLS 2 AND HIMSELF | True | | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/gulf-strikes-offshore-oil-near-congo-rivers-mouth.html | Gulf Strikes Offshore Oil Near Congo River's Mouth | True | Special to The New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-27 | 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/common-market-rebuffs-spain-associate-membership-is-barred.html | Common Market Rebuffs Spain; Associate Membership Is Barred | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675739 | B00000310389 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/japan-textile-group-formed.html | Japan Textile Group Formed | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/soviet-intruder-captured.html | Soviet Intruder Captured | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/governor-will-take-3dterm-oath-twice.html | GOVERNOR WILL TAKE 3D-TERM OATH TWICE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/article-1-no-title-the-weight-of-experience.html | Article 1 -- No Title; The Weight of Experience | True | By Arthur Daley | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/connor-predicts-slowed-inflation-sees-continued-expansion-in-67-but.html | CONNOR PREDICTS SLOWED INFLATION; Sees Continued Expansion in '67 but Easier Credit | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/north-carolina-romps.html | North Carolina Romps | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/25th-hour-for-radio-city.html | '25th Hour' for Radio City | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/trenton-fire-kills-woman-70.html | Trenton Fire Kills Woman, 70 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/st-francis-nurse-reported-ousted-woman-lays-the-action-to-her.html | ST. FRANCIS NURSE REPORTED OUSTED; Woman Lays the Action to Her Support of Committee | True | By Thomas A. Johnson | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/2-south-african-police-slain.html | 2 South African Police Slain | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/shipping-news-and-notes-subsidized-ship-lines-issue-a-report-on.html | Shipping News and Notes; Subsidized Ship Lines Issue a Report on Trade Expansion Program | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/selectors-of-allstar-teams-in-pro-football-fail-to-agree.html | Selectors of All-Star Teams In Pro Football Fail to Agree | True | By William N. Wallace | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/german-work-week-shrinking.html | German Work Week Shrinking | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/accounts.html | Accounts | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/du-pont-indicates-5-earnings-drop-estimated-decline-is-linked-to.html | DU PONT INDICATES 5% EARNINGS DROP; Estimated Decline Is Linked to Lag in Demand During Second Half of 1966 | True | By Gerd Wilcke | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lindsays-century-paces-south-africa-in-cricket.html | Lindsay's Century Paces South Africa in Cricket | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/secret-council-to-fight-hussein-liberation-chief-says-unit-also.html | SECRET COUNCIL TO FIGHT HUSSEIN; Liberation Chief Says Unit Also Will Combat Israel | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/holiday-festival-winners-meet-in-garden-semifinals-tonight.html | Holiday Festival Winners Meet In Garden Semi-Finals Tonight | True | By Leonard Koppett | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/diana-pike-is-wed-to-robert-harding.html | Diana Pike Is Wed To Robert Harding | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/catholic-agency-rejects-blowup-movie-denied-production-seal-gets-c.html | CATHOLIC AGENCY REJECTS 'BLOW-UP'; Movie, Denied Production Seal, Gets 'C' Rating | True | By Vincent Canby | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/jumbojet-noise-held-overrated-interavia-says-no-serious-problem-is.html | JUMBO-JET NOISE HELD OVERRATED; Interavia Says No Serious Problem Is Expected | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/second-vote-suit-voided-in-georgia-judge-says-governor-must-be.html | SECOND VOTE SUIT VOIDED IN GEORGIA; Judge Says Governor Must Be Chosen by Legislators | True | By Roy Reed Special To The New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/daphne-williams-is-betrothed-to-alexander-b-johnson-3d.html | Daphne Williams Is Betrothed To Alexander B. Johnson 3d | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/air-officer-fiance-of-diane-alexander.html | Air Officer Fiance Of Diane Alexander | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wills-expects-quick-signing.html | Wills Expects Quick Signing | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-officer-elected-by-amsted-industries.html | New Officer Elected By Amsted Industries | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/plane-due-from-mexico.html | Plane Due From Mexico | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/childrens-roles-in-two-musicals.html | Children's Roles In Two Musicals | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mansfield-urges-senate-to-review-past-legislation-says-toptobottom.html | MANSFIELD URGES SENATE TO REVIEW PAST LEGISLATION; Says 'Top-to-Bottom' Study Should Be Preoccupation of the 90th Congress Mansfield Calls on the Senate For Review of Past Legislation | True | By John Herbers Special To the Yew York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/panorama-of-moon-depicted-by-luna-13.html | PANORAMA OF MOON DEPICTED BY LUNA 13 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/governor-names-appellate-judges-11-include-capozzoli-rabin-ughetta.html | GOVERNOR NAMES APPELLATE JUDGES; 11 Include Capozzoli, Rabin, Ughetta, Benjamin, Tilzer | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lucy-e-bermont-will-be-married-to-peter-ascoli-u-of-chicago.html | Lucy E. Bermont Will Be Married To Peter Ascoli; U. of Chicago Graduate Is Engaged to Son of Magazine Publisher | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ration-up-in-indian-state.html | Ration Up in Indian State | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/reasons-for-clearing-of-britons-in-bridge-scandal-are-clarified.html | Reasons for Clearing of Britons In Bridge Scandal Are Clarified | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/retailers-put-new-weight-on-the-postholiday-week-at-the-stores-its.html | Retailers Put New Weight On the Post-Holiday Week; At the Stores, It's Just Like Christmas Again A HOLIDAY CROWD FILLS THE STORES | True | By Isadore Barmash | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lieut-col-orahilly.html | LIEUT. COL. O'RAHILLY | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/aid-to-city-asked-in-feting-envoys-bingham-plans-bill-to-have.html | AID TO CITY ASKED IN FETING ENVOYS; Bingham Plans Bill to Have Government Meet Costs of Entertaining Dignitaries | True | By Seth S. King | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/jessica-taylors-nuptials.html | Jessica Taylor's Nuptials | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/avis-to-expand-truck-fleet.html | Avis to Expand Truck Fleet | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mrs-arthur-l-clarke.html | MRS. ARTHUR L. CLARKE | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wagner-plans-layoffs.html | Wagner Plans Layoffs | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/illinois-downs-arizona.html | Illinois Downs Arizona | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/two-executives-selected-by-broadwayhale-stores.html | Two Executives Selected By Broadway-Hale Stores | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/boyer-signs-mets-pact-for-reported-58000-third-baseman-takes-8000.html | Boyer Signs Mets' Pact for Reported $58,000; THIRD BASEMAN TAKES $8,000 CUT Boyer Is Still Highest Paid Met Player Sets 140 Games in'67 Goal | True | By Deane McGowen | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wallace-mclean-93-of-the-morris-plan.html | WALLACE McLEAN, 93, OF THE MORRIS PLAN | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/foreign-affairs-de-gaulle-vi-summary.html | Foreign Affairs: de Gaulle VI: Summary | True | By C.l. Sulzberger | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/itt-names-president-of-dataservices-unit.html | I.T.T. Names President Of Data-Services Unit | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/advertising-delightful-christmas-leftover.html | Advertising Delightful Christmas Leftover | True | By Philip H. Dougherty | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/judge-bars-press-in-murder-case-hearing-secrecy-protested-by-new.html | JUDGE BARS PRESS IN MURDER CASE; Hearing Secrecy Protested by New Mexico Newsmen | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/castro-is-reported-ready-to-let-us-citizens-quit-cuba-today-castro.html | Castro Is Reported Ready to Let U.S. Citizens Quit Cuba Today; Castro Is Reported to Let U.S. Citizens Quit Cuba Today | True | By Benjamin Welles Special To the New York Times | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rates-on-treasury-bills-show-sharp-drop-below-5-per-cent.html | Rates on Treasury Bills Show Sharp Drop Below 5 Per Cent | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mrs-baron-goldwater-91-exsenators-mother-dies.html | Mrs. Baron Goldwater, 91, Ex-Senator's Mother, Dies | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-to-give-more-to-school-lunches.html | U.S. TO GIVE MORE TO SCHOOL LUNCHES | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/editor-wins-travel-grant.html | Editor Wins Travel Grant | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/big-board-recruiting-from-high-schools-job-openings-widen-in-stock.html | Big Board Recruiting From High Schools; Job Openings Widen in Stock Exchange for Boys and Girls BIG BOARD SEEKS SCHOOL RECRUITS | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/2-tenement-fires-quelled.html | 2 Tenement Fires Quelled | True | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/warsaw-outlines-accusations-against-catholic-seminaries.html | Warsaw Outlines Accusations Against Catholic Seminaries | True | By Henry Kamm Special To the New York Times | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/famed-medical-couple-at-temple-u-to-retire.html | Famed Medical Couple At Temple U. to Retire | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/super-bowl-tv-blackout-draws-coast-court-action.html | Super Bowl TV Blackout Draws Coast Court Action | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/a-correction-82982646.html | A Correction | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/theater-putout-zanies-flanders-and-swann-drop-another-hat.html | Theater: Put-Out Zanies; Flanders and Swann Drop Another Hat | | By Walter Kerr | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/piano-debut-made-by-thomas-simons.html | PIANO DEBUT MADE BY THOMAS SIMONS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rehiring-sought-in-saigon-strike-unionist-demands-pressure-by.html | REHIRING SOUGHT IN SAIGON STRIKE; Unionist Demands Pressure by Government on U.S. | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/concert-of-his-music-honors-casals.html | Concert of His Music Honors Casals | True | By Harold C. Schonberg Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/douglas-reveals-senate-income-in-final-report-to-constituents-says.html | Douglas Reveals Senate Income In Final Report to Constituents; Says $6,000 to $7,000 Is Left From $32,385 He Received in Salary and Refunds | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/miss-constance-a-griffith-is-married-to-dennis-dix-jr.html | Miss Constance A. Griffith Is Married to Dennis Dix Jr. | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bela-fabian-77-exile-leader-of-antired-protests-here-dies-hungarian.html | Bela Fabian, 77, Exile Leader Of Anti-Red Protests Here, Dies; Hungarian Refugee Directed Demonstrations and Rallies Lawyer and Author | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/pipeline-work-proposed.html | Pipeline Work Proposed | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/irish-obstinacy-wins-book-fight-bootleg-edition-recognized-by.html | IRISH OBSTINACY WINS BOOK FIGHT; Bootleg Edition Recognized by Library of Congress | | By McCandlish Phillips | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fewer-germans-emigrate-to-us-threat-of-draft-accounts-for-part-of.html | FEWER GERMANS EMIGRATE TO U.S.; Threat of Draft Accounts for Part of Sharp Drop | | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/yugoslav-outburst-brings-us-protest.html | YUGOSLAV OUTBURST BRINGS U.S. PROTEST | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/soviet-court-convicts-two-one-a-swiss-as-racketeers.html | Soviet Court Convicts Two, One a Swiss, as Racketeers | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ernest-burgess-a-sociologist-80-exchairman-of-department-at-chicago.html | ERNEST BURGESS, A SOCIOLOGIST, 80; Ex-Chairman of Department at Chicago U. Is Dead | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/index-of-commodity-prices-shows-rise-of-01-to-1028.html | Index of Commodity Prices Shows Rise of 0.1, to 102.8 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/greyhound-facing-a-19state-strike.html | GREYHOUND FACING A 19-STATE STRIKE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/market-place-sprague-shares-doing-it-again.html | Market Place; Sprague Shares Doing It Again | | By Leonard Sloane | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/protest-by-mauriac-greets-public-spoof-of-de-gaulle.html | Protest by Mauriac Greets Public Spoof of de Gaulle | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/st-johns-beats-duquesne-by-9160-brigham-young-sets-back-st.html | ST. JOHN'S BEATS DUQUESNE BY 91-60; Brigham Young Sets Back St. Bonaventure, 96-84 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/stanford-upsets-depaul.html | Stanford Upsets DePaul | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/list-of-donors-to-neediest-cases-fund.html | List of Donors to Neediest Cases Fund | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/a-swede-undresses-for-tv-talk-on-sex.html | A SWEDE UNDRESSES FOR TV TALK ON SEX | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/italian-dock-workers-strike.html | Italian Dock Workers Strike | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rca-forecasts-record-67-year-company-bucks-trend-of-many-bearish.html | R.C.A. FORECASTS RECORD '67 YEAR; Company Bucks Trend of Many Bearish Outlooks R.C.A. FORECASTS RECORD '67 YEAR | True | By William D. Smith | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mcadoo-and-page-advance-in-squash-racquets-meet.html | McAdoo and Page Advance In Squash Racquets Meet | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/judith-nagle-is-bride-of-zachariah-hallock.html | Judith Nagle Is Bride Of Zachariah Hallock | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/pnompenh-breaking-its-ties-with-seoul-over-troops.html | Pnompenh Breaking Its Ties With Seoul Over Troops | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/kheel-to-mediate-dispute-between-2-police-groups.html | Kheel to Mediate Dispute Between 2 Police Groups | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/john-m-gallagher.html | JOHN M. GALLAGHER | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/laurel-results.html | Laurel Results | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/powell-fund-held-in-congress-bank-sought-by-lawyer-powells-account.html | Powell Fund Held In Congress 'Bank' Sought by Lawyer; POWELL'S ACCOUNT IN HOUSE SOUGHT | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/control-of-transit-by-mayor-sought.html | CONTROL OF TRANSIT BY MAYOR SOUGHT | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/marlyss-burg-is-engaged.html | Marlyss Burg Is Engaged | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/argus-research-picks-officer.html | Argus Research Picks Officer | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/navys-gurrillas-battle-the-enemy-in-vietnam-black-berets-an-elite.html | Navy's Gurrillas Battle the Enemy in Vietnam; Black Berets, an Elite Group, Train in California for Unconventional Combat | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-york-film-critics-honor-a-plan-for-all-seasons-scofield.html | New York Film Critics Honor 'A plan for All Seasons'; Scofield, Zinnemann and Bolt Winners Actresses in Tie | True | By A.h. Weiler | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/grower-of-trees-may-sell-stock-brehm-a-big-producer-for-christmas.html | GROWER OF TREES MAY SELL STOCK; Brehm, a Big Producer for Christmas, Studies Plan | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/spellmans-view-decried-in-rome-support-of-war-in-vietnam-said-to.html | SPELLMAN'S VIEW DECRIED IN ROME; Support of War in Vietnam Said to Counter Papal Plea | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/heat-complaints-are-up-over-100-a-bad-weekend-moerdler-says-as.html | HEAT COMPLAINTS ARE UP OVER 100%; A 'Bad Weekend,' Moerdler Says as Total Tops 8,000 | True | By Bernard Weinraub | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/william-thompson.html | WILLIAM THOMPSON | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/50-south-moluccans-protest-before-indonesian-embassy.html | 50 South Moluccans Protest Before Indonesian Embassy | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/nuptials-on-feb-18-for-deirdre-dunn.html | Nuptials on Feb. 18 For Deirdre Dunn | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/howes-goal-ties-wings-with-bruins.html | HOWE'S GOAL TIES WINGS WITH BRUINS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/france-is-planning-aircraft-mergers.html | FRANCE IS PLANNING AIRCRAFT MERGERS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wilson-is-expected-to-shuffle-cabinet.html | WILSON IS EXPECTED TO SHUFFLE CABINET | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/british-traffic-toll-a-record.html | British Traffic Toll a Record | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/airline-and-crew-honored-in-rescue.html | AIRLINE AND CREW HONORED IN RESCUE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/widow-79-is-asphyxiated-in-3alarm-brooklyn-fire.html | Widow, 79, Is Asphyxiated In 3-Alarm Brooklyn Fire | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/modernize-the-legislature.html | Modernize the Legislature | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/john-young-a-lawyer-marries-mary-nason.html | John Young, a Lawyer, Marries Mary Nason | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/papandreous-son-is-critical-of-him-scores-support-for-greek.html | PAPANDREOU'S SON IS CRITICAL OF HIM; Scores Support for Greek Caretaker Government | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fischer-keeps-title-as-chess-champion.html | FISCHER KEEPS TITLE AS CHESS CHAMPION | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dwg-cigar-co-extends-its-offer-for-wilson-co.html | D.W.G. Cigar Co. Extends Its Offer for Wilson Co. | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/2-drowned-hunters-identified.html | 2 Drowned Hunters Identified | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/andean-condors-to-be-used-in-bid-to-save-us-species.html | Andean Condors to Be Used In Bid to Save U.S. Species | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-representative-resigns.html | U.S. Representative Resigns | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/reuben-wallenrod-a-hebrew-educator.html | REUBEN WALLENROD, A HEBREW EDUCATOR | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/tv-in-gracie-mansion-mrs-lindsay-conducts-tasteful-tour-governors.html | TV: In Gracie Mansion; Mrs. Lindsay Conducts Tasteful Tour Governor's Job Viewed on Channel 13 | True | By Jack Gould | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/gulfs-salt-domes-found-rich-with-sulphur-and-oil.html | Gulf's Salt Domes Found Rich With Sulphur and Oil | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/12-firemens-deaths-attributed-to-wall-that-blocked-view.html | 12 Firemen's Deaths Attributed to Wall That Blocked View | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/twa-plans-hotel-venture.html | T.W.A. Plans Hotel Venture | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/galamison-gains-a-court-hearing-school-board-ordered-to-defend-its.html | GALAMISON GAINS A COURT HEARING; School Board Ordered to Defend Its Budget | True | By M. A. Farber | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/talks-in-plumbers-strike-being-moved-to-washington.html | Talks in Plumbers' Strike Being Moved to Washington | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/johnson-described-events-on-plane.html | Johnson Described Events on Plane | True | By Charles Grutzner | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/melvin-b-cohen.html | MELVIN B. COHEN | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/peking-red-guard-calls-chief-of-state-khrushchev-of-china.html | Peking Red Guard Calls Chief of State 'Khrushchev of China' | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/more-patrolmen-urged-in-harlem-group-calls-men-on-beat-better-than.html | MORE PATROLMEN URGED IN HARLEM; Group Calls Men on Beat Better Than Radio Cars | True | By David Halberstam | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dick-gregory-sues-to-keep-passport.html | DICK GREGORY SUES TO KEEP PASSPORT | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/greenwich-decries-new-york-request-to-speed-traffic.html | Greenwich Decries New York Request To Speed Traffic | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/artificial-soft-drinks-may-ease-food-problems-high-in-protein-they.html | Artificial Soft Drinks May Ease Food Problems; High in Protein, They Could Help Nutrition Overseas 'Vitasoy' Success Cited | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/no-new-talks-set-in-mohawk-strike-line-plans-slander-action-against.html | NO NEW TALKS SET IN MOHAWK STRIKE; Line Plans Slander Action Against Machinists Union | True | By Tania Long | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/merger-key-topic-at-soccer-talks-two-leagues-hold-separate-meetings.html | MERGER KEY TOPIC AT SOCCER TALKS; Two Leagues Hold Separate Meetings Starting Today | True | By Joseph Durso | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/webb-calls-for-a-seminar-on-space-age-knowledge.html | Webb Calls for a Seminar On Space Age Knowledge | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rodriguez-trial-will-hear-tapes-defense-loses-bid-to-block-talks-in.html | RODRIGUEZ TRIAL WILL HEAR TAPES; Defense Loses Bid to Block Talks in Extortion Case | True | By Edward C. Burks | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/news-of-realty-big-space-leased-ad-agency-takes-5-floors-in.html | NEWS OF REALTY: BIG SPACE LEASED; Ad Agency Takes 5 Floors in Building Now Rising | True | By Franklin Whitehouse | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dance-guilds-benefit-performers-who-joined-teachers-group-early.html | Dance: Guild's Benefit; Performers Who Joined Teachers' Group Early This Year Display Their Works | True | By Clive Barnes | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/scranton-to-add-partners.html | Scranton to Add Partners | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/controversial-greek-andreas-george-papandreou.html | Controversial Greek; Andreas George Papandreou | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/vice-president-chosen-by-eriedackawanna.html | Vice President Chosen By Erie-Lackawanna | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hearing-put-off-on-kennedy-book-publisher-and-widow-agree-to-move.html | HEARING PUT OFF ON KENNEDY BOOK; Publisher and Widow Agree to Move Trial to January and Press for Accord HEARING PUT OFF ON KENNEDY BOOK | True | By Douglas Robinson | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hitlerite-toy-soldiers-in-stores-are-assailed.html | Hitlerite Toy Soldiers In Stores Are Assailed | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/plumbers-wrench-needed.html | Plumber's Wrench Needed | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/eisenhower-says-us-aims-only-at-military-targets-eisenhower-calls.html | Eisenhower Says U.S. Aims Only at Military Targets; EISENHOWER CALLS TARGETS MILITARY | True | By E.w. Kenworthy Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/farm-wells-found-safe.html | Farm Wells Found Safe | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/sect-to-foot-bill-for-full-musical-show-may-be-staged-here-in-fall.html | SECT TO FOOT BILL FOR FULL MUSICAL; Show May Be Staged Here in Fall by United Church | True | By Louis Calta | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/presidentelect-of-brazil-to-visit-johnson-jan-267.html | President-Elect of Brazil to Visit Johnson Jan. 26-7 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/two-new-bidders-entering-the-ranks-of-douglas-suitors-2-more.html | Two New Bidders Entering the Ranks Of Douglas Suitors; 2 MORE BIDDERS SEEKING DOUGLAS | True | By Robert A. Wright | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/manmade-epidemic.html | Man-Made Epidemic | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/critic-of-regime-injured-in-saigon-blast-wounds-deputy-who-opposed.html | CRITIC OF REGIME INJURED IN SAIGON; Blast Wounds Deputy Who Opposed Regime's Power Of Veto Over Charter Critic of Regime Hurt by Saigon Blast | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/soviet-harvests-peak-grain-crop-minister-credits-reform-for-yield.html | SOVIET HARVESTS PEAK GRAIN CROP; Minister Credits Reform for Yield of 171 Million Tons, Bigger Than Expected SOVIET HARVESTS PEAK GRAIN CROP | | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/miss-johnson-silent-on-plan-to-marry.html | MISS JOHNSON SILENT ON PLAN TO MARRY | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/baxterbaxter.html | Baxter-Baxter | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-fight-urged-on-turbulent-air-panel-urges-5year-drive-to-improve.html | U.S. FIGHT URGED ON TURBULENT AIR; Panel Urges 5-Year Drive to Improve Plane Safety | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/frank-genaro-65-flyweight-boxer-olympic-champion-of-1920-dies-had.html | FRANK GENARO, 65, FLYWEIGHT BOXER; Olympic Champion of 1920 Dies Had 129 Fights | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/washington1966-a-bad-year-for-big-shots.html | Washington;1966 A Bad Year for Big Shots | True | By James Reston | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/savings-associations-gain.html | Savings Associations Gain | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/the-symbolic-bird-of-new-caledonia-facing-extinction.html | The Symbolic Bird Of New Caledonia Facing Extinction | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/auchincloss-firm-expands.html | Auchincloss Firm Expands | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/scientists-upset-cirrhosis-theory-say-eating-while-drinking-will.html | SCIENTISTS UPSET CIRRHOSIS THEORY; Say Eating While Drinking Will Not Avert Malady | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/stock-prices-slip-to-wide-setback-dowjones-index-off-690-to-79220.html | STOCK PRICES SLIP TO WIDE SETBACK; Dow-Jones Index Off 6.90, to 792.20, as Volume Slips to Lowest in 3 Weeks 708 ISSUES DIP, 488 UP Glamour Stocks Weakest as Traders Continue Selling for Tax-Loss Purposes STOCK PRICES SLIP TO WIDE SETBACK | | By John J. Abele | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/further-reforms-on-divorce-asked-states-family-court-judges-seek.html | FURTHER REFORMS ON DIVORCE ASKED; State's Family Court Judges Seek Jurisdiction Over Breaches of Marriage LEGAL 'MAZE' IS SCORED Citizen Group Calls for End to Alimony Jail Support in Legislature Claimed | | By Edith Evans Asbury | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/26-are-introduced-at-cornelia-cotillion.html | 26 Are Introduced At Cornelia Cotillion | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/herbert-we-riley.html | HERBERT W.E. RILEY | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/miss-jessie-williams-60-debutante-to-marry.html | Miss Jessie Williams, '60 Debutante, to Marry | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/unpaid-tutors-aid-grenada-negroes-college-volunteers-hope-to-widen.html | UNPAID TUTORS AID GRENADA NEGROES; College Volunteers Hope to Widen Children's Outlook | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/humphrey-visits-mother.html | Humphrey Visits Mother | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/darien-club-leads-in-sailing.html | Darien Club Leads in Sailing | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/six-girls-will-bow-friday-at-hope-ball.html | Six Girls Will Bow Friday at Hope Ball | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/people.html | People | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/four-topseeded-players-gain-at-squash-racquets.html | Four Top-Seeded Players Gain at Squash Racquets | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/australia-wins-third-davis-cup-title-in-row-emerson-defeats.html | Australia Wins Third Davis Cup Title in Row; EMERSON DEFEATS KRISHNAN IN 3 SETS His 6-0, 6-2, 10-8 Victory Over India Ace Clinches Series in Melbourne | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dr-kaufman-wallach.html | DR. KAUFMAN WALLACH | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/franklin-wilkes-weds-mrs-sally-a-dryden.html | Franklin Wilkes Weds Mrs. Sally A. Dryden | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/saigon-launches-paratroop-drive-in-mekong-delta-us-and-vietnamese.html | SAIGON LAUNCHES PARATROOP DRIVE IN MEKONG DELTA; U.S. and Vietnamese Planes Drop 1,200 Men on Edge of the U Minh Forest HUNDREDS MORE SENT IN Landing May Be Prelude to First Sweep by G.I.'s Into Area South of Capital SAIGON LAUNCHES PARATROOP DRIVE | True | By United Press International | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/on-graduate-work-conflict-over-city-university-program-is-more-than.html | On Graduate Work; Conflict Over City University Program Is More Than a Difference of Degree | True | By Fred M. Hechinger | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/national-shoes-inc-buys-retail-chain.html | NATIONAL SHOES, INC. BUYS RETAIL CHAIN | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/television.html | Television | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/plane-lands-on-convertible-on-baltimore-expressway.html | Plane Lands on Convertible On Baltimore Expressway | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/jersey-man-finds-son-2-frozen-to-death-in-snow.html | Jersey Man Finds Son, 2, Frozen to Death in Snow | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-books-general.html | New Books; General | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bonn-confirms-exchange-of-spy-for-4-held-in-east.html | Bonn Confirms Exchange Of Spy for 4 Held in East | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fire-commissioner-blocks-distribution-of-flammable-dolls.html | Fire Commissioner Blocks Distribution Of Flammable Dolls | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lesothos-monarch-reported-arrested-by-regime-in-feud.html | Lesotho's Monarch Reported Arrested By Regime in Feud | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lassiter-defeats-murphy-takes-pocket-billiards-lead.html | Lassiter Defeats Murphy, Takes Pocket Billiards Lead | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/amusements-suggested-for-children.html | Amusements Suggested for Children | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/schroder-appoints-treasurer.html | Schroder Appoints Treasurer | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dying-art-recruits-new-breed-of-craftsmen.html | 'Dying Art' Recruits New Breed of Craftsmen | True | By Judy Klemesrud | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/namath-to-undergo-surgery-on-his-right-knee-today.html | Namath to Undergo Surgery On His Right Knee Today | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/jury-selection-by-us-attacked-system-in-district-here-is-called.html | JURY SELECTION BY U.S. ATTACKED; System in District Here Is Called Unconstitutional | True | By Edward Ranzal | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/james-a-mullanaphy.html | JAMES A. MULLANAPHY | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/revenue-service-has-begun-mailing-income-tax-forms.html | Revenue Service Has Begun Mailing Income Tax Forms | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fathers-blanks-kill-child.html | Father's 'Blanks' Kill Child | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/70000-granted-student-press.html | $70,000 Granted Student Press | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/madison-is-seeking-bostonbased-fund-madison-seeking-a-fund-in.html | Madison Is Seeking Boston-Based Fund; MADISON SEEKING A FUND IN BOSTON | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/alberta-oil-production-ebbs.html | Alberta Oil Production Ebbs | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/justice-agency-admits-bugging-in-tax-evasion-case-in-boston.html | Justice Agency Admits Bugging In Tax Evasion Case in Boston | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/theodore-o-gronlund.html | THEODORE O. GRONLUND | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-net-outlook-bleak-loss-of-ralston-to-pros-is-a-severe-setback-to.html | U.S. Net Outlook Bleak; Loss of Ralston to Pros Is a Severe Setback to Davis Cup Team's Prospects | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-haven-road-faces-emergency-burial-fund-will-be-used-to-meet.html | NEW HAVEN ROAD FACES EMERGENCY; 'Burial' Fund Will Be Used to Meet Rising Labor Costs | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wallace-h-foote.html | WALLACE H. FOOTE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ranger-game-ticket-is-scalped-for-60.html | Ranger Game Ticket Is 'Scalped' for $60 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/treasury-to-get-dividend-of-23million-from-tva.html | Treasury to Get Dividend Of $23-Million From T.V.A | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/british-pound-rate-advances-canadian-dollar-gains-a-point.html | British Pound Rate Advances; Canadian Dollar Gains a Point | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rutgers-beaten-in-indiana-8058-new-mexico-state-routs-knights-at.html | RUTGERS BEATEN IN INDIANA, 80-58; New Mexico State Routs Knights at Evansville | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/miller-norris-gain-in-boys-title-tennis.html | MILLER, NORRIS GAIN IN BOYS TITLE TENNIS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/billy-loes-is-held-up.html | Billy Loes Is Held Up | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/contract-extended-by-welfare-union.html | CONTRACT EXTENDED BY WELFARE UNION | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/li-fire-ruins-four-stores.html | L.I. Fire Ruins Four Stores | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/voronin-wins-soviet-poll.html | Voronin Wins Soviet Poll | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/tournament-basketball-results.html | Tournament Basketball Results | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/books-of-the-times-the-great-and-the-small.html | Books of The Times; The Great and the Small | True | By Thomas Lask | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/economist-urces-new-tax-weapon-congress-is-asked-to-give-the.html | ECONOMIST URCES NEW TAX WEAPON; Congress Is Asked to Give the President Discretionary Power to Adjust Rates CALLED INFLATION CURB Analyst of Brookings Sees No Need for Rise New Reserve Policy Noted ECONOMIST URGES NEW TAX WEAPON | True | By Robert E. Bedingfield Special To The New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/reagn-announces-plan-to-match-jobs-with-idle.html | Reagn Announces Plan To Match Jobs With Idle | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/douglas-finch-wood.html | DOUGLAS FINCH WOOD | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/marilyn-cooperman-wed.html | Marilyn Cooperman Wed | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/reduced-air-fares-for-women-held-up.html | REDUCED AIR FARES FOR WOMEN HELD UP | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mobil-official-found-dead.html | Mobil Official Found Dead | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/the-rich-talk-poor-as-italys-tax-man-open-books-for-67.html | The Rich Talk Poor As Italy's Tax Men Open Books for 67 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/thompson-receives-oath-as-ambassador-to-soviet.html | Thompson Receives Oath As Ambassador to Soviet | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/midwest-blizzard-covers-wide-area-and-moves-to-east.html | Midwest Blizzard Covers Wide Area And Moves to East | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/arizona-utility-elects.html | Arizona Utility Elects | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wkentucky-tops-holy-cross-9084-hilltoppers-win-firstround-game-in.html | W.KENTUCKY TOPS HOLY CROSS, 90-84; Hilltoppers Win First-Round Game in Hurricane Classic | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hooker-chemical-names-director.html | Hooker Chemical Names Director | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/holidays-delay-gifts-to-neediest-contributions-postmarked-before.html | HOLIDAYS DELAY GIFTS TO NEEDIEST; Contributions Postmarked Before Christmas Are Received by Fund 422 DONATIONS IN DAY Schoolchildren continue to Help Poor $2 Sent in Memory of Disney HOLIDAYS DELAY GIFTS TO NEEDIEST | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/clearing-group-adds-to-board.html | Clearing Group Adds to Board | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bridge-brilliant-false-card-leads-to-anticlimactic-ending.html | Bridge; Brilliant False Card Leads To Anticlimactic Ending | True | By Alan Trusscott | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/earlier-attack-tied-to-truce.html | Earlier Attack Tied to Truce | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/excia-member-missing-from-hospital-found-dead.html | Ex-C.I.A. Member, Missing From Hospital, Found Dead | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/royals-set-back-pistons-131123-robertson-scores-33-points-bing-gets.html | ROYALS SET BACK PISTONS, 131-123; Robertson Scores 33 Points Bing Gets 28 for Losers | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/peter-fonda-freed-in-marijuana-case.html | PETER FONDA FREED IN MARIJUANA CASE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/pentagon-to-cut-reserve-backlog-drop-in-war-reinforcements-to-free.html | PENTAGON TO CUT RESERVE BACKLOG; Drop in War Reinforcements to Free Training Facilities for 120,000 Waiting Men PENTAGON TO CUT RESERVE BACKLOG | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/teamsters-to-demand-up-to-7-each-year-in-a-threeyear-pact.html | Teamsters to Demand Up to 7% Each Year in a Three-Year Pact | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ernst-zernbr-82-researcher-dies-aide-to-chemical-concerns-here-had.html | ERNST ZERNBR, 82, RESEARCHER, DIES; Aide to Chemical Concerns Here Had Taught Abroad | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rise-is-forecast-for-bond-prices-dealers-prediction-linked-to.html | RISE IS FORECAST FOR BOND PRICES; Dealers' Prediction Linked to Reserve Board Step RISE IS FORECAST FOR BOND PRICES | True | By John H. Allan | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/daughter-to-the-nachtigalls.html | Daughter to the Nachtigalls | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/deaths.html | Deaths | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/susan-bell-fiancee-of-a-yale-graduate.html | Susan Bell Fiancee Of a Yale Graduate | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/susan-l-saunders-designer-engaged.html | Susan L. Saunders, Designer, Engaged | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/vice-president-named-by-subsidiary-of-ibm.html | Vice President Named By Subsidiary of I.B.M. | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/louisville-turns-back-niagara-9873-in-quaker-tourney-at.html | Louisville Turns Back Niagara, 98-73, in Quaker Tourney at Philadelphia; VILLANOVA UPSETS MICH. STATE, 66-63 Unbeaten Princeton Downs Bowling Green La Salle Bows to Syracuse, 88-84 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/preminger-gets-nocut-pact-for-goldenarm-on-tv.html | Preminger Gets No-Cut Pact for 'GoldenArm' on TV | True | By Val Adams | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/chase-expands-in-honduras.html | Chase Expands in Honduras | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/charles-t-newberry-52-dies-a-patron-of-equestrian-sports.html | Charles T. Newberry, 52, Dies; A Patron of Equestrian Sports | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/red-china-is-critical-of-greetings-by-ships.html | Red China Is Critical Of Greetings by Ships | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ray-l-hankinson-86-of-the-coast-guard.html | RAY L. HANKINSON, 86, OF THE COAST GUARD | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/unit-cigar-sales-decline.html | Unit Cigar Sales Decline | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mit-aide-is-killed-with-four-students.html | M.I.T. AIDE IS KILLED WITH FOUR STUDENTS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/chaffee-of-denver-wins-giant-slalom.html | CHAFFEE OF DENVER WINS GIANT SLALOM | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/figures-for-desegregation-triple-in-arkansas-in-66.html | Figures for Desegregation Triple in Arkansas in '66 | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/procaccino-setting-up-new-staff-to-expedite-antipoverty-funds.html | Procaccino Setting Up New Staff To Expedite Antipoverty Funds | True | By John Kifner | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fire-hits-soccer-club.html | Fire Hits Soccer Club | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ford-fund-expert-gets-jersey-post-ylvisaker-is-named-to-head.html | FORD FUND EXPERT GETS JERSEY POST; Ylvisaker Is Named to Head Community Affairs Unit | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/auto-racers-start-season-on-monday-at-johannesburg.html | Auto Racers Start Season on Monday At Johannesburg | True | By Frank M. Blunk | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/on-pension-funds-first-mutual-funds-were-assailed-now-its-the-turn.html | On Pension Funds; First, Mutual Funds Were Assailed Now, It's the Turn of New Candidate PENSION FUNDS: AN EXAMINATION | True | By M.j. Rossant | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-aids-in-expansion-of-sandy-hook-park.html | U.S. Aids in Expansion Of Sandy Hook Park | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/vfw-opposes-sale-to-tito.html | V.F.W. Opposes Sale to Tito | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/state-opens-city-hospitals-investigation-today-2-top-aides-of.html | State Opens City Hospitals' Investigation Today; 2 Top Aides of Lindsay Will Confer With Panel in a Closed Session | True | By Murray Schumach | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/1966-steel-output-tops-1965-record-steel-production-tops-1965.html | 1966 Steel Output Tops 1965 Record; STEEL PRODUCTION TOPS 1965 RECORD | True | By Robert Walker | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/sukarno-shows-he-still-can-wield-some-power-but-criticism-of.html | Sukarno Shows He Still Can Wield Some Power; But Criticism of Indonesian Leader Continues to Rise Disclosures at Trial Bolster Backers of Military Regime | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/national-video-raises-earnings-net-sales-also-show-rise-for-the.html | NATIONAL VIDEO RAISES EARNINGS; Net Sales Also Show Rise for the Latest Quarter | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/milwaukee-catholic-schools-end-grading-pupils-religion.html | Milwaukee Catholic Schools End Grading Pupils' Religion | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wedding-is-held-in-pennsylvania-for-miss-drexel-bennett-alumna.html | Wedding Is Held In Pennsylvania For Miss Drexel; Bennett Alumna Bride of Lieut. Jay F. Smith 3d in Bryn Mawr | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/turkey-and-soviet-ask-vietnam-vote.html | TURKEY AND SOVIET ASK VIETNAM VOTE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/collegians-break-meet-swim-marks-windle-and-dilley-star-as-six.html | COLLEGIANS BREAK MEET SWIM MARKS; Windle and Dilley Star as Six Records Tumble | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/music-ormandy-and-his-seductive-philadelphians-maestro-evokes-usual.html | Music: Ormandy and His Seductive Philadelphians; Maestro Evokes Usual Sumptuous Sound Emil Gilels Is Soloist in Rachmaninoff of Work | True | By Allen Hughes | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bp-tanker-names-director.html | BP Tanker Names Director | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/12-die-as-train-hits-fuel-truck-flames-trap-passengers-in-everett.html | 12 DIE AS TRAIN HITS FUEL TRUCK; Flames Trap Passengers in Everett, Mass., Crash | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wilkinsondebary.html | Wilkinson-deBary | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/2-katanga-assemblies-join-to-pick-provincial-governor.html | 2 Katanga Assemblies Join To Pick Provincial Governor | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/director-of-marketing-is-named-by-previews.html | Director of Marketing Is Named by Previews | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/sckneider-conducts-warmly-in-concert.html | SCKNEIDER CONDUCTS WARMLY IN CONCERT | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mervyn-w-palmer.html | MERVYN W. PALMER | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/wilson-fellowship-gets-aid-from-the-rockefeller-fund.html | Wilson Fellowship Gets Aid From the Rockefeller Fund | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/housewives-aid-retarded-indian-boy.html | Housewives Aid Retarded Indian Boy | True | By Paul Hofmann | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/2-debutantes-honored-at-colony-club-dance.html | 2 Debutantes Honored At Colony Club Dance | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lewis-sandler.html | Lewis Sandler | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/federal-reserve-lets-banks-widen-business-lending-board-revokes.html | FEDERAL RESERVE LETS BANKS WIDEN BUSINESS LENDING; Board Revokes Sept. 1 Call for Slowdown Change in Credit Situation Cited BANKERS HAIL ACTION They See a Signal of Easier Money All Lending Still Under Some Restraint Reserve Allows Banks to Expand Business Loans | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mother-forgot-baby-on-bus.html | Mother Forgot Baby on Bus | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/head-of-family-19-accepts-challenge.html | HEAD OF FAMILY, 19, ACCEPTS CHALLENGE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fight-is-pressed-by-presbyterians-lay-group-seeking-defeat-for.html | FIGHT IS PRESSED BY PRESBYTERIANS; Lay Group Seeking Defeat for Confession of 1967 | True | By Edward B. Fiske | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/philippe-guiborge-a-young-turk-at-dior.html | Philippe Guiborge: A Young Turk at Dior | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hanoi-during-an-air-alert-waitresses-take-up-rifles-hanoi-during-an.html | Hanoi During an Air Alert: Waitresses Take Up Rifles; Hanoi During an Air Alert: Hotel Waitresses Take Up Rifles to Fire at Planes | True | By Harrison E. Salisbury Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/65-indictment-is-dismissed-on-draft-order-compliance.html | '65 Indictment Is Dismissed On Draft Order Compliance | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/commodities-potato-futures-move-ahead-sharply-forcing-a-halt-in.html | Commodities: Potato Futures Move Ahead Sharply, Forcing a Halt in Trading; A RUSH OF BUYING DELUGES MARKET Wheat Drops, With Snow Aiding Drought Area Copper List Rises | True | By James J. Nagle | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hawks-snap-ranger-streak-and-cut-lead-to-2-points-with-32-victory.html | Hawks Snap Ranger Streak and Cut Lead to 2 Points With 3-2 Victory Here; BOBBY HULL GETS DECISIVE SCORE Connects Late in 3d Period 4 Players in Brawl After Game Ends at Garden | True | By Dave Anderson | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/declines-top-gains-on-american-board-by-404235-margin.html | Declines Top Gains On American Board By 404-235 Margin | True | By Alexander R. Hammer | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/kennedy-son-leaves-hospital.html | Kennedy Son Leaves Hospital | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/gold-shares-rise-on-toronto-board-markets-closed-in-britain-issues.html | GOLD SHARES RISE ON TORONTO BOARD; Markets Closed in Britain Issues Weak on Continent | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/boston-museum-acquires-a-manet.html | Boston Museum Acquires a Manet | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-partner-elected-at-g-h-walker-co.html | New Partner Elected At G. H. Walker & Co. | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/knicks-will-oppose-lakers-this-afternoon-at-garden.html | Knicks Will Oppose Lakers This Afternoon at Garden | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/budget-cuts-bar-art-trips-abroad-state-department-calls-off-third.html | BUDGET CUTS BAR ART TRIPS ABROAD; State Department Calls Off Third of Troupes' Tours | | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/search-given-up-for-3-on-a-boat-woman-and-2-men-missing-off.html | SEARCH GIVEN UP FOR 3 ON A BOAT; Woman and 2 Men Missing Off Connecticut Shore | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/miss-sarah-fickes-prospective-bride.html | Miss Sarah Fickes Prospective Bride | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/nervous-tension-said-to-reduce-fertility-rates-in-both-humans-and.html | Nervous Tension Said to Reduce Fertility Rates in Both Humans and Animals | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/increase-in-net-earnings-shown-by-texas-utilities.html | Increase in Net Earnings Shown by Texas Utilities | | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/william-j-obrien.html | WILLIAM J. O'BRIEN | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/suzanne-k-foley-given-by-father-at-nuptials-here-ol-debutante.html | Suzanne K. Foley Given by Father At Nuptials Here; '6l Debutante Married to John Strawbridge 3d, Yale Alumnus | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/insurance-man-is-indicted-in-10-bribe-of-draft-clerk.html | Insurance Man Is Indicted In $10 Bribe of Draft Clerk | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-charter-for-brazil.html | New Charter for Brazil | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/christmas-sales-advance-abroad-a-new-affluence-in-major-cities.html | CHRISTMAS SALES ADVANCE ABROAD; A New Affluence in Major Cities Spurs Sharp Gain CHRISTMAS SALES ADVANCE ABROAD | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/100-firemen-fight-jersey-city-blaze.html | 100 FIREMEN FIGHT JERSEY CITY BLAZE | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/lisbon-stresses-amity-with-peking.html | Lisbon Stresses Amity With Peking | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/liu-and-post-fives-advance-in-tourney.html | L.I.U. AND POST FIVES ADVANCE IN TOURNEY | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/the-sierra-club-case.html | The Sierra Club Case | True | | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-28 | 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bills-impressive-in-hard-workout-1500-fans-are-entranced-by.html | BILLS IMPRESSIVE IN HARD WORKOUT; 1,500 Fans Are Entranced by Winston-Salem Drill | | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675735 | B00000310385 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/scheduled-lines-set-record-in-66-air-traffic-in-9-months-is-up-26.html | SCHEDULED LINES SET RECORD IN '66; Air Traffic in 9 Months Is Up 26% Over 1965 Period | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ge-meeting-scheduled.html | G.E. Meeting Scheduled | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/urban-league-plans-reception-for-jan-8.html | Urban League Plans Reception for Jan. 8 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/american-appeals-in-soviet.html | American Appeals in Soviet | | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/aid-steps-urged-for-poor-lands-nyu-study-seeks-payment-plan-for.html | AID STEPS URGED FOR POOR LANDS; N.Y.U. Study Seeks Payment Plan for Lean Years | | By Gerd Wilcke | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/syracuse-players-enjoy-day-in-fun-bowl-visit-to-marineland-breaks.html | Syracuse Players Enjoy Day in 'Fun Bowl'; Visit to Marineland Breaks Routine of Hard Drills After the Pleasure, Squad Works Out for Gator Game | | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/vanoff-to-coproduce-play.html | Vanoff to Co-Produce Play | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/kosygin-resets-british-visit.html | Kosygin Resets British Visit | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/paperboard-output-rose-62-in-week.html | PAPERBOARD OUTPUT ROSE 6.2% IN WEEK | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/the-1967-income-tax-guide-is-available-in-capital.html | The 1967 Income Tax Guide Is Available in Capital | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/man-jailed-on-drug-charge.html | Man Jailed on Drug Charge | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/criticism-of-us-in-britain.html | Criticism of U.S. in Britain | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-halffare-plan-offered-by-airline.html | NEW HALF-FARE PLAN OFFERED BY AIRLINE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hanoi-says-us-used-gas-in-village-in-south-vietnam.html | Hanoi Says U.S. Used Gas In Village in South Vietnam | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/state-aid-sought-in-nurse-training-regents-ask-129million-for-use.html | STATE AID SOUGHT IN NURSE TRAINING; Regents Ask $12.9-Million for Use in Shortage | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/levitt-says-state-can-avert-tax-rise.html | LEVITT SAYS STATE CAN AVERT TAX RISE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/adrienne-ongioni-wed.html | Adrienne Ongioni Wed | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/survivors-reach-st-johns.html | Survivors Reach St. John's | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/state-gives-advice-on-how-to-renew-drivers-licenses.html | State Gives Advice On How to Renew Drivers' Licenses | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/abc-to-present-negro-comedians-in-study-of-humor.html | A.B.C. to Present Negro Comedians In Study of Humor | True | By Val Adams | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-director-chosen-by-home-loan-board.html | New Director Chosen By Home Loan Board | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/israelis-welcome-nobel-hero-and-storyteller-tells-a-story-agnon.html | Israelis Welcome Nobel 'Hero,' And Story-Teller Tells a Story; Agnon, Home After a 3-Week Tour, Says It Would Take 30 Years to Describe It | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/house-critic-backs-9man-study-of-powells-status.html | House Critic Backs 9-Man Study of Powell's Status | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-acts-to-suspend-shipments-of-ironcobalt-drugs-for-anemia.html | U.S. Acts to Suspend Shipments Of Iron-Cobalt Drugs for Anemia | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-capital-city-planned-by-hanoi-north-vietnamese-assume-war-will.html | NEW CAPITAL CITY PLANNED BY HANOI; North Vietnamese Assume War Will Ruin Present One NEW CAPITAL CITY PLANNED BY HANOI | True | By Harrison E. Salisbury Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/arthur-s-milinowski.html | ARTHUR S. MILINOWSKI | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/knicks-turn-back-lakers-121-to-115-reed-konrives-bryant-pace-third.html | KNICKS TURN BACK LAKERS, 121 TO 115; Reed, Konrives, Bryant Pace Third Straight Victory | True | By Deane McGowen | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/citizens-review-urged.html | Citizens' Review Urged | True | By William M. Freeman | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/graham-reports-on-vietnam.html | Graham Reports on Vietnam | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-exports-and-imports-dip-trade-surplus-also-narrows.html | U.S. Exports and Imports Dip; Trade Surplus Also Narrows | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/estimate-raised-for-trade-center-port-unit-adds-50million-new.html | ESTIMATE RAISED FOR TRADE CENTER; Port Unit Adds $50-Million New $575-Million Figure Criticized as Too Low ESTIMATE RAISED FOR TRADE CENTER | | By McCandlish Phillips | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/natashka-takes-santa-anita-dash-favorite-beats-admirably-in-25250.html | NATASHKA TAKES SANTA-ANITA DASH; Favorite Beats Admirably in $25,250 Handicap | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/its-whats-happening-in-charity-baby.html | It's What's Happening in Charity, Baby | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tropical-park-results.html | Tropical Park Results | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/underwriters-appoint-head-of-new-department.html | Underwriters Appoint Head of New Department | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dwg-injunction-bid-fails.html | D.W.G. Injunction Bid Fails | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/chess-luck-good-and-bad-was-a-kibitzer-in-2-benko-games.html | Chess:; Luck Good and Bad Was A Kibitzer in 2 Benko Games | | By Al Horowitz | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/firemen-to-study-nostrike-clause-union-names-9man-panel-in-bid-to.html | FIREMEN TO STUDY NO-STRIKE CLAUSE; Union Names 9-Man Panel in Bid to Allow Walkouts | | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/little-borough-halls-asked-by-sutton-in-expense-budget.html | Little Borough Halls Asked By Sutton in Expense Budget | | By Seth S. King | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mayor-says-simpler-summons-will-help-uncork-city-traffic.html | Mayor Says Simpler Summons Will Help 'Uncork' City Traffic | | By Charles G. Bennett | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/city-aides-deny-a-thaler-charge-brown-rebuts-accusation-on-human.html | CITY AIDES DENY A THALER CHARGE; Brown Rebuts Accusation on 'Human Guinea Pigs' | | By Martin Tolchin | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/donald-h-grady.html | DONALD H. GRADY | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/namath-of-jets-undergoes-surgery-to-remove-torn-cartilage-in-right.html | Namath of Jets Undergoes Surgery to Remove Torn Cartilage in Right Knee; OPERATION HERE TERMED A SUCCESS Tendon Also Is Transferred to Kneecap to Provide Greater Stability | | By Frank Litsky | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/james-j-mguiness-albany-politician.html | JAMES J. M'GUINESS, ALBANY POLITICIAN | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/italian-port-strike-ending.html | Italian Port Strike Ending | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/m-john-rich.html | M. JOHN RICH | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dance-in-new-canaan-honors-3-debutantes.html | Dance in New Canaan Honors 3 Debutantes | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/stage-workshop-for-pupils-formally-opens-at-gimbels.html | Stage Workshop for Pupils Formally Opens at Gimbels | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/pakistan-extends-her-waters.html | Pakistan Extends Her Waters | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spain-threatened-by-railway-strike.html | SPAIN THREATENED BY RAILWAY STRIKE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/noheat-protest-burns-up-street-tenants-build-a-huge-fire-blocking.html | NO-HEAT PROTEST BURNS UP STREET; Tenants Build a Huge Fire Blocking Harlem Traffic | | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/the-words-of-a-cardinal.html | The Words of a Cardinal | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mary-delong-is-betrothed-to-george-case-aide-of-bank.html | Mary DeLong Is Betrothed To George Case, Aide of Bank | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/white-doctor-lays-ouster-to-his-race.html | WHITE DOCTOR LAYS OUSTER TO HIS RACE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/essex-repairs-completed.html | Essex Repairs Completed | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/seminar-on-avoiding-draft.html | Seminar on Avoiding Draft | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tiffany-paid-for-theft.html | Tiffany Paid for Theft | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spartans-names-korvette-staff-acquirer-of-chain-fills-new.html | SPARTANS NAMES KORVETTE STAFF; Acquirer of Chain Fills New Managerial Posts at Unit | True | By Isadore Barmash | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spray-you-must-4-pms-best-time-expert-says-pest-is-then-at.html | SPRAY YOU MUST? 4 P.M.'S BEST TIME; Expert Says Pest Is Then at Susceptibility Peak | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/3-on-coast-wounded-by-a-sniper-in-auto.html | 3 ON COAST WOUNDED BY A SNIPER IN AUTO | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dance-ballets-changes-paul-taylors-post-meridian-using-new-music.html | Dance: Ballet's Changes; Paul Taylor's 'Post Meridian,' Using New Music and New Name, Exerts New Charm | True | By Clive Barnes | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/the-spellman-dispute-cardinals-words-are-found-out-of-key-with.html | The Spellman Dispute; Cardinal's Words Are Found Out of Key With Church's Continuing Peace Drive | True | By John Cogley | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/flagrant-act-of-lying.html | 'Flagrant Act of Lying' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-experts-see-step-to-hbomb-cite-large-size-of-chinese-explosion.html | U.S. EXPERTS SEE STEP TO H-BOMB; Cite Large Size of Chinese Explosion as Evidence | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/junior-partner-threatens-to-quit-guyanas-coalition.html | Junior Partner Threatens To Quit Guyana's Coalition | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/decision-on-dmso.html | Decision on DMSO | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/metropolitan-club-is-setting-for-a-ball-honoring-5-girls.html | Metropolitan Club Is Setting For a Ball Honoring 5 Girls | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tournament-basketball-results.html | Tournament Basketball Results | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/muhammad-ali-slaps-at-terrell-after-namecalling-exchange-at.html | Muhammad Ali Slaps at Terrell After Name-Calling Exchange at Garden; CHAMPION LABELS FOE 'UNCLE TOM' References to Cassius Clay by Challenger Appear to Anger Heavyweight King | True | By Robert Lipsyte | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/reagan-fills-agriculture-job-names-exeisenhower-aide.html | Reagan Fills Agriculture Job; Names Ex-Eisenhower Aide | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/music-bernstein-returns-maestro-selects-3-diverse-works-that.html | Music: Bernstein Returns; Maestro Selects 3 Diverse Works That Reflect Religious Spirit of Season | True | By Raymond Ericson | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/suzanne-guyett-bride.html | Suzanne Guyett Bride | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-jewish-leader-urges-end-of-slaughter-in-north.html | U.S. Jewish Leader Urges End of 'Slaughter' in North | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/lie-test-for-ruby-backed.html | Lie Test for Ruby Backed | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/reid-davis.html | Reid Davis | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/vols-in-strenuous-drill.html | Vols in Strenuous Drill | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/books-authors-the-evolution-of-santa.html | Books Authors; The Evolution of Santa | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/750000-program-is-planned-for-visual-arts-national-council-earmarks.html | $750,000 Program Is Planned for Visual Arts; National Council Earmarks Funds for Artists' Housing and Print Workshops | True | By Milton Esterow | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/strike-is-predicted-by-oil-union-aide.html | STRIKE IS PREDICTED BY OIL UNION AIDE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ceylon-censure-vote-defeated.html | Ceylon Censure Vote Defeated | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/rko-chain-advances-officer.html | R.K.O. Chain Advances Officer | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/lesotho-king-kept-under-guard-after-followers-fight-the-police.html | Lesotho King Kept Under Guard After Followers Fight the Police; Prime Minister Arrests Him to Halt Drive for Power by Young Monarch | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/4-condemned-men-spared-by-brown-get-life-terms-in-california-60.html | 4 CONDEMNED MEN SPARED BY BROWN; Get Life Terms in California 60 Still on Death Row | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/books-of-the-times-far-away-but-not-so-long-ago-an-enemy-of.html | Books of The Times; Far Away, but Not So Long Ago An Enemy of Stuffiness Some Fun, Wasn't It? End Papers | True | By Charles Poore | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/red-guard-signs-denounce-pekings-foreign-minister.html | Red Guard Signs Denounce Peking's Foreign Minister | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/special-meeting-is-set-for-columbia-pictures.html | Special Meeting Is Set For Columbia Pictures | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/fcc-to-allow-more-time-before-new-telpak-rates.html | F.C.C. to Allow More Time Before New Telpak Rates | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/brown-assesses-backlash.html | Brown Assesses Backlash | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/book-on-father-due.html | Book on Father Due | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/21-girls-make-debuts-at-scarsdale-golf-club.html | 21 Girls Make Debuts At Scarsdale Golf Club | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-potassium-warning.html | New Potassium Warning | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-romney-parley-held-at-waldorf-he-meets-all-day-with-his.html | A ROMNEY PARLEY HELD AT WALDORF; He Meets All Day With His Associates on '68 | True | By Richard Witkin | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/frank-chodorov-author-79-dead-foe-of-income-tax-had-been-editor-at.html | FRANK CHODOROV, AUTHOR, 79, DEAD; Foe of Income Tax Had Been Editor at National Review | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/one-sentence-by-tass.html | One Sentence by Tass | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/niemoller-and-muste-among-clerics-on-hanoi-trip.html | Niemoller and Muste Among Clerics on Hanoi Trip | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/helen-taft-married.html | Helen Taft Married | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/targets-military-johnson-believes-he-is-satisfied-that-orders.html | TARGETS MILITARY, JOHNSON BELIEVES; He Is Satisfied That Orders Barring Civilian Objectives Are Being Carried Out TARGETS CORRECT, JOHNSON BELIEVES | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hannabarbera-acquired-by-taft-broadcasting-co.html | Hanna-Barbera Acquired By Taft Broadcasting Co. | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/director-is-appointed-at-american-cyanamid.html | Director Is Appointed At American Cyanamid | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/army-doctor-refuses-to-train-guerrillas-army-doctor-refuses-to.html | Army Doctor Refuses To Train Guerrillas; Army Doctor Refuses to Teach A Medical Skill to Guerrillas | True | By Roy Reed Special To The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/television.html | Television | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/no-blame-fixed-yet-in-florence-floods.html | NO BLAME FIXED YET IN FLORENCE FLOODS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/bach-recital-given-by-rosalyn-tureck.html | BACH RECITAL GIVEN BY ROSALYN TURECK | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/late-bruins-goal-ties-canadiens-11.html | LATE BRUINS GOAL TIES CANADIENS, 1-1 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/british-bookies-offering-odds-on-prison-escapes.html | British Bookies Offering Odds on Prison Escapes | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/5th-chinese-test-said-to-indicate-small-atomic-arsenal-is-ready.html | 5th Chinese Test Said to Indicate Small Atomic Arsenal Is Ready | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/exdefense-chief-arrested-in-china-red-guards-report-seizure-of-peng.html | EX-DEFENSE CHIEF ARRESTED IN CHINA; Red Guards Report Seizure of Peng Teh-huai, Who Led Forces in Korean War Red Guards Announce Arrest Of Ex-Defense Minister Peng | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/canada-aids-indian-railway.html | Canada Aids Indian Railway | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mary-carter-paint-co-picks-division-officer.html | Mary Carter Paint Co. Picks Division Officer | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/gregorys-brother-released.html | Gregory's Brother Released | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/trial-in-new-mexico-is-opened-to-press.html | TRIAL IN NEW MEXICO IS OPENED TO PRESS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/reagan-sworn-in-early-in-a-mixup-signs-paper-and-takes-oath-six.html | REAGAN SWORN IN EARLY IN A MIXUP; Signs Paper and Takes Oath Six Days in Advance | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-gamble-in-greece.html | A Gamble in Greece | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/toledo-seizes-city-strikers.html | Toledo Seizes City Strikers | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/machintosh-martin.html | Machintosh Martin | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/california-birth-rate-lags.html | California Birth Rate Lags | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spain-still-hopes-for-market-link-doubts-commission-report-means.html | SPAIN STILL HOPES FOR MARKET LINK; Doubts Commission Report Means Indefinite Delay | True | By Tad Szulc Special To The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/harry-golden-critically-ill.html | Harry Golden Critically Ill | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/uspakistani-grain-pact-set.html | U.S-Pakistani Grain Pact Set | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/1000-college-recruits-at-airlines-job-fair.html | 1,000 College Recruits At Airline's Job Fair | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/solomon-s-scharfer.html | SOLOMON S. SCHARFER | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/court-extends-rule-on-bugging-allows-evidence-in-a-crime-uncovered.html | COURT EXTENDS RULE ON BUGGING; Allows Evidence in a Crime Uncovered in Investigation Court Allows Bugging Evidence Uncovered During Investigation | True | By F. David Anderson | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/calls-to-europe-will-be-cheaper-att-applies-for-cuts-on.html | CALLS TO EUROPE WILL BE CHEAPER; A.T.&T. Applies for Cuts on Station-to-Station Basis Sees 25-37% Saving | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/oil-import-quota-trimmed-for-1967.html | OIL IMPORT QUOTA TRIMMED FOR 1967 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/news-of-realty-building-started-resnick-erects-commercial-structure.html | NEWS OF REALTY: BUILDING STARTED; Resnick Erects Commercial Structure Hudson St. | True | By Lawrence O'Kane | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hall-gaudieri.html | Hall Gaudieri | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spanish-general-dies-in-crash.html | Spanish General Dies in Crash | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dropout-honored-by-the-job-corps.html | 'DROPOUT' HONORED BY THE JOB CORPS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/agreement-reached-in-plumbers-strike-plumbing-accord-may-end-strike.html | Agreement Reached In Plumbers' Strike; PLUMBING ACCORD MAY END STRIKE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/jews-role-tied-to-us-culture-immigrants-and-the-old-testament.html | JEWS ROLE TIED TO U.S. CULTURE; Immigrants and the Old Testament Called Keys | True | By M.s. Handler | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/acquisition-is-dropped.html | Acquisition Is Dropped | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/nancy-hunter-wed-to-hugh-t-kemper.html | Nancy Hunter Wed To Hugh T. Kemper | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/wirtz-questions-credibility-of-press.html | Wirtz Questions 'Credibility' of Press | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sales-discount-dropped.html | Sales Discount Dropped | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/bangkok-cabinet-approves-a-joint-thaius-airline.html | Bangkok Cabinet Approves A Joint Thai-U.S. Airline | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/holmberg-gains-at-new-orleans-tennis-champion-at-sugar-bowl-routs.html | HOLMBERG GAINS AT NEW ORLEANS; Tennis Champion at Sugar Bowl Routs Jackson | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sale-of-shipping-line-backed.html | Sale of Shipping Line Backed | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-defends-ads-on-savings-bonds-treasury-sees-no-reason-to-change.html | U.S. DEFENDS ADS ON SAVINGS BONDS; Treasury Sees 'No Reason' to Change Their Wording | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-gives-57-approval-to-visit-north-vietnam.html | U.S. Gives 57 Approval To Visit North Vietnam | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/how-to-be-happy-at-90.html | How to Be Happy at 90 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/pamela-sullivan-bride-of-dl-banker-st-vincent-ferrers-scene-of.html | Pamela Sullivan Bride of D.L. Banker; St. Vincent Ferrer's Scene of Wedding 8 Attend Her | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/lambe-wins-title-in-post-wrestling.html | LAMBE WINS TITLE IN POST WRESTLING | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/greyhound-pact-averts-a-strike-a-walkout-was-threatened-for-just.html | GREYHOUND PACT AVERTS A STRIKE; A Walkout Was Threatened for Just After Midnight | True | Special to The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/virginia-crushes-columbia-11288-lion-quintet-yields-its-highest.html | VIRGINIA CRUSHES COLUMBIA, 112-88; Lion Quintet Yields Its Highest Point Total | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mothers-takehome-pay.html | Mother's Take-Home Pay | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/austin-nichols-raises-dividend-says-suitors-bid-made-errors.html | Austin Nichols Raises Dividend, Says Suitor's Bid Made Errors | True | By Robert A. Wright | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/prices-dip-sharply-in-active-trading-on-american-list.html | Prices Dip Sharply In Active Trading On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/emphysema-classes-give-aid-to-patients.html | EMPHYSEMA CLASSES GIVE AID TO PATIENTS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/campus-leaders-meet-to-organize-strike-for-peace.html | Campus Leaders Meet to Organize Strike for Peace | True | Special to The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/howard-nudd-84-education-critic-head-of-watchdog-agency-for-20.html | HOWARD NUDD, 84, EDUCATION CRITIC; Head of Watchdog Agency for 20 Years Is Dead | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/advertising-airlines-line-up-on-first-tee.html | Advertising Airlines Line Up on First Tee | True | By Philip H. Dougherty | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/wiebke-lueths-nuptials.html | Wiebke Lueth's Nuptials | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/lalor-hones-skating-edge-at-buffalo.html | Lalor Hones Skating Edge at Buffalo | True | By Lloyd E. Milligan Special to The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/in-the-nation-ill-see-you-tomorrow.html | In The Nation: 'I'll See You Tomorrow' | True | By Tom Wicker | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dump-truck-load-kills-four.html | Dump Truck Load Kills Four | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/text-of-the-announcement-by-red-china.html | Text of the Announcement by Red China | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/picker-will-leave-ua-for-translux.html | PICKER WILL LEAVE U.A. FOR TRANS-LUX | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mortgage-debt-lags-behind-65-rise-of-27billion-falls-short-of-pace.html | MORTGAGE DEBT LAGS BEHIND '65; Rise of $2.7-Billion Falls Short of Pace of the 3d Period a Year Earlier SAVINGS GROUPS ARE HIT Commercial Banks Show a Slowdown, Reflecting the Tight-Money Impact MORTGAGE DEBT LAGS BEHIND '65 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mrs-kennedy-wins-for-5th-year-title-of-most-admired.html | Mrs. Kennedy Wins For 5th Year Title Of 'Most Admired' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mrs-jack-s-schneir.html | MRS. JACK S. SCHNEIR | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/five-feared-killed-in-lake-placid-fire.html | FIVE FEARED KILLED IN LAKE PLACID FIRE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mrs-kennedy-irked.html | Mrs. Kennedy 'Irked' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-soccer-league-given-pro-sanction.html | NEW SOCCER LEAGUE GIVEN PRO SANCTION | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/she-started-a-year-ago-with-bikinis.html | She Started a Year Ago With Bikinis | True | By Enid Nemy | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/gifts-to-neediest-aid-the-elderly-donors-hope-to-alleviate-the.html | GIFTS TO NEEDIEST AID THE ELDERLY; Donors Hope to Alleviate the Loneliness and Worries of the Afflicted Aged $9,087 RECEIVED IN DAY $5,000 Given Anonymously to Catholic Charities Here Noble Fund Sends $1,000 GIFTS TO NEEDIEST AID THE ELDERLY | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/defense-sky-mirror-study-assailed.html | Defense Sky Mirror Study Assailed | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/observer-another-year-another-moment-of-truth.html | Observer: Another Year, Another Moment of Truth | True | By Russell Baker | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/net-profit-gains-for-two-airlines-pan-am-and-northwest-cite-advance.html | NET PROFIT GAINS FOR TWO AIRLINES; Pan Am and Northwest Cite Advance Eastern Lags NET PROFIT GAINS FOR TWO AIRLINES | True | By Clare M. Reckert | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mrs-maxwell-teicher.html | MRS. MAXWELL TEICHER | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/rodney-d-chipp-56-is-dead-electrical-engineer-in-jersey.html | Rodney D. Chipp, 56, Is Dead; Electrical Engineer in Jersey | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-superdragon-dredge-going-to-french-guiana.html | A 'Super-Dragon' Dredge Going to French Guiana | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/exgov-henry-schricker-dead-only-indianan-to-serve-2-terms.html | Ex-Gov. Henry Schricker Dead; Only Indianan to Serve 2 Terms | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/uprising-by-troops-put-down-in-sudan.html | UPRISING BY TROOPS PUT DOWN IN SUDAN | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/morgan-stanley-elects.html | Morgan Stanley Elects | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/bbcs-alice-found-boring-by-children.html | B.B.C.'S 'ALICE' FOUND 'BORING' BY CHILDREN | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-listing-of-new-books-general.html | A Listing of New Books; General | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/iraq-oil-output-to-drop.html | Iraq Oil Output to Drop | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/red-china-tests-5th-atom-device-its-3d-this-year-peking-calls-blast.html | RED CHINA TESTS 5TH ATOM DEVICE, ITS 3D THIS YEAR; Peking Calls Blast Success and a Blow to Policies of Both the U.S. and Soviet HAILS VICTORY AS MAO'S U.S. Experts Find Evidence in Explosion of New Step Toward Hydrogen Bomb RED CHINA TESTS 5TH ATOM DEVICE | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/fulbright-plans-hearings.html | Fulbright Plans Hearings | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ski-boom-hits-long-island-suffolk-county-has-4-snow-areas-with-more.html | Ski Boom Hits Long Island; Suffolk County Has 4 Snow Areas, With More on the Way | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/arrest-made-in-farm-strike.html | Arrest Made in Farm Strike | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/paper-concern-elects-mathis-as-a-director.html | Paper Concern Elects Mathis as a Director | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/saigons-attacking-force-in-delta-is-put-at-6000-forces-in-delta.html | Saigon's Attacking Force In Delta Is Put at 6,000; FORCES IN DELTA PLACED AT 6,000 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/james-a-daly.html | JAMES A. DALY | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tobacco-company-bidding-for-yardley-tobacco-concern-bids-for.html | Tobacco Company Bidding for Yardley; TOBACCO CONCERN BIDS FOR YARDLEY | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/johnson-press-secretary-to-undergo-spinal-surgery.html | Johnson Press Secretary To Undergo Spinal Surgery | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/autumns-here-posts-closing.html | 'Autumn's Here' Posts Closing | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/stamford-editor-weds-mrs-carol-rosenthal.html | Stamford Editor Weds Mrs. Carol Rosenthal | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/chess-title-play-in-the-final-round.html | CHESS TITLE PLAY IN THE FINAL ROUND | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/former-monsignor-marries-divorcee.html | Former Monsignor Marries Divorcee | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sheen-to-star-in-play-by-grass.html | Sheen to Star in Play by Grass | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/father-defends-captain.html | Father Defends Captain | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/bridge-european-stars-are-aided-by-international-experience.html | Bridge; European Stars Are Aided By International Experience | True | By Alan Truscott | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/heacox-ending-state-career.html | Heacox Ending State Career | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-steel-raises-prices-of-stainless-by-3-per-cent.html | U.S. Steel Raises Prices Of Stainless by 3 Per Cent | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/critic-of-hospitals.html | Critic of Hospitals | True | Seymour R. Thaler | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-praises-mexico.html | U.S. Praises Mexico | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/easing-the-money-squeeze.html | Easing the Money Squeeze | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/stolle-victor-in-5th-cup-match-is-expected-to-join-pro-ranks.html | Stolle, Victor in 5th Cup Match, Is Expected to Join Pro Ranks | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/3-companies-select-chairmen.html | 3 Companies Select Chairmen | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/fire-kills-family-of-six.html | Fire Kills Family of Six | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/rangers-will-face-wings-here-tonight.html | RANGERS WILL FACE WINGS HERE TONIGHT | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/produce-market.html | Produce Market | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/personal-finance-working-wife-finds-that-her-pay-doesnt-double-the.html | Personal Finance; Working Wife Finds That Her Pay Doesn't Double the Family's Income WIFE WHO WORKS: DOES IT ADD UP? | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/packers-working-indoors-and-out-lombardi-drills-team-for-nfl-title.html | PACKERS WORKING INDOORS AND OUT; Lombardi Drills Team for N.F.L. Title Game Sunday | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/itll-happen-again.html | 'It'll Happen Again' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sports-of-the-times-weather-or-not.html | Sports of The Times; Weather or Not | True | By Arthur Daley | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/gis-in-korea-beat-back-assault-on-their-outpost.html | G.I.'s in Korea Beat Back Assault on Their Outpost | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/argentina-reaches-oil-drilling-pact.html | ARGENTINA REACHES OIL DRILLING PACT | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hal-holbrook-weds-actress.html | Hal Holbrook Weds Actress | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/farmers-back-new-plan-to-spur-sales-of-cotton.html | Farmers Back New Plan To Spur Sales of Cotton | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/negotiations-still-fruitless-in-saigons-dock-strike.html | Negotiations Still Fruitless in Saigon's Dock Strike | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sister-attendant-for-miss-fincke-at-her-marriage-bennington-senior.html | Sister Attendant For Miss Fincke At Her Marriage; Bennington Senior and John Sears, Harvard Alumnus, Are Wed Special to The New York Times | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ship-insurance-company-promotes-three-officials.html | Ship Insurance Company Promotes Three Officials | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/planes-reported-hit-in-laos.html | Planes Reported Hit in Laos | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/indian-head-sets-earnings-record-sales-also-show-advance-for-latest.html | INDIAN HEAD SETS EARNINGS RECORD; Sales Also Show Advance for Latest Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/arkle-finished-for-season.html | Arkle Finished for Season | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/northern-chile-hit-by-a-severe-quake-port-smashed-3-die.html | Northern Chile Hit By a Severe Quake; Port Smashed, 3 Die | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/us-scores-houston-on-school-systems.html | U.S. SCORES HOUSTON ON SCHOOL SYSTEMS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/salomon-hirschman.html | Salomon Hirschman | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/no-evidence-of-big-sum.html | No Evidence of Big Sum | True | By Robert E. Tomasson | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dr-f-f-thompson-jr.html | DR. F. F. THOMPSON JR. | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-halfmillion-trees.html | A Half-Million Trees | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/recent-issues.html | Recent Issues | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/two-maine-papers-to-merge.html | Two Maine Papers to Merge | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/michigan-triumphs-13-to-3-over-new-brunswick-sextet.html | Michigan Triumphs, 13 to 3, Over New Brunswick Sextet | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/building-department-inspector-arrested-on-extortion-charge.html | Building Department Inspector Arrested on Extortion Charge | True | By John P. Callahan | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tugs-engineers-report-sick-here-erie-calls-it-a-tactic-in-dispute-a.html | TUGS ENGINEERS REPORT SICK HERE; Erie Calls It a Tactic in Dispute, and Sues Union | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/76ers-rally-to-top-celtics-by-113108-crowd-record-set.html | 76ers Rally to Top Celtics by 113-108; Crowd Record Set | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-western-quartet-plays-local-debut.html | A WESTERN QUARTET PLAYS LOCAL DEBUT | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mrs-seavey-battelle.html | MRS. SEAVEY BATTELLE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/market-falters-after-rally-bid-stocks-shift-in-the-morning-and.html | MARKET FALTERS AFTER RALLY BID; Stocks Shift in the Morning and Close in Slide Dow Off 3.62 Points VOLUME AT 7.16 MILLION Declines Outpace Gains as End-of-Year Tax Selling Continues as Factor MARKET FALTERS AFTER RALLY BID | True | By John J. Abele | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/city-mailing-out-income-tax-forms-to-3-million-here-commuters-must.html | CITY MAILING OUT INCOME TAX FORMS TO 3 MILLION HERE; Commuters Must Get Their Papers From Banks or Rail and Bus Stations PAYMENT DUE APRIL 17 Date Set to Conform With U.S. and State Deadlines Booklet Gives Details City Begins Mailing Resident Income Tax Forms | True | By Robert Alden | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/portugals-budget-gives-25-increase-to-defense.html | Portugal's Budget Gives 25% Increase to Defense | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/series-of-accidents-spurs-call-for-improved-mexican-airports.html | Series of Accidents Spurs Call For Improved Mexican Airports | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/morris-m-loinger.html | MORRIS M. LOINGER | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/defense-sites-in-north-hit.html | Defense Sites in North Hit | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/copter-hunting-lost-plane-saves-a-marooned-family.html | Copter Hunting Lost Plane Saves a Marooned Family | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/donors-to-the-neediest-cases.html | Donors to The Neediest Cases | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/wood-field-and-stream-mexican-boat-rides-food-make-up-for-dearth-of.html | Wood, Field and Stream; Mexican Boat Rides, Food Make Up for Dearth of Fishing and Shooting | True | By Frank M. Blunkisla del Fronton Is Off the East Coast of Mexico (ISLAND OF THE CLIFF), 30 Miles South of Tampico, 175 Miles From Mexico City and 275 Miles From Brownsville, Tex. You Can Get There By Land, Sea Or Air. | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tufts-school-gets-500000-for-international-studies.html | Tufts School Gets $500,000 For International Studies | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/steel-men-warn-of-import-flow-martin-and-patton-foresee-a-rise-in.html | STEEL MEN WARN OF IMPORT FLOW; Martin and Patton Foresee a Rise in Competition STEEL MEN WARN OF IMPORT FLOW | True | By Robert Walker | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/burlington-fills-post.html | Burlington Fills Post | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/vietcong-accused-by-saigon-on-truce.html | VIETCONG ACCUSED BY SAIGON ON TRUCE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/wilson-co-plans-a-rise-in-dividend.html | WILSON & CO. PLANS A RISE IN DIVIDEND | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-new-years-eve-buffet-caviar-to-mints.html | A New Year's Eve Buffet Caviar to Mints | True | By Craig Claiborne | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/city-hopes-to-halt-closing-of-st-francis-by-leasing-it-city-hopes.html | City Hopes to Halt Closing Of St. Francis by Leasing It; City Hopes to Keep St. Francis Open by Leasing the Hospital | True | By Thomas A. Johnson | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/chinese-expel-soviet-ship.html | Chinese Expel Soviet Ship | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/terrell-and-alcorn-gain-final-in-squash-racquets.html | Terrell and Alcorn Gain Final in Squash Racquets | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/copter-installs-machine-through-factory-roof.html | Copter Installs Machine Through Factory Roof | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/stomping-is-back-at-bandung-savoy.html | Stomping Is Back at Bandung Savoy | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/further-study-foreseen.html | Further Study Foreseen | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mrs-liu-confession-reported.html | Mrs. Liu Confession Reported | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/j-c-penney-co.html | J. C. Penney Co. | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/curbs-on-aides-set-by-mackell-new-prosecutor-bars-law-practice-by.html | CURBS ON AIDES SET BY MACKELL; New Prosecutor Bars Law Practice by Assistants | True | By Peter Kihss | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/grand-jury-scores-clergy-for-helping-ohio-rioters.html | Grand Jury Scores Clergy For 'Helping' Ohio Rioters | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/phelps-ski-victor-in-downhill-race.html | PHELPS SKI VICTOR IN DOWNHILL RACE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/se-habla-espanol-at-police-stations.html | Se Habla Espanol at Police Stations | True | By Jacques Nevard | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/architectural-firm-adds-partners.html | Architectural Firm Adds Partners | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/screen-a-hit-for-curtisneighborhoods-present-arrivederci-baby.html | Screen: A Hit for Curtis;Neighborhoods Present 'Arrivederci, Baby!' | True | By Howard Thompson | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/time-and-newsweek-fill-positions.html | Time and Newsweek Fill Positions | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/gulf-secondary-issue-set.html | Gulf Secondary Issue Set | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/3-freight-units-to-spend-20million-on-vehicles-in-67.html | 3 Freight Units to Spend $20-Million on Vehicles in '67 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/computers-find-weather-unpredictable-beyond-two-weeks.html | Computers Find Weather Unpredictable Beyond Two Weeks | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ellen-harding-bride-of-peter-e-gordon.html | Ellen Harding Bride Of Peter E. Gordon | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/percy-aide-is-nominated-to-run-for-chicago-mayor.html | Percy Aide Is Nominated To Run for Chicago Mayor | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hanoi-dispatches-hailed-at-vatican-losservatore-terms-them-a.html | HANOI DISPATCHES HAILED AT VATICAN; L'Osservatore Terms Them'a Service to 'Truth' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/stocks-are-firm-on-london-board-gains-made-by-government-bonds-oil.html | STOCKS ARE FIRM ON LONDON BOARD; Gains Made by Government Bonds Oil Shares Drop | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/study-in-congress-scores-us-banks-on-stock-control-us-banks-scored.html | Study in Congress Scores U.S. Banks On Stock Control; U.S. BANKS SCORED ON STOCK CONTROL | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/commodities-profit-taking-apparent-in-active-trading-on-futures.html | Commodities: Profit Taking Apparent in Active Trading on Futures Exchanges; COPPER DECLINES IN ALL CONTRACTS March Hit the Hardest Selling Weakens Potatoes Sugar Mostly Lower | True | By James J. Nagle | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/catie-bell-equals-world-swim-mark-her-1157-ties-record-in.html | CATIE BELL EQUALS WORLD SWIM MARK; Her 1:15.7 Ties Record in Breast-Stroke Event | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/berryman-named-for-poetry-prize-academy-of-american-poets.html | BERRYMAN NAMED FOR POETRY PRIZE; Academy of American Poets' Fellowship Means $5,000 | | By Richard F. Shepard | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/2-firemen-old-buddies-team-up-to-save-family.html | 2 Firemen, Old Buddies, Team Up to Save Family | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/train-kills-girl-and-nephew-out-sleighriding-in-queens.html | Train Kills Girl and Nephew Out Sleigh-Riding in Queens | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/reserves-action-pushes-bonds-up-treasury-issues-spurt-on-green.html | RESERVE'S ACTION PUSHES BONDS UP; Treasury Issues Spurt on Green Light to Expand Loans to Business RESERVE'S ACTION PUSHES BONDS UP | | By John H. Allan | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/providence-and-st-josephs-reach-final-in-gardens-basketball.html | Providence and St. Joseph's Reach Final in Garden's Basketball Festival; WALKER, WITH 38, IS HIGH FOR FRIARS Providence Ace Sinks Many Difficult Shots Anderson Scores 39 for Hawks | | By Leonard Koppett | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/theater-night-of-the-dunce-opens-at-cherry-lane-frank-gagliano.html | Theater: 'Night of the Dunce' Opens at Cherry Lane; Frank Gagliano Essays Psychological Play Anne Revere and Terry Kiser in the Cast | True | By Walter Kerr | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-billion-sought-by-school-board-budget-approval-follows-a-protest.html | A BILLION SOUGHT BY SCHOOL BOARD; Budget Approval Follows a Protest by 'People's' Unit | True | By M.a. Farber | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/gold-bays-stolen-from-plane.html | Gold Bays Stolen From Plane | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/parents-give-party-for-brooke-newell.html | Parents Give Party For Brooke Newell | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/leaders-of-ap-union-ask-authorization-for-a-strike.html | Leaders of A.P. Union Ask Authorization for a Strike | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/vivianne-ponte-is-wed-to-michael-leonard.html | Vivianne Ponte Is Wed To Michael Leonard | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/nancy-champe-smith-alumna-becomes-bride-57-debutante-married-to.html | Nancy Champe, Smith Alumna, Becomes Bride; '57 Debutante Married to Merz Peters, Yale Honors Graduate | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ncr-sales-rise-to-record.html | N.C.R. Sales Rise to Record | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/papandreou-gives-a-warning-to-son-greek-leader-threatens-to-oust.html | PAPANDREOU GIVES A WARNING TO SON; Greek Leader Threatens to Oust Him From Party Special to The New York Times | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-flier-disputes-report-on-raids-navy-man-calls-dispatch-on-namdinh.html | A FLIER DISPUTES REPORT ON RAIDS; Navy Man Calls Dispatch on Namdinh Unbelievable | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/index-of-commodity-prices-shows-rise-of-01-to-1029.html | Index of Commodity Prices Shows Rise of 0.1, to 102.9 | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/denies-war-is-factor.html | Denies War Is Factor | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/14-are-introduced-at-regina-cotillion.html | 14 Are Introduced At Regina Cotillion | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spot-rate-for-pound-advances-canadian-dollar-drops-sharply.html | Spot Rate for Pound Advances; Canadian Dollar Drops Sharply | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tuesdays-late-results.html | Tuesday's Late Results | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hostility-by-mrs-kennedy-is-denied.html | Hostility by Mrs. Kennedy Is Denied | True | By Douglas Robinson | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ucla-crushes-badgers-10056-alcindor-gets-24-points-georgia-tech.html | U.C.L.A. CRUSHES BADGERS, 100-56; Alcindor Gets 24 Points Georgia Tech Triumphs | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/truckers-autopsy-finds-he-was-shot.html | TRUCKER'S AUTOPSY FINDS HE WAS SHOT | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/borzois-in-us-stage-comeback-registrations-triple-in-six-years.html | Borzois in U.S. Stage Comeback; Registrations Triple in Six Years | True | By Walter R. Fletcher | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/coins-of-350-bc-found-in-sicily-archeologists-told-hoard-looked.html | COINS OF 350 B.C. FOUND IN SICILY; Archeologists Told Hoard Looked Freshly Minted | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/unstable-gains-seen-for-prices-unstable-gains-seen-for-prices.html | Unstable Gains Seen for Prices; UNSTABLE GAINS SEEN FOR PRICES | True | By Robert E. Bedingfield Special To The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/st-francis-pa-triumphs.html | St. Francis, Pa., Triumphs | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/commercial-paper-volume-rose-to-record-in-november.html | Commercial Paper Volume Rose to Record In November | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/nkrumah-losing-favor-is-restricted-in-guinea-ghanas-deposed-chief.html | Nkrumah, Losing Favor, Is Restricted in Guinea; Ghana's Deposed Chief Now a Liability for Toure Seldom Ventures From His Heavily Guarded Villa | True | By Lloyd Garrison Special To The New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/gardner-rea-72-cartoonist-dies-his-sharpedged-drawings-appeared-in.html | GARDNER REA, 72, CARTOONIST, DIES; His Sharp-Edged Drawings Appeared in New Yorker | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/americans-on-way-home-from-cuba.html | Americans on Way Home From Cuba | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/murphy-leads-lassiter-in-title-pocket-billiards.html | Murphy Leads Lassiter In Title Pocket Billiards | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/fatal-crash-sifted-in-massachusetts.html | FATAL CRASH SIFTED IN MASSACHUSETTS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/illness-forces-rod-steigar-to-leave-cast-of-galileo.html | Illness Forces Rod Steigar To Leave Cast of 'Galileo' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/pepsicola-appoints.html | Pepsi-Cola Appoints | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hughes-makes-plea-to-labor-in-jersey.html | HUGHES MAKES PLEA TO LABOR IN JERSEY | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/slushbound-city-to-remain-soggy-rain-to-dampen-sleet-and-snow-today.html | SLUSHBOUND CITY TO REMAIN SOGGY; Rain to Dampen Sleet and Snow Today Colder Air Predicted to Follow INTERSECTIONS FLOODED Ice Clogging Catch Basins Municipal Strike Hits Toledo in Snowstorm SLUSHBOUND CITY TO GET SOME MORE | True | By John Sibley | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/israelis-uncover-a-mine-along-the-syrian-border.html | Israelis Uncover a Mine Along the Syrian Border | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/claims-by-peking-on-crop-doubted-observers-skeptical-that-grain.html | CLAIMS BY PEKING ON CROP DOUBTED; Observers Skeptical That Grain Yield Was Record | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/to-the-rescue-of-kittens-who-lose-their-mittens.html | To the Rescue of Kittens Who Lose Their Mittens | True | By Joan Cook | 1994-10-07 | RE0000675751 | B00000315775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/high-marks-upset-metal-union-test-state-rights-panel-sues-to.html | HIGH MARKS UPSET METAL UNION TEST; State Rights Panel Sues to Protect Negro Applicants By PETER MILLONES | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/13-youths-visit-johnsons-ranch-president-and-wife-salute-young.html | 13 YOUTHS VISIT JOHNSON'S RANCH; President and Wife Salute Young Conservationists | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/bernhardt-vanderbilt-aide.html | Bernhardt Vanderbilt Aide | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ad-for-bundeswenr-stirs-storm-in-bonn.html | AD FOR BUNDESWENR STIRS STORM IN BONN | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/2d-look-at-study-on-jetport-urged-frelinghuysen-due-to-meet-faa-on.html | 2D LOOK AT STUDY ON JETPORT URGED; Frelinghuysen Due to Meet F.A.A. on South Jersey | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/court-clears-state-regents-on-one-man-one-vote-rule.html | Court Clears State Regents On One Man, One Vote Rule | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/wildcat-strike-in-ohio.html | Wildcat Strike in Ohio | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/robert-kennedy-staff-gets-gold-loyalty-pills.html | Robert Kennedy Staff Gets Gold Loyalty Pills | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mystery-illness-studied.html | Mystery Illness Studied | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/georgia-smu-work-out-in-cold-dallas-weather-also-windy-for-cotton.html | GEORGIA, S.M.U. WORK OUT IN COLD; Dallas Weather Also Windy for Cotton Bowl Elevens | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/executive-changes-announced-by-banks.html | EXECUTIVE CHANGES ANNOUNCED BY BANKS | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/post-office-retains-its-christmas-help-in-junk-mail-rush.html | Post Office Retains Its Christmas Help In 'Junk Mail Rush' | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/market-place-levin-holdings-star-at-mgm.html | Market Place; Levin Holdings Star at M-G-M | True | By Leonard Sloane | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/chicago-judge-to-conduct-trial-of-speck-in-peoria.html | Chicago Judge to Conduct Trial of Speck in Peoria | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/william-t-dunn-73-exinsurance-man.html | WILLIAM T. DUNN, 73, EX-INSURANCE MAN | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-president-named-by-m-j-fassler-co.html | New President Named By M. J. Fassler & Co. | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-29 | 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-snowclad-field-is-a-canvas-for-grazing-horses.html | A Snow-Clad Field Is a Canvas for Grazing Horses | True | | 1994-10-07 | RE0000675751 | B00000315775 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/lawyer-disbarred-in-bribery-case.html | LAWYER DISBARRED IN BRIBERY CASE | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/peoples-school-board-warned-by-justice-on-rabblerousing.html | 'People's School Board' Warned By Justice on 'Rabble-Rousing' | True | By M.a. Farber | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/hospitals-rates-to-go-up-sunday-voluntary-institutions-cite-labor.html | HOSPITALS' RATES TO GO UP SUNDAY; Voluntary Institutions Cite Labor Costs-- Increases Range From 10 to 22% | True | By Martin Tolchin | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bond-prices-show-a-mixed-pattern-longer-us-maturities-and.html | BOND PRICES SHOW A MIXED PATTERN; Longer U.S. Maturities and Corporates Rise Sharply --Treasury Bills Drop | True | By John H. Allan | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/student-leaders-warn-president-of-doubts-on-war-100-at-100-schools.html | STUDENT LEADERS WARN PRESIDENT OF DOUBTS ON WAR; 100, at 100 Schools, Assert Some Loyal Youths May Prefer Jail to Fighting U.S. GOALS QUESTIONED Collegians Write of Seeming 'Contradictions' Between Statements and Actions | True | By Terence Smith | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/david-poor-to-marry-nancy-carolyn-frazee.html | David Poor to Marry Nancy Carolyn Frazee | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/celtics-beat-hawks-as-havlicek-stars.html | CELTICS BEAT HAWKS AS HAVLICEK STARS | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jordan-calls-for-arab-parley.html | Jordan Calls for Arab Parley | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/oppositionists-freed-in-guyana.html | Oppositionists Freed in Guyana | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/louis-h-birnbaum-51-of-commerce-department.html | Louis H. Birnbaum, 51, Of Commerce Department | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-calls-bonanno-haitts-casino-chief.html | U.S. CALLS BONANNO HAITTS CASINO CHIEF | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fcc-backs-sale-of-movie-stock-banque-de-paris-to-increase-stake-in.html | F.C.C. BACKS SALE OF MOVIE STOCK; Banque de Paris to Increase Stake in Columbia Pictures | True | By Clare M. Reckert | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/solomon-c-fishman-aided-handicapped.html | SOLOMON C. FISHMAN, AIDED HANDICAPPED | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/warren-expects-a-syracuse-rush-but-tennessee-star-says-he-will-keep.html | WARREN EXPECTS A SYRACUSE RUSH; But Tennessee Star Says He Will Keep Passing | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/seagren-breaks-polevault-mark-clears-17-feet-1-inch-indoors-in.html | SEAGREN BREAKS POLE-VAULT MARK; Clears 17 Feet 1 Inch Indoors in Saskatoon Meet | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/foreign-minister-denounced.html | Foreign Minister Denounced | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/elizabeth-b-buxton-is-married-at-yale.html | Elizabeth B. Buxton Is Married at Yale | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/robert-miller-68-a-surgeon-is-dead.html | ROBERT MILLER, 68, A SURGEON, IS DEAD | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sloan-fund-aids-science-teaching-75million-grant-will-be-divided.html | SLOAN FUND AIDS SCIENCE TEACHING; $7.5-Million Grant Will Be Divided Among 20 Small Liberal Arts Colleges | True | By Fred M. Hechinger | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/civil-liberties-union-backs-antiwar-protest-at-church.html | Civil Liberties Union Backs Antiwar Protest at Church | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mrs-robert-kennedy-is-facing-trial-for-failure-to-return-horse-she.html | Mrs. Robert Kennedy Is Facing Trial for Failure to Return Horse; She Insists, in Civil Suit, That She Attempted to Rescue Poorly Treated Animal | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/confidence-found-in-dallas-attack-quarterback-aims-to-prove-coach.html | CONFIDENCE FOUND IN DALLAS ATTACK; Quarterback Aims to Prove Coach Was Right in Relying on Him | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/money-squeeze-easing-further-latest-report-of-the-federal-reserve.html | MONEY SQUEEZE EASING FURTHER; Latest Report of the Federal Reserve Data Indicates a Change in Economy BUSINESS LOANS DROP Currency Supply Advances $2.7-Billion for Week-- Time Deposits Up | True | By H. Erich Heinemann | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/historians-here-doubt-bombs-can-force-hanoi-to-negotiate.html | Historians Here Doubt Bombs Can Force Hanoi to Negotiate | True | By M.s. Handler | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/half-of-americans-are-chronically-ill.html | HALF OF AMERICANS ARE CHRONICALLY ILL | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/banks-win-case-merger-upheld-philadelphia-court-rejects-suit-by.html | BANKS WIN CASE; MERGER UPHELD; Philadelphia Court Rejects Suit by Justice Agency-- Appeal Is Expected | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/british-boxer-is-favored.html | British Boxer Is Favored | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/columbia-regains-status-in-dentistry-columbia-backed-on-dental.html | Columbia Regains Status in Dentistry; COLUMBIA BACKED ON DENTAL SCHOOL | True | By Ronald Maiorana | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/slovenians-drop-resignation.html | Slovenians Drop Resignation | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/onganias-ministers-quit-posts-liberalization-of-regime-seen.html | Ongania's Ministers Quit Posts; Liberalization of Regime Seen | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/grace-heir-sues-brother-in-court.html | GRACE HEIR SUES BROTHER IN COURT | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/iapa-protests-press-bill-sought-by-brazils-leader.html | I.A.P.A. Protests Press Bill Sought by Brazil's Leader | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ely-co-promotes-grandson-of-founder.html | Ely & Co. Promotes Grandson of Founder | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jubilant-peking-march-celebrates-new-atomic-test.html | Jubilant Peking March Celebrates New Atomic Test | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/hanoi-propaganda-stresses-tradition-war-against-odds-buildings-in.html | Hanoi Propaganda Stresses Tradition: War Against Odds; Buildings in Ruins Show Effect of War on North Vietnamese Cities | True | By Harrison E. Salisbury Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/frigate-that-nkrumah-ordered-is-launched-but-not-for-him.html | Frigate That Nkrumah Ordered Is Launched, but Not for Him | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ball-brings-650-teenagers-to-plaza-to-dance-for-charity.html | Ball Brings 650 Teen-Agers To Plaza to Dance for Charity | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-summaries.html | The Summaries | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/assumption-edges-liu-wins-worcester-tourney.html | Assumption Edges L.I.U., Wins Worcester Tourney | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/czech-on-the-uns-staff-facing-dismissal-as-spy-against-us.html | Czech on the U.N.'s Staff Facing Dismissal as Spy Against U.S. | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-house-and-adam-powell.html | The House and Adam Powell | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mental-patient-is-indicted-in-bryant-park-killing-of-2.html | Mental Patient Is Indicted In Bryant Park Killing of 2 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/iraq-averts-crisis-with-oil-royalties.html | IRAQ AVERTS CRISIS WITH OIL ROYALTIES | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/hector-hollister-washington-banker.html | HECTOR HOLLISTER, WASHINGTON BANKER | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/dutch-question-8-chinese-long-silent-in-death-case.html | Dutch Question 8 Chinese Long Silent in Death Case | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fire-sweeps-hotel-in-brooklyn-heights-brooklyn-hotel-swept-by-fire.html | Fire Sweeps Hotel In Brooklyn Heights; BROOKLYN HOTEL SWEPT BY FIRE | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/leslie-gibbs-to-become-bride-of-stephen-mackler-in-june.html | Leslie Gibbs to Become Bride Of Stephen Mackler in June | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/new-appointments-made-by-wall-street-concerns.html | New Appointments Made By Wall Street Concerns | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/raids-precision-seen-in-reports-pentagon-says-hanois-data-indicate.html | RAIDS PRECISION SEEN IN REPORTS; Pentagon Says Hanoi's Data Indicate Low Toll Rate | | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bombing-protests-increase-in-britain.html | BOMBING PROTESTS INCREASE IN BRITAIN | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/contracts-slump-for-new-housing-november-total-8-per-cent-below.html | CONTRACTS SLUMP FOR NEW HOUSING; November Total 8 Per Cent Below Level of '65 Month | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/transport-news-plane-is-opposed-profit-on-new-supersonic-transport.html | TRANSPORT NEWS: PLANE IS OPPOSED; Profit on New Supersonic Transport Is Doubted | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/percy-aide-is-opposed-to-disclosure-of-wealth.html | Percy Aide Is Opposed To Disclosure of Wealth | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/anonymous-gifts-aid-the-neediest-noteworthy-sentiments-are.html | ANONYMOUS GIFTS AID THE NEEDIEST; Noteworthy Sentiments Are Expressed by Some Who Ask Names Be Withheld 457 DONORS GIVE $22,077 Student From India Sends $10 in Gratitude--Fund Totals $668,487 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/vice-president-named-by-general-cigar-co.html | Vice President Named By General Cigar Co. | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/harvard-fives-star-hurt.html | Harvard Five's Star Hurt | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/michael-r-muccia.html | MICHAEL R. MUCCIA | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/b52s-bomb-enemy-center.html | B-52's Bomb Enemy Center | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/montreal-airport-strike-threatened-by-fuelers.html | Montreal Airport Strike Threatened by Fuelers | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/three-inmates-save-prison-aide-in-fire.html | Three Inmates Save Prison Aide in Fire | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mrs-johnson-on-best-dressed-list.html | Mrs. Johnson on Best Dressed List | True | By Bernadine Morris | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/wallacemurray-corp-names-new-president.html | Wallace-Murray Corp. Names New President | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/georgetown-wins-rochester-event-routs-dartmouth-by-10169-in-kodak.html | GEORGETOWN WINS ROCHESTER EVENT; Routs Dartmouth by 101-69 in Kodak Classic Final | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/arabian-nights-is-chosen-as-jones-beachs-67-play.html | 'Arabian Nights' Is Chosen As Jones Beach's '67 Play | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/war-held-immoral-by-philosophy-unit.html | WAR HELD IMMORAL BY PHILOSOPHY UNIT | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/booths-stormed-by-400-racegoers-thaw-makes-track-unfit-for.html | BOOTHS STORMED BY 400 RACEGOERS; Thaw Makes Track Unfit for Program--Full Refunds Made to Irate Fans | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/leo-cluessmann-a-musicians-aide-international-secretary-of-union.html | LEO CLUESSMANN, A MUSICIANS AIDE; International Secretary of Union, 1942-59, Is Dead | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-unit-attacks-northern-troops-total-of-enemy-dead-at-117-foe.html | U.S. UNIT ATTACKS NORTHERN TROOPS; Total of Enemy Dead at 117 — Foe Downs 2 Copters | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/road-deaths-in-jersey-soar.html | Road Deaths in Jersey Soar | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/money.html | Money | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/snow-high-winds-strike-new-england.html | SNOW, HIGH WINDS STRIKE NEW ENGLAND | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/farm-to-become-frost-memorial-middlebury-college-buys-poets-vermont.html | FARM TO BECOME FROST MEMORIAL; Middlebury College Buys Poet's Vermont Home | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/prices-show-drop-on-american-list-for-third-session.html | Prices Show Drop On American List For Third Session | True | By Alexander R. Hammer | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/judge-dismisses-suit-to-bar-an-nyu-library-he-says-city-had-a.html | Judge Dismisses Suit to Bar an N.Y.U. Library; He Says City Had a Right to pprove Construction on Washington Square | True | By Robert E. Tomasson | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/negro-youths-rip-down-mural-they-resented-in-st-petersburg.html | Negro Youths Rip Down Mural They Resented in St. Petersburg | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/montana-u-names-swarthout-to-replace-davidson-as-coach.html | Montana U. Names Swarthout To Replace Davidson as Coach | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/educators-to-aid-amish-court-plea-fund-drive-starts-to-take-school.html | EDUCATORS TO AID AMISH COURT PLEA; Fund Drive Starts to Take School Case to High Court | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/banks-defend-move-into-banking-stock.html | BANKS DEFEND MOVE INTO BANKING STOCK | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/capitol-cement-co-elects.html | Capitol Cement Co. Elects | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/county-welfare-chief-named.html | County Welfare Chief Named | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/pennsylvania-backs-pennsy-rail-merger.html | PENNSYLVANIA BACKS PENNSY RAIL MERGER | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/wideroter-miss-edwards-to-head-aau-gymnastics.html | Wideroter, Miss Edwards To Head A.A.U. Gymnastics | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/soviet-hockey-team-wins.html | Soviet Hockey Team Wins | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/moon-data-flood-stirs-old-debates-lunar-dust-or-lack-of-it-clouds.html | MOON DATA FLOOD STIRS OLD DEBATES; Lunar 'Dust,' or Lack of It, Clouds Experts' Parley | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/giant-bathtub-will-hold-110story-towers-process-used-to-make-site.html | Giant 'Bathtub' Will Hold 110-Story Towers; Process Used to Make Site Watertight | True | By McCandlish Phillips | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/gulf-states-land-appoints.html | Gulf States Land Appoints | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/walsh-leaves-dodger-post-to-head-soccer-league.html | Walsh Leaves Dodger Post To Head Soccer League | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jelled-jet-fuel-succeeds-in-test-faa-moves-a-step-closer-to-trial.html | JELLED JET FUEL SUCCEEDS IN TEST; F.A.A. Moves a Step Closer to Trial Run in Flight | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/importers-critical-of-steel-reports.html | IMPORTERS CRITICAL OF STEEL REPORTS | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bridge-doubling-rarely-pays-if-game-or-slam-has-been-freely-bid.html | Bridge; Doubling Rarely Pays if Game Or Slam Has Been Freely Bid | True | By Alan Truscott | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/russell-tribunal-sends-7-to-hanoi-on-inspection-trip.html | Russell 'Tribunal' Sends 7 To Hanoi on Inspection Trip | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/anaconda-co-lifts-prices-for-copper-in-brass-products-price-moves.html | Anaconda Co. Lifts Prices for Copper In Brass Products; PRICE MOVES SET ON KEY PRODUCTS | True | By Robert Walker | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/dance-whats-the-word-le-mot-juste-is-rejected-for-propriety-sake.html | Dance: What's the Word?; 'Le Mot Juste' Is Rejected for Propriety's Sake, and the Author Compromises | True | By Clive Barnes | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/state-panel-urges-curbs-on-agencies-to-reflect-will-of-people.html | State Panel Urges Curbs on Agencies to Reflect Will of People | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/advance-of-list-on-the-light-side-yardley-registers-a-strong-rise.html | ADVANCE OF LIST ON THE LIGHT SIDE; Yardley Registers a Strong Rise on Take-over Bid-- Paris Market Quiet | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/years-term-asked-for-spanish-writer.html | YEAR'S TERM ASKED FOR SPANISH WRITER | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/wisconsin-rehearing-bid-set.html | Wisconsin Rehearing Bid Set | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/blue-whale-has-fighting-chance-to-survive-scientist-hails-ban-on.html | Blue Whale Has Fighting Chance to Survive; Scientist Hails Ban on Pursuit of Last 600 of Species | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/-trade-center-escalation.html | ... Trade Center Escalation | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/life-find-held-possible.html | Life Find Held Possible | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/archeologists-told-of-picturepanel-finding-items-were-located-in-a.html | Archeologists Told of Picture-Panel Finding; Items Were Located in a Sunken Room Off Grecian Coast | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jersey-publicdefender-system-is-urged-by-a-state-commission.html | Jersey Public-Defender System Is Urged by a State Commission | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-gives-aid-for-music-school-and-housing-at-lincoln-center-grant.html | U.S. Gives Aid for Music School And Housing at Lincoln Center; Grant Totals $6.9-Million-- Middle- and Low-Income Apartments Planned | True | By Seth S. King | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/school-integration-on-us-guidelines-is-ordered-by-court.html | School Integration On U.S. Guidelines Is Ordered by Court; COURT SUPPORTS INTEGRATION CODE | True | Special to The New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/limitation-asked-on-police-powers-state-unit-seeks-to-restrict.html | LIMITATION ASKED ON POLICE POWERS; State Unit Seeks to Restrict Ability to Make Arrests | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/march-contract-drops-slightly-increased-tonnage-buoys-cocoa.html | MARCH CONTRACT DROPS SLIGHTLY; Increased Tonnage Buoys Cocoa Prices-- New Lows Touched by Sugar | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sports-of-the-times-advantages-of-proper-timing.html | Sports of The Times; Advantages of Proper Timing | True | By Arthur Daley | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/braniff-pays-pan-am.html | Braniff Pays Pan Am | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/susan-sharp-is-wed-to-george-carter-3d.html | Susan Sharp Is Wed To George Carter 3d | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fry-and-dooley-play-an-old-game-cotton-bowl-coaches-tout-each.html | FRY AND DOOLEY PLAY AN OLD GAME; Cotton Bowl Coaches Tout Each Other's Eleven | | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/new-york-telephone-elects-vice-president.html | New York Telephone Elects Vice President | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mrs-powell-faces-contempt-of-congress-charge-representatives-wife.html | Mrs. Powell Faces Contempt of Congress Charge; Representative's Wife Again Fails to Testify on Job | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/tommy-burnett-is-signed-by-jets-brother-of-bills-halfback-is-top.html | TOMMY BURNETT IS SIGNED BY JETS; Brother of Bill's Halfback Is Top Pass Receiver | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/a-lamp-radio.html | A Lamp-Radio | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/antipoverty-aide-inducted.html | Antipoverty Aide Inducted | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/toledo-dismissing-523-city-workers-for-staging-strike.html | Toledo Dismissing 523 City Workers For Staging Strike | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/lawson-to-run-in-brazil.html | Lawson to Run in Brazil | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/stocks-dip-again-amid-tax-selling-losses-outnumber-gains-by-nearly.html | STOCKS DIP AGAIN AMID TAX SELLING; Losses Outnumber Gains by Nearly 2 to 1 in Big Board's Third Weak Day in Row DOW INDEX DROPS 2.23 Turnover Grows--Caution Follows Profit Setbacks and Auto Output Cuts | | By John J. Abele | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/lippmann-will-quit-capital-to-live-here-and-in-europe.html | Lippmann Will Quit Capital To Live Here and in Europe | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/craft-union-curbs-eased-by-nlrb-craft-union-curbs-are-eased-in-4.html | Craft Union Curbs Eased by N.L.R.B.; Craft Union Curbs Are Eased In 4 Key Industries by N.L.R.B | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/senators-to-review-war-pilot-shortage.html | SENATORS TO REVIEW WAR PILOT SHORTAGE | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/barber-and-customers-shot-by-2-gunmen-in-brooklyn.html | Barber and Customers Shot By 2 Gunmen in Brooklyn | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/output-of-autos-nudges-a-record-86-million-cars-built-in-66-second.html | OUTPUT OF AUTOS NUDGES A RECORD; 8.6 Million Cars Built in '66, Second Only to '65 Total | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/holmberg-sets-back-brown-in-sugar-bowl-net-tourney.html | Holmberg Sets Back Brown In Sugar Bowl Net Tourney | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/south-africa-to-ignore-un.html | South Africa to Ignore U.N. | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/santa-gets-a-present-theft-charge-retracted.html | Santa Gets a Present: Theft Charge Retracted | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/albert-abbeys-have-son.html | Albert Abbeys Have Son | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/exgolf-duffer-wills-ashes-to-courses-dust.html | Ex-Golf Duffer Wills Ashes to Course's Dust | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/britain-warned-over-hong-kong-peking-charges-us-navy-uses-colony-as.html | BRITAIN WARNED OVER HONG KONG; Peking Charges U.S. Navy Uses Colony as a Base | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/santa-anita-unveils-bronze-bust-honoring-longden.html | Santa Anita Unveils Bronze Bust Honoring Longden | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-is-modifying-landlord-alert-phone-law-ordered-them-available.html | CITY IS MODIFYING LANDLORD 'ALERT'; Phone Law Ordered Them Available 'at All Hours' | | By Lawrence O'Kane | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/plumber-strike-is-ordered-ended-union-president-says-there-will-be.html | PLUMBER STRIKE IS ORDERED ENDED; Union President Says There Will Be No Vote on Accord | True | By Damon Stetson | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/gop-groups-libel-suits-against-detroit-news-lost.html | G.O.P. Group's Libel Suits Against Detroit News Lost | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/standard-bank-group-adds-to-diners-club-franchises.html | Standard Bank Group Adds To Diners' Club Franchises | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/london-police-order-tests-in-death-of-kordas-widow.html | London Police Order Tests In Death of Korda's Widow | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/john-w-baker-81-exhead-of-philippine-refining-corp.html | John W. Baker, 81, Ex-Head Of Philippine Refining Corp. | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/interlake-steel-elects.html | Interlake Steel Elects | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-loses-49million-of-gold-11month-drop-of-544million-us-gold.html | U.S. Loses $49-Million of Gold; 11-Month Drop of $544-Million; U.S. GOLD STOCKS FALL $49-MILLION | | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/directory-to-dining.html | Directory To Dining | | By Craig Claiborne | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/new-york-ac-matmen-win.html | New York A.C. Matmen Win | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sandra-peterson-is-bride.html | Sandra Peterson Is Bride | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/300-watch-movie-as-thief-robs-manager-of-1300.html | 300 Watch Movie as Thief Robs Manager of $1,300 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/yale-express-reports-a-profit-first-since-bankruptcy-move-profit.html | Yale Express Reports a Profit, First Since Bankruptcy Move; PROFIT REPORTED AT YALE EXPRESS | | By David Dworsky | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/roberto-arias-welcomed-in-panama-after-2-years.html | Roberto Arias Welcomed In Panama After 2 Years | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/envoys-in-guinea-suffer-together-distaste-for-life-in-conakry-is.html | ENVOYS IN GUINEA SUFFER TOGETHER; Distaste for Life in Conakry Is Widely Shared Feeling | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/rust-to-coach-no-texas-state.html | Rust to Coach No. Texas State | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ratigan-sets-back-melov-in-school-tennis-final.html | Ratigan Sets Back Melov In School Tennis Final | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/computer-charts-a-nations-fever-device-programed-to-warn-of-revolts.html | COMPUTER CHARTS A NATION'S FEVER; Device Programed to Warn of Revolts and Wars | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/golden-screw-opens-jan-25.html | 'Golden Screw' Opens Jan. 25 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/solomongoldberg.html | Solomon—Goldberg | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/booksauthors-dell-fills-two-posts.html | Books—Authors; Dell Fills Two Posts | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-reaches-pact-giving-pay-raises-to-3500-employes.html | City Reaches Pact Giving Pay Raises To 3,500 Employes | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/soviet-grain-harvest.html | Soviet Grain Harvest | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/babcock-wilcox-co-names-three-officers.html | Babcock & Wilcox Co. Names Three Officers | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/social-security-chief-robert-mayers-ball.html | Social Security Chief; Robert Mayers Ball | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/2-sisters-attend-elizabeth-moore-at-her-marriage-she-is-wed-to.html | 2 Sisters Attend Elizabeth Moore At Her Marriage; She Is Wed to Frank J. Keeler, a Graduate Student at N.Y.U. | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/news-of-realty-82million-loan-leasehold-mortgage-made-on-new-office.html | NEWS OF REALTY: $8.2-MILLION LOAN; Leasehold Mortgage Made on New Office Building | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/johnson-kindness-to-widow-is-cited-magazine-tells-of-moves-to.html | JOHNSON KINDNESS TO WIDOW IS CITED; Magazine Tells of Moves to Console Mrs. Kennedy | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/new-motorcycle-rules-effective-in-state-jan-1.html | New Motorcycle Rules Effective in State Jan. 1 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/market-place-year-of-growth-at-chain-stores.html | Market Place; Year of Growth At Chain Stores | True | By Leonard Sloane | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-albany-capers.html | 'The Albany Capers' | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/painter-at-riviera-home.html | Painter at Riviera Home | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ratelle-howell-also-get-tallies-garden-crowd-is-seventh-sellout-of.html | RATELLE, HOWELL ALSO GET TALLIES; Garden Crowd Is Seventh Sellout of Year-Blues Lift Lead to 4 Points | True | By Joe Nichols | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/spot-rate-on-pound-is-steady-canadian-dollar-off-6-points.html | Spot Rate on Pound Is Steady; Canadian Dollar Off 6 Points | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/knapp-to-go-sailing-again-sunday-exskipper-to-enter-commodores-race.html | Knapp to Go Sailing Again Sunday; Ex-Skipper to Enter Commodore's Race at Manhasset | True | By Steve Cady | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/packer-halfback-is-pronounced-fit-but-lombardi-plans-to-start-pitts.html | PACKER HALFBACK IS PRONOUNCED FIT; But Lombardi Plans to Start Pitts in N.F.L. Title Game Sunday at Dallas | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/new-york-reserve-bank-reappoints-case-as-chief.html | New York Reserve Bank Reappoints Case as Chief | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-theater-premiere-of-the-displaced-person-play-by-cecil-dawkins.html | The Theater: Premiere of 'The Displaced Person'; Play by Cecil Dawkins at American Place | True | By Walter Kerr | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/indians-on-reservation-shun-225000-tepee.html | Indians on Reservation Shun $225,000 Tepee | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/brabham-breaks-lap-mark-in-drill-at-johannesburg.html | Brabham Breaks Lap Mark in Drill At Johannesburg | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/deborah-oakes-is-wed-to-annapolis-graduate.html | Deborah Oakes Is Wed To Annapolis Graduate | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/those-glamour-stocks-sometimes-the-longterm-investor-does-better.html | Those Glamour Stocks; Sometimes the Long-Term Investor Does Better Than In-and-Out Trader | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/rodriguez-tapes-yet-to-be-heard.html | RODRIGUEZ TAPES YET TO BE HEARD | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/johnsons-press-secretary-undergoes-spinal-surgery.html | Johnson's Press Secretary Undergoes Spinal Surgery | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/tournament-basketball-results.html | Tournament Basketball Results | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/advertising-two-insurers-resist-sameness.html | Advertising Two Insurers Resist Sameness | True | By Philip H. Dougherty | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/goldberg-rebuts-criticism-of-un-defends-us-support-of-the-action.html | GOLDBERG REBUTS CRITICISM OF U.N.; Defends U.S. Support of the Action Against Rhodesia | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/blyth-co-acquires-all-stock-of-banque-mobiliere-of-france.html | Blyth & Co. Acquires All Stock Of Banque Mobiliere of France | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jordan-accuses-syria-in-killing-charges-3-soldiers-crossed-border.html | JORDAN ACCUSES SYRIA IN KILLING; Charges 3 Soldiers Crossed Border to Slay Officer | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/du-pont-awarded-68million-in-suit-68million-given-du-pont-in-court.html | Du Pont Awarded $6.8-Million in Suit; $6.8-MILLION GIVEN DU PONT IN COURT | | By Gerd Wilcke | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/beatrice-foods-raises-earnings-records-set-for-3-and-9-months-as.html | BEATRICE FOODS RAISES EARNINGS; Records Set for 3 and 9 Months as Sales Climb | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/law-student-to-wed-miss-deirdre-ryan.html | Law Student to Wed Miss Deirdre Ryan | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-investigation-deputy-returning-to-his-law-firm.html | City Investigation Deputy Returning to His Law Firm | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/herbert-de-baer.html | HERBERT DE BAER | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/young-to-direct-kornfeld-play.html | Young to Direct Kornfeld Play | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/civil-liberties-unit-backs-art-gallery.html | CIVIL LIBERTIES UNIT BACKS ART GALLERY | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/johnson-and-shriver-hint-plan-to-widen-head-start-program.html | Johnson and Shriver Hint Plan To Widen Head Start Program | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/3-new-york-area-girls-score-sweep-in-east-figure-skating.html | 3 New York Area Girls Score Sweep in East Figure Skating | True | By Lloyd E. Millegan Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/rail-act-termed-peril-to-airlines-transport-specialist-urges-repeal.html | RAIL ACT TERMED PERIL TO AIRLINES; Transport Specialist Urges Repeal of Labor Law | | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/spa-woos-skiers-with-snow-food-and-modest-rates.html | Spa Woos Skiers With Snow, Food And Modest Rates | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/standard-packaging-elects.html | Standard Packaging Elects | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/customs-expects-a-busy-holiday-8600-ship-passengers-due-on-monday-a.html | CUSTOMS EXPECTS A BUSY HOLIDAY; 8,600 Ship Passengers Due on Monday and Tuesday | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/executives-are-promoted-by-three-big-banks-here.html | Executives Are Promoted By Three Big Banks Here | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/list-of-100-letter-signers.html | List of 100 Letter Signers | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/social-security-helps-1-in-9-in-us-21billion-sent-to-22-million.html | SOCIAL SECURITY HELPS 1 IN 9 IN U.S.; $21-Billion Sent to 22 Million, Head of Agency Reports | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/tactical-maneuver-seen.html | Tactical Maneuver Seen | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/thomson-gives-up-again-on-computerpaper-plan.html | Thomson Gives Up Again On Computer-Paper Plan | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/antipoverty-plans-termed-ineffective.html | ANTIPOVERTY PLANS TERMED INEFFECTIVE | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/frank-robinsons-ring-lost-in-1964-turns-up.html | Frank Robinson's Ring, Lost in 1964, Turns Up | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/red-guards-turn-on-party-leader-tao-a-vice-premier-called-bourgois.html | RED GUARDS TURN ON PARTY LEADER; Tao, a Vice Premier, Called 'Bourgois' in Posters | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/lord-brain-dies-a-neurologist-71-noted-practitioner-writer-leader.html | LORD BRAIN DIES; A NEUROLOGIST, 71; Noted Practitioner, Writer, Leader in Medical Affairs | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/philip-morris-and-mcgrawhill-elect-new-officers.html | Philip Morris and McGraw-Hill Elect New Officers | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/text-of-students-letter-to-the-president.html | Text of Students' Letter to the President | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/electricity-output-rose-116-in-week.html | ELECTRICITY OUTPUT ROSE 11.6% IN WEEK | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sprint-in-florida-to-sturdy-gerty-valiant-bull-is-a-neck-back-at.html | SPRINT IN FLORIDA TO STURDY GERTY; Valiant Bull Is a Neck Back at Tropical Park | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/leaders-of-uaw-score-aflcio-on-complacency-letter-to-1500-locals.html | LEADERS OF U.A.W. SCORE A.F.L.-C.I.O. ON 'COMPLACENCY'; Letter to 1,500 Locals Says Federation Fails to Fulfill Aims of 1955 Merger WIDER DISCORD LIKELY Meany's Alleged One-Man Rule Is Believed a Major Target of the Action | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ray-c-schlotterer-led-druggists-unit.html | RAY C. SCHLOTTERER, LED DRUGGIST'S UNIT | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/vietnam-refugees-get-aid.html | Vietnam Refugees Get Aid | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/met-retains-buses-to-upper-east-side.html | MET RETAINS BUSES TO UPPER EAST SIDE | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/daley-will-seek-4th-4-year-term-as-chicago-mayor.html | Daley Will Seek 4th 4-Year Term As Chicago Mayor | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/chiefs-stram-gets-new-5year-pact.html | Chiefs' Stram Gets New 5-Year Pact | True | BY Frank Litsky | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/continental-promotes-aide.html | Continental Promotes Aide | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/frances-car-output-rises.html | France's Car Output Rises | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/rain-slows-ferries-delays-subways-stalls-traffic-and-beaches-a-ship.html | Rain Slows Ferries, Delays Subways, Stalls Traffic and Beaches a Ship; TANKER BEACHED BY WIND AND RAIN | True | By Bernard Weinraub | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sinclair-unit-fills-post.html | Sinclair Unit Fills Post | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/rebirth-of-nazism-doubted-by-experts.html | REBIRTH OF NAZISM DOUBTED BY EXPERTS | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/terrell-turns-back-alcorn-in-junior-squash-racquets.html | Terrell Turns Back Alcorn In Junior Squash Racquets | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/teledyne-planning-an-acquisition-step.html | TELEDYNE PLANNING AN ACQUISITION STEP | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/food-deal-called-dead.html | Food Deal Called Dead | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/american-biltrite-picks-president.html | American Biltrite Picks President | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/saigon-strike-bid-largely-ignored-general-walkout-called-to-back.html | SAIGON STRIKE BID LARGELY IGNORED; General Walkout Called to Back Doctxmen Appears to Have Little Effect | True | By Tom Buckley Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/washington-denies-charge.html | Washington Denies Charge | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/garden-lineups.html | Garden Line-Ups | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/china-predicts-rise-in-asian-revolution.html | CHINA PREDICTS RISE IN ASIAN REVOLUTION | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fidelis-leads-by-46-miles-in-sydneytohobart-sail.html | Fidelis Leads by 46 Miles In Sydney-to-Hobart Sail | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/murder-conviction-upheld.html | Murder Conviction Upheld | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/american-tobacco-co-and-james-b-beam.html | American Tobacco Co. And James B. Beam | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/connecticut-will-not-seek-to-lower-turnpike-speed.html | Connecticut Will Not Seek To Lower Turnpike Speed | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/justice-victor-l-anfiaso-dead-served-five-terms-in-congress.html | Justice Victor L. Anfiaso Dead; Served Five Terms in Congress; Agriculture Specialist From Brooklyn Was Elected in '62 to State Supreme Court | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/naacp-backed-as-court-in-detroit-kills-housing-law.html | N.A.A.C.P. Backed As Court in Detroit Kills Housing Law | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/cairo-finds-jordan-adamant.html | Cairo Finds Jordan Adamant | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/princess-ping-peang-72-excambodian-minister.html | Princess Ping Peang, 72; Ex-Cambodian Minister | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/excerpts-from-a-uaw-letter-on-union-dispute.html | Excerpts From a U.A.W. Letter on Union Dispute | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/gyrocompass-announced.html | Gyrocompass Announced | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/american-motors-lays-off-4100-workers-in-2-plants.html | American Motors Lays Off 4,100 Workers in 2 Plants | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-would-ease-warsaws-debts-offers-to-accept-zlotys-for-most-of-67.html | U.S. WOULD EASE WARSAW'S DEBTS; Offers to Accept Zlotys for Most of '67 Payments and Spend Funds in Poland | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fun-city-expected-to-earn-name-at-any-price-on-new-years-eve.html | Fun City Expected to Earn Name At Any Price on New Year's Eve | True | By Murray Schumach | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ticket-scalper-is-arrested.html | Ticket Scalper Is Arrested | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/tv-samuel-pepys-this-is-your-life-the-year-1666-passes-in-review-on.html | TV: Samuel Pepys, This Is Your Life; The Year 1666 Passes in Review on WNDT | True | By Jack Gould | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/michigan-defeats-colgate-six-9-to-1.html | MICHIGAN DEFEATS COLGATE SIX, 9 TO 1 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/patrick-sky-shows-easy-rural-charm.html | PATRICK SKY SHOWS EASY RURAL CHARM | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/theresa-monka-bride-of-daniel-p-hollman.html | Theresa Monka Bride Of Daniel P. Hollman | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/169-arrive-in-us-on-cuban-airlift-repatriates-and-relatives-in-new.html | 169 ARRIVE IN U.S. ON CUBAN AIRLIFT; Repatriates and Relatives in New Orleans Via Mexico | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/tremors-felt-in-north-chile.html | Tremors Felt in North Chile | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/examples-of-increases-in-hospitalroom-rates.html | Examples of Increases In Hospital-Room Rates | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/commodities-index-unchanged-at-1029.html | COMMODITIES INDEX UNCHANGED AT 102.9 | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/57-debutantes-of-12-nations-make-bows-1000-attend-fete-televised.html | 57 Debutantes of 12 Nations Make Bows; 1,000 Attend Fete Televised From the Waldorf | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/they-put-their-christmas-gifts-on-ice.html | They Put Their Christmas Gifts on Ice | True | By Angela Taylor | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/lakers-win-125114-baylor-west-star.html | LAKERS WIN, 125-114; BAYLOR, WEST STAR | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/discounter-to-invade-newark-2-guys-chain-gets-long-lease-on-part-of.html | Discounter to Invade Newark; 2 Guys Chain Gets Long Lease on Part of Chase Building | True | By Isadore Barmash | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sawyer-may-get-canal-zone-post.html | SAWYER MAY GET CANAL ZONE POST | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/louisville-tops-syracuse-7571-princeton-also-gains-final-in-quaker.html | LOUISVILLE TOPS SYRACUSE, 75-71; Princeton Also Gains Final in Quaker City Tourney | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bryant-of-knicks-reinjures-left-knee-out-indefinitely.html | Bryant of Knicks Re-Injures Left Knee; Out Indefinitely | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bombing-of-the-north-us-officers-assert-it-has-proved-effective.html | Bombing of the North; U.S. Officers Assert It Has Proved Effective, Restrained and Essential | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fiery-run-va-the-old-virginia-farmers-almanac.html | Fiery Run, Va.: The Old Virginia Farmer's Almanac | True | By James Reston | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/hungarians-free-us-woman-convicted-in-escape-case.html | Hungarians Free U.S. Woman Convicted in Escape Case | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-world-sends-felicidades-to-casals-on-his-90th-birthday-casals.html | The World Sends !Felicidades! To Casals on His 90th Birthday; CASALS, 90, HAILED WITH FELICIDADES | True | By Harold C. Schonberg Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/robert-gray-marries-barbara-a-brotherson.html | Robert Gray Marries Barbara A. Brotherson | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ortofbelenky.html | Ortof--Belenky | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/controversial-series-on-sex-is-postponed-by-wcbstv.html | 'Controversial' Series on Sex Is Postponed by WCBS-TV | True | By Val Adams | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-traffic-plan-hits-a-roadblock-doubts-are-raised-about.html | CITY TRAFFIC PLAN HITS A ROADBLOCK; Doubts Are Raised About Computers and Sensors | True | By Stuart H. Loory | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/moscow-mystery-over-chagall-first-hes-in-show-then-out-the.html | Moscow Mystery Over Chagall: First He's in Show, Then Out; The Long-Banned Symbolist Is Apparently Scheduled Only to Be Removed | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/kennedy-documentary-due.html | Kennedy Documentary Due | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/toll-at-24-in-mexican-crash.html | Toll at 24 in Mexican Crash | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/planning-board-asks-big-outlays-in-ghetto-areas-panel-calls-for-a.html | PLANNING BOARD ASKS BIG OUTLAYS IN GHETTO AREAS; Panel Calls for a New City Policy--Submits Capital Budget of $991-Million | True | By Charles G. Bennett | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/powell-supported-by-negro-leaders-unified-front-urged-to-halt-move.html | POWELL SUPPORTED BY NEGRO LEADERS; Unified Front Urged to Halt Move to Unseat Him | True | By David Halberstam | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/army-officers-case-accepted-by-aclu.html | ARMY OFFICER'S CASE ACCEPTED BY A.C.L.U. | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/donors-to-the-neediest-cases.html | Donors to The Neediest Cases | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/television-morning.html | Television; Morning | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/chaffee-miss-mcoy-take-vail-slaloms.html | CHAFFEE, MISS MCOY TAKE VAIL SLALOMS | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/trucking-tonnage-shows-rise-of-148.html | TRUCKING TONNAGE SHOWS RISE OF 14.8% | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/6-peddling-fine-voided-on-appeal-scorecard-seller-in-bronx-wins-in.html | $6 PEDDLING FINE VOIDED ON APPEAL; Scorecard Seller in Bronx Wins in State's Top Court | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/books-of-the-times-good-company.html | Books of The Times; Good Company | True | By Thomas Lask | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-moves-to-lease-part-of-st-francis.html | City Moves to Lease Part of St. Francis | True | By Thomas A. Johnson | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/break-in-the-siege.html | Break in the Siege | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/american-maize-elects.html | American Maize Elects | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/earl-brown-iii-resigns-post-at-amsterdam-news.html | Earl Brown, III, Resigns Post at Amsterdam News | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/6-high-greek-officers-retired.html | 6 High Greek Officers Retired | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/shoe-acquisition-planned.html | Shoe Acquisition Planned | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/lassiter-maintains-lead-over-murphy-in-billiards.html | Lassiter Maintains Lead Over Murphy in Billiards | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jetport-merrygoround.html | Jetport Merry-Go-Round ... | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/trade-bloc-seeks-to-stir-fund-flow-new-study-is-set-for-trade-group.html | Trade Bloc Seeks To Stir Fund Flow; NEW STUDY IS SET FOR TRADE GROUP | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/providence-and-st-josephs-play-in-festival-final-here-tonight.html | Providence and St. Joseph's Play In Festival Final Here Tonight | True | By Leonard Koppett | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/6-concerns-settle-a-pricefixing-suit.html | 6 CONCERNS SETTLE A PRICE-FIXING SUIT | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/cornell-boston-u-triumph.html | Cornell, Boston U. Triumph | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/retired-pitcher-gets-radiotv-job-his-new-pact-is-said-to-call-for.html | RETIRED PITCHER GETS RADIO-TV JOB; His New Pact Is Said to Call for $100,000 Annually-- He Is Given Wide Role | True | By Deane McGowen | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/pastor-found-hanged.html | Pastor Found Hanged | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/right-to-sue-state-is-denied-to-child-born-after-rape.html | Right to Sue State Is Denied to Child Born After Rape | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/a-new-dictionary-says-it-in-yiddish-2d-of-10-volumes-appears-still.html | A NEW DICTIONARY SAYS IT IN YIDDISH; 2d of 10 Volumes Appears -- Still Up to the A's | True | By Richard F. Shepard | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/atest-in-big-cave-may-hide-effects-results-of-mississippi-blast.html | A-TEST IN BIG CAVE MAY HIDE EFFECTS; Results of Mississippi Blast Seen as Threat to Treaty | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-30 | 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/crucible-to-reduce-lowprofit-items.html | CRUCIBLE TO REDUCE LOW-PROFIT ITEMS | True | | 1994-10-07 | RE0000675733 | B00000310383 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/big-game-is-urged-as-a-food-source-ecologist-says-africa-and-asia.html | BIG GAME IS URGED AS A FOOD SOURCE; Ecologist Says Africa and Asia Must Exploit It | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/kennedy-book-talks-put-off-to-tuesday.html | KENNEDY BOOK TALKS PUT OFF TO TUESDAY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lower-gas-price-is-urged-for-east-fpc-aides-ruling-needs-commission.html | LOWER GAS PRICE IS URGED FOR EAST; F.P.C. Aide's Ruling Needs Commission Approval | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/syria-issues-a-draft-law-for-nationalized-medicine.html | Syria Issues a Draft Law For Nationalized Medicine | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/brother-alphonsus.html | BROTHER ALPHONSUS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/johnson-affirms-antipoverty-aim-cites-decline-in-number-of-poor-to.html | JOHNSON AFFIRMS ANTIPOVERTY AIM; Cites Decline in Number of Poor to '32 Million Plus' | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/johnson-named-8-negroes-federal-judges-this-year.html | Johnson Named 8 Negroes Federal Judges This Year | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/erich-k-zimmermann.html | ERICH K. ZIMMERMANN | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/parley-of-students-plans-war-protest.html | PARLEY OF STUDENTS PLANS WAR PROTEST | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/congos-inspection-delays-shipping-of-zambia-copper.html | Congo's Inspection Delays Shipping of Zambia Copper | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/text-of-u-thants-new-years-message.html | Text of U Thant's New Year's Message | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/no-carolina-routs-ohio-state-10582-for-ninth-straight.html | No. Carolina Routs Ohio State, 105-82, For Ninth Straight | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/third-bid-ignored-by-powells-wife-her-failure-to-testify-may-result.html | THIRD BID IGNORED BY POWELL'S WIFE; Her Failure to Testify May Result in Loss of Salary | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/ucla-captures-west-coast-final-trounces-usc-10783-in-los-angeles.html | U.C.L.A. CAPTURES WEST COAST FINAL; Trounces U.S.C., 107-83, in Los Angeles Event | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rosenberg-to-get-state-court-post-will-succeed-silverman-as-justice.html | ROSENBERG TO GET STATE COURT POST; Will Succeed Silverman as Justice Until 1968 | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/a-convent-sister-calls-it-niagara-water-agency-men-finally-trace.html | A CONVENT SISTER CALLS IT 'NIAGARA'; Water Agency Men Finally Trace Break in Main | True | By Michael T. Kaufman | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/fighting-congressman-wayne-levere-hays.html | Fighting Congressman Wayne Levere Hays | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bridge-sinks-in-neversink.html | Bridge Sinks in Neversink | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/amex-stocks-drop-in-hectic-session-amex-list-drops-in-busy-trading.html | Amex Stocks Drop In Hectic Session; AMEX LIST DROPS IN BUSY TRADING | True | By Alexander R. Hammer | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/3-are-attendants-of-miss-marshall-at-her-marriage-wheaton-alumna.html | 3 Are Attendants Of Miss Marshall At Her Marriage; Wheaton Alumna, Bride of Timothy Buxton, Princeton '64 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/hulme-timed-at-103-mph-in-grand-prix-trial-run.html | Hulme Timed at 103 M.P.H. In Grand Prix Trial Run | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/louis-c-singer-arranger-author-of-one-meat-ball.html | Louis C. Singer, Arranger, Author of 'One Meat Ball' | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/67-coliseum-show-of-art-postponed-big-international-exhibition.html | '67 COLISEUM SHOW OF ART POSTPONED; Big International Exhibition Could Not Be Assembled | True | By Grace Glueck | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/knicks-five-to-play-royals-on-garden-court-tonight.html | Knicks Five to Play Royals On Garden Court Tonight | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/us-troop-ship-arrives.html | U.S. Troop Ship Arrives | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/its-always-the-season-for-raisins.html | It's Always the season for Raisins | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/the-buckner-ends-asian-duty.html | The Buckner Ends Asian Duty | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/density-data-in-demand.html | Density Data in Demand | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/leading-economic-consultant-quits-edie-rinfret-forms-new-concern.html | Leading Economic Consultant Quits Edie; Rinfret Forms New Concern With the Boston Company | True | By H. Erich Heinemann | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/east-german-takes-fourhill-ski-jump.html | EAST GERMAN TAKES FOUR-HILL SKI JUMP | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rightwing-group-attacks-legion-maddoxs-store-is-used-for-let.html | RIGHT-WING GROUP ATTACKS LEGION; Maddox's Store Is Used for Let Freedom Ring Calls | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/spellman-urges-prayers-for-peace.html | Spellman Urges Prayers for Peace | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/gambino-is-ordered-to-leave-country.html | GAMBINO IS ORDERED TO LEAVE COUNTRY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lindsay-appoints-judges-who-lost-macchia-shea-get-posts-4-others.html | LINDSAY APPOINTS JUDGES WHO LOST; Macchia, Shea Get Posts --4 Others Reappointed | True | By Charles G. Bennett | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/ward-to-coach-maryland-football-successor-to-saban-leaves-line-post.html | Ward to Coach Maryland Football; Successor to Saban Leaves Line Post on Army Staff | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/law-student-weds-donna-richardson.html | Law Student Weds Donna Richardson | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/mrs-m-tyson-gilpin.html | MRS. M. TYSON GILPIN | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/louisville-wins-quaker-city-title-hands-princeton-first-loss-in.html | LOUISVILLE WINS QUAKER CITY TITLE; Hands Princeton First Loss in Final Round, 72-63 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/venezuelabrazil-tie-mended.html | Venezuela-Brazil Tie Mended | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/integrate-more-church-is-urged-united-presbyterian-letter.html | INTEGRATE MORE, CHURCH IS URGED; United Presbyterian Letter Reproaches Laggards | True | By George Dugan | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/m-lowenstein-selects-executive-for-wamsutta.html | M. Lowenstein Selects Executive for Wamsutta | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/825000-settlement-voted-in-hilton-hotels-corp-suit.html | $825,000 Settlement Voted In Hilton Hotels Corp. Suit | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/levias-smu-ace-to-test-bulldogs-mustang-end-top-scorer-in.html | LEVIAS, S.M.U. ACE, TO TEST BULLDOGS; Mustang End Top Scorer in Conference--75,500 Due at Cotton Bowl | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/constance-asbury-wed.html | Constance Asbury Wed | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/duplication-on-taxes.html | Duplication on Taxes | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/books-of-the-times-on-both-sides-of-the-wall.html | Books of The Times; On Both Sides of the Wall | True | By Thomas Lask | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/company-reports.html | COMPANY REPORTS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/moon-soil-found-similar-to-earth-luna-13-studies-depth-to-12-inches.html | MOON SOIL FOUND SIMILAR TO EARTH; Luna 13 Studies Depth to 12 Inches as Mission Ends | True | By Raymond H. Anderson Special To The New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dallas-is-loose-for-title-game-cowboys-feel-no-sense-of.html | DALLAS IS LOOSE FOR TITLE GAME; Cowboys Feel No Sense of Pressure--Packers Are Favored by Touchdown | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bob-hope-on-return-home-takes-hawk-view-of-war.html | Bob Hope, on Return Home, Takes Hawk View of War | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/nc-state-hires-esposito.html | N.C. State Hires Esposito | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/ares-casualties-listed.html | Ares Casualties Listed | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/braves-whistling-dixie-as-net-profit-soars-to-991885.html | Braves Whistling Dixie as Net Profit Soars to $991,885 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/price-drop-shown-for-farm-products.html | PRICE DROP SHOWN FOR FARM PRODUCTS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dance-a-world-of-laconic-dexterity-paul-taylor-presents-a-radiant-a.html | Dance: A World of Laconic Dexterity; Paul Taylor Presents a Radiant 'Aureole' | True | By Clive Barnes | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/robertson-gives-up-senate-seat-early.html | ROBERTSON GIVES UP SENATE SEAT EARLY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/teamsters-win-union-vote-at-pan-am-under-protest.html | Teamsters Win Union Vote At Pan Am Under Protest | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/thant-asks-an-early-peace-to-aid-world-cooperation-says-in-new-year.html | Thant Asks an Early Peace To Aid World Cooperation; Says in New Year Message That War in Vietnam Bars 'Rebirth of Faith'--Finds Hope in Space-Arms Pact | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/outer-seven-end-industrial-duties-european-blocs-new-chief-presses.html | OUTER SEVEN END INDUSTRIAL DUTIES; European Bloc's New Chief Presses for Market Unity | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lawyer-friend-of-truman-dies-in-capital-suburb-fire.html | Lawyer, Friend of Truman, Dies in Capital Suburb Fire | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/brooklyn-barber-wounded-in-holdup-dies-day-later.html | Brooklyn Barber Wounded In Holdup Dies Day Later | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/antiques-british-glass-blowers-of-auld-lang-syne-18th-century.html | Antiques: British Glass Blowers of Auld Lang Syne; 18th Century Artisans Rivaled Venetians | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/chinas-nuclear-progress.html | China's Nuclear Progress | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/federal-grant-aids-troupe-in-missouri.html | FEDERAL GRANT AIDS TROUPE IN MISSOURI | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/market-place-averages-took-beating-in-66.html | Market Place;; Averages Took Beating in '66 | True | By Leonard Sloane | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/chinese-technicians-released-by-dutch.html | CHINESE TECHNICIANS RELEASED BY DUTCH | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/food-to-belgrade-suspended-by-us-surplus-transactions-halted.html | FOOD TO BELGRADE SUSPENDED BY U.S.; Surplus Transactions Halted Reluctantly, in Line With Congressional Curbs | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/evelyn-colton-laidlaw-fiancee-of-law-student.html | Evelyn Colton Laidlaw Fiancee of Law Student | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/booksauthors.html | Books--Authors | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/mark-sloman-78-cofounder-of-reporter-publications-dies.html | Mark Sloman, 78, Co-Founder Of Reporter Publications, Dies | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/phelps-dodge-elects.html | Phelps Dodge Elects | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/index-of-commodity-prices-shows-rise-of-02-to-1031.html | Index of Commodity Prices Shows Rise of 0.2, to 103.1 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/no-white-house-comment.html | No White House Comment | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/2day-ceasefire-for-the-new-year-begins-in-vietnam-minor-actions-are.html | 2-DAY CEASE-FIRE FOR THE NEW YEAR BEGINS IN VIETNAM; Minor Actions are Reported -Ky Threat Casts Doubt on Plan for Third Truce | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/francis-awalt-71-exus-aide-dead-acting-currency-controller-in-33.html | FRANCIS AWALT, 71, EX-U.S. AIDE, DEAD; Acting Currency Controller in '33 Liquidation Crisis | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/small-concerns-assets-to-be-given-to-hospital.html | Small Concern's Assets To Be Given to Hospital | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/us-gets-new-imf-drawing-raising-total-for-66-to-record.html | U.S. Gets New I.M.F. Drawing, Raising Total for '66 to Record | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/turnover-soars-early-rally-shattered-by-selling-wave-in-last-66.html | TURNOVER SOARS; Early Rally Shattered by Selling Wave in last '66 Session | True | By John J. Abele | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/arthur-hanisch-71-of-atlas-chemical.html | ARTHUR HANISCH, 71, OF ATLAS CHEMICAL | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/giorgio-tozzi-leaves-hospita.html | Giorgio Tozzi Leaves Hospita | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/aerial-battle-is-expected-in-eastwest-game-today.html | Aerial Battle Is Expected In East-West Game Today | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/peace-appeal-to-rusk-suggests-international-patrol-for-vietnam.html | Peace Appeal to Rusk Suggests, International Patrol for Vietnam | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/morocco-sentences-chiefs-of-tribal-revolt-in-1960.html | Morocco Sentences Chiefs Of Tribal Revolt in 1960 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/airlines-warned-on-route-lobbying.html | AIRLINES WARNED ON ROUTE LOBBYING | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/elizabeth-apartments-burn.html | Elizabeth Apartments Burn | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/walpurga-goller-bride-of-dr-richard-kessler.html | Walpurga Goller Bride Of Dr. Richard Kessler | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/laser-beams-peril-to-eye-stressed.html | Laser Beam's Peril to Eye Stressed | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/sukarno-is-to-give-his-account-of-role-in-abortive-red-coup.html | Sukarno Is to Give His Account Of Role in Abortive Red Coup | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/anaconda-brass-elects.html | Anaconda Brass Elects | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/wilson-to-visit-canada-in-may.html | Wilson to Visit Canada in May | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/singer-and-lutenist-evoke-yester-years.html | SINGER AND LUTENIST EVOKE YESTER YEARS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/freeing-of-djilas-expected-today-tito-due-to-grant-amnesty-to.html | FREEING OF DJILAS EXPECTED TODAY; Tito Due to Grant Amnesty to Critical Ex-Aide | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dornald-jackson-3d-marries-miss-keith.html | Dornald Jackson 3d Marries Miss Keith | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/the-summaries.html | The Summaries | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/child-to-mrs-southall.html | Child to Mrs. Southall | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/5-stay-to-help-in-towing-5-saved-5-stay-on-stricken-boat.html | 5 Stay to Help in Towing 5 SAVED, 5 STAY ON STRICKEN BOAT | True | By Richard J.h. Johnston | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/us-embassy-in-moscow-seeking-bail-for-wortham.html | U.S. Embassy in Moscow Seeking Bail for Wortham | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rightist-sentenced-in-absentia.html | Rightist Sentenced in Absentia | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/government-bonds-pace-advances-on-the-london-exchange-in-an-active.html | Government Bonds Pace Advances on the London Exchange in an Active Session; TREND IS STEADY FOR INDUSTRIALS Dollar Issues Continue to Lose Ground--Paris List Shows Improvement | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/the-year-of-the-moon.html | The Year of the Moon | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/hh-wilson.html | H.H. WILSON | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/ap-talks-continue-on-guild-contract.html | A.P. TALKS CONTINUE ON GUILD CONTRACT | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/speck-murder-trial-is-set-for-feb-6-in-peoria-court.html | Speck Murder Trial Is Set For Feb. 6 in Peoria Court | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/volunteer-lends-hand-translating-messages.html | Volunteer Lends Hand Translating Messages | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/chartchai-stops-mgowan-in-9th-thai-wins-world-flyweight-title-in.html | CHARTCHAI STOPS M'GOWAN IN 9TH; Thai Wins World Flyweight Title in Bangkok Ring | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/state-tells-city-medicaid-plans-must-be-revised-objects-to.html | STATE TELLS CITY MEDICAID PLANS MUST BE REVISED; Objects to Procedures for Certifying Hospitals and Penalties for Doctors 3-MONTH DEADLINE SET City's Choice of Agency to Administer the Program Is Opposed in Albany | True | By Martin Tolchin | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/mrs-winters-married.html | Mrs. Winters Married | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/warmup-time-in-rio-noons-of-100-soccer-brawls-and-rituals-for-sea.html | Warm-up Time in Rio; Noons of 100, Soccer Brawls and Rituals For Sea Goddess Mean Carnival's Near | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/pathet-lao-says-its-aim-is-accord-aide-asserts-leftists-dont-plan-a.html | PATHET LAO SAYS ITS AIM IS ACCORD; Aide Asserts Leftists Don't Plan a Separate Regime | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/reuthers-new-attack-uaw-believed-eager-to-publicize-all-its.html | Reuther's New Attack; U.A.W. Believed Eager to Publicize All Its Differences With A.F.L.-C.I.O. | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/alaskan-five-wins-6th-in-row.html | Alaskan Five Wins 6th in Row | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/expriest-says-daughter-was-denied-church-burial.html | Ex-Priest Says Daughter Was Denied Church Burial | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/aid-for-new-haven-sought.html | Aid for New Haven Sought | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/kaiser-proposes-plant-in-belgium-aluminum-concern-says-it-hopes-to.html | KAISER PROPOSES PLANT IN BELGIUM; Aluminum Concern Says It Hopes to Build Smelter | True | By Robert Walker | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/pound-sterling-falls-to-27903-canadian-dollar-rises-to-9226.html | Pound Sterling Falls to 2.7903; Canadian Dollar Rises to 92.26 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/death-toll-increases-to-30-from-storm-in-philippines.html | Death Toll Increases to 30 From Storm in Philippines | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/sweet-charlie-ends-tonight.html | 'Sweet Charlie' Ends Tonight | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/television.html | Television | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/packers-plan-to-guard-against-big-play-cowboys-drill-in-a-light.html | Packers Plan to Guard Against 'Big Play'; Cowboys Drill in a Light Rain; GREEN BAY HOPES TO RUSH MEREDITH Davis Analyzes Defense's Job in Halting Dallas's Long-Striking Attack | True | By Dave Anderson Special To The New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/w-lester-nutt.html | W. LESTER NUTT | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/pravda-cites-hanoi-dispatches-1.html | Pravda Cites Hanoi Dispatches 1 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/miss-steele-plans-nuptials-brother-to-wed-miss-allison.html | Miss Steele Plans Nuptials; Brother to Wed Miss Allison | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/cardinal-ciriaci-key-vatican-aide-head-of-curia-congregation-of-the.html | CARDINAL CIRIACI, KEY VATICAN AIDE; Head of Curia Congregation of the Council Dies at 81 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/vincent-k-drury.html | VINCENT K. DRURY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/gator-bowl.html | Gator Bowl | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/us-school-aides-hail-court-edict-significant-gains-predicted-in.html | U.S. SCHOOL AIDES HAIL COURT EDICT; Significant Gains Predicted in Desegregation in '67 | True | By Robert B. Semple Jr. Special To The New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/christmas-tree-starts-blaze-fatal-to-5-gypsies.html | Christmas Tree Starts Blaze Fatal to 5 Gypsies | True | By Irving Spiegel | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/two-tied-for-third-in-us-chess-play.html | TWO TIED FOR THIRD IN U.S. CHESS PLAY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/george-downing-weds-mclly-p-bruce-in-ohio.html | George Downing Weds Mclly P. Bruce in Ohio | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bonn-meeting-offset-payments.html | Bonn Meeting Offset Payments | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/burial-plot-denied-corps-dog.html | Burial Plot Denied Corps Dog | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/carolyn-messiter-wed-to-commentators-son.html | Carolyn Messiter Wed To Commentator's Son | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/barbara-smith-bride-of-burton-i-eskow.html | Barbara Smith Bride Of Burton I. Eskow | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/providence-turns-back-st-josephs-8276-in-final-of-garden-festival.html | Providence Turns Back St. Joseph's, 82-76, in Final of Garden Festival; WALKER IS NAMED STAR OF TOURNEY Friars' Ace First to Retain Honor-- St. John's and Rhode Island Win | True | By Leonard Koppett | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/scientists-cite-chemical-peril-council-expresses-concern-on.html | SCIENTISTS CITE CHEMICAL PERIL; Council Expresses Concern on Environmental Effects | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/an-ancient-secret-is-explained-to-archeologists-sand-core-method-of.html | An Ancient Secret Is Explained to Archeologists; Sand Core Method of Shaping Glass Described at Closing Session of Convention | True | Special to The New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/4th-loan-for-pakistani-project.html | 4th Loan for Pakistani Project | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/queen-of-spades-at-met-on-jan-30.html | 'QUEEN OF SPADES' AT MET ON JAN. 30 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/argentina-gets-revised-cabinet-2-new-ministers-appointed-by-ongania.html | ARGENTINA GETS REVISED CABINET; 2 New Ministers Appointed by Ongania and 2 Stay On | True | By Barnard L. Collier Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/vietnam-protesters-picket-st-patricks.html | VIETNAM PROTESTERS PICKET ST. PATRICK'S | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/the-harpsichord-develops-a-new-soundboom.html | The Harpsichord Develops a New Sound--Boom | True | By Allen Hughes | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/knick-rally-tops-bullets-130-to-115-baltimore-drops-8th-in-row.html | KNICK RALLY TOPS BULLETS, 130 TO 115; Baltimore Drops 8th in Row --Barnett Paces Victors | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/honey-kerr-glides-to-victory-in-senior-womens-skating.html | Honey Kerr Glides to Victory In Senior Women's Skating | True | By Lloyd E. Millegan Special To The New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/5-turbine-trains-are-speeded-in-canada-runs-from-toronto-to.html | 5 Turbine Trains Are Speeded in Canada; Runs From Toronto to Montreal Will Be Cut an Hour | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/santa-anita-results.html | Santa Anita Results | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/soviet-blast-dec18-called-suspicious.html | SOVIET BLAST DEC.18 CALLED SUSPICIOUS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/city-may-reopen-part-of-st-francis.html | City May Reopen Part of St. Francis | True | By Thomas A. Johnson | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/state-democrats-to-meet.html | State Democrats to Meet | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lumber-production-fell-78-in-week.html | LUMBER PRODUCTION FELL 7.8% IN WEEK | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/toledo-workers-settle-with-city.html | TOLEDO WORKERS SETTLE WITH CITY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/cairo-and-london-exchange-messages-on-resuming-ties.html | Cairo and London Exchange Messages on Resuming Ties | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/suffolk-executive-accepts-architect-in-deal-on-design.html | Suffolk Executive Accepts Architect in Deal on Design | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/fire-breaks-out-at-new-garden-nooden-forms-burn-in-12story.html | FIRE BREAKS OUT AT NEW GARDEN; Nooden Forms Burn in 12-Story Superstructure | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lieut-william-brittain-76-world-war-i-hero-is-dead.html | Lieut. William Brittain, 76, World War I Hero, Is Dead | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/gis-and-okinawans-clash.html | G.I.'s and Okinawans Clash | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/beach-boy-released-in-museum-robbery.html | BEACH BOY RELEASED IN MUSEUM ROBBERY | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bank-clearings-decline.html | Bank Clearings Decline | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/court-of-appeals-rebuffs-old-met-affirms-that-law-to-save-house-is.html | COURT OF APPEALS REBUFFS OLD MET; Affirms That Law to Save House Is Unconstitutional | True | By Richard F. Shepard | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/christmas-giffs-sent-to-neediest-many-donors-offer-hopes-for-peace.html | CHRISTMAS GIFTS SENT TO NEEDIEST; Many Donors Offer Hopes for Peace in 1967 Along With Checks to Fund TOTAL NOW IS $690,860 Salesman Shares Company Bonus and Others Show Spirit of the Season | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/angels-sign-young-players.html | Angels Sign Young Players | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lunar-probe-said-to-prove-concept-of-a-shock-wave.html | Lunar Probe Said To Prove Concept Of A Shock Wave | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/kaiser-aerospace-takes-over-jointly-owned-ca-tv-concern.html | Kaiser Aerospace Takes Over Jointly Owned CA TV Concern | True | By Clare M. Reckert | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/amfm-radio-stations-ready-for-the-great-divide-tomorrow.html | AM-FM Radio Stations Ready For the Great Divide Tomorrow | True | By George Gent | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/commodities-most-futures-prices-drift-downward-in-slow-preholiday.html | Commodities: Most Futures Prices Drift Downward in Slow Preholiday Trading; TAX-LOSS SELLING AFFECTS GRAINS Copper Declines Despite the Halt of Supplies From Zambia for Export | True | By James J. Nagle | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/miller-takes-boys-title-in-eastern-tennis-here.html | Miller Takes Boys Title In Eastern Tennis Here | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/p-lorillard-co-fills-high-executive-post.html | P. Lorillard Co. Fills High Executive Post | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/liberian-ship-sends-sos-storm-batters-liberian-vessel.html | Liberian Ship Sends SOS; STORM BATTERS LIBERIAN VESSEL | True | By Michael Stern | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/manhattan-to-try-a-lowpollution-bus.html | Manhattan to Try a Low-Pollution Bus | True | By Richard Reeves | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/45-cyclists-fined-and-told-by-judge-stay-out-of-newark.html | 45 Cyclists Fined And Told by Judge: Stay Out of Newark | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/cotton-bowl.html | Cotton Bowl | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/break-in-water-main-floods-a-section-of-harlem-bread-in-a-harlem.html | Break in Water Main Floods a Section of Harlem; Bread in a Harlem Main Sends Tons of Water Into the Streets | True | By Sydney H. Schanberg | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/casey-gets-connecticut-post.html | Casey Gets Connecticut Post | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/stormy-sea-tosses-yacht-lacking-sails-or-power.html | Stormy Sea Tosses Yacht Lacking Sails or Power | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/derailment-cuts-irtflushing-line-no-one-hurt-but-accident-delays.html | DERAILMENT CUTS IRT-FLUSHING LINE; No One Hurt, but Accident Delays 20,000 Riders | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/saigon-post-publishes-again.html | Saigon Post Publishes Again | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/city-is-preparing-for-a-long-night-businesses-close-early-as-new.html | CITY IS PREPARING FOR A LONG NIGHT; Businesses Close Early as New Year's Eve Nears | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/february-wedding-for-roxana-taylor.html | February Wedding For Roxana Taylor | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/american-motors-pays-no-bonuses.html | AMERICAN MOTORS PAYS NO BONUSES | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/brooklyn-bank-appoints-officers.html | Brooklyn Bank Appoints Officers | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/signal-prolongs-offer-to-douglas-jan-13-is-new-deadline-for.html | SIGNAL PROLONGS OFFER TO DOUGLAS; Jan. 13 Is New Deadline for Accepting $100-Million Aid | True | By Vartanig G. Tartan | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/hanoi-to-air-pow-greetings.html | Hanoi to Air P.O.W. Greetings | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/ski-parade-to-honor-nugents.html | Ski Parade to Honor Nugents | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/nfl-makes-plans-to-assure-dry-field.html | N.F.L. Makes Plans To Assure Dry Field | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/easymoney-signs-lift-bond-prices-dealers-say-interest-rates-seem.html | EASY-MONEY SIGNS LIFT BOND PRICES; Dealers Say Interest Rates Seem Likely to Continue Decline Into New Year | True | By John H. Allan | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/art-the-metropolitan-shows-its-fragile-goyas-51-drawings-on-view.html | Art: The Metropolitan Shows Its Fragile Goyas; 51 Drawings on View Through Feb. 26 | True | By John Canaday | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/canada-extending-trusteeship-over-maritime-unions-for-year.html | Canada Extending Trusteeship Over Maritime Unions for Year | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rot-imperils-data-on-negro-history-group-calls-for-rescue-of.html | ROT IMPERILS DATA ON NEGRO HISTORY; Group Calls for Rescue of Schomburg Collection | True | By M. S. Handler | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/katharine-beals-nuptials.html | Katharine Beal's Nuptials | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/fit-as-a-cello-how-does-casals-do-it-admirers-ask-looking-toward.html | Fit as a Cello; How Does Casals Do It? Admirers Ask, Looking Toward Maestro's 100th Year | True | By Harold C. Schonberg | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bills-depending-on-busted-bronco-janik-was-dropped-by-denver-when.html | Bills Depending on Busted Bronco; Janik Was Dropped by Denver When He Lost Desire | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rockefeller-takes-thirdterm-oath-now-senior-us-governor-and-only.html | ROCKEFELLER TAKES THIRD-TERM OATH; Now Senior U.S. Governor and Only Three-Time One With Four-Year Term 3 OTHERS ARE INDUCTED Wilson, Levitt and Lefkowitz Also Sworn In at Offices of Executive Here | True | By Terence Smith | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/vacuum-unit-tests-passed-by-apollo-1.html | VACUUM UNIT TESTS PASSED BY APOLLO 1 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/national-hockey-league.html | National Hockey League | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/late-thursday-results.html | Late Thursday Results | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/philip-c-lods.html | PHILIP C. LODS | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/church-and-regime-confer-in-warsaw.html | CHURCH AND REGIME CONFER IN WARSAW | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/adviser-on-us-patents-gets-his-102d-wide-variety-of-ideas-covered.html | Adviser on U.s. Patents Gets His 102d; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/galamison-group-loses-school-suit-board-of-education-backed-on.html | GALAMISON GROUP LOSES SCHOOL SUIT; Board of Education Backed on Budget Procedures | True | By M. A. Farber | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/chinas-hong-kong-charge-is-denied-by-us-and-britain.html | China's Hong Kong Charge Is Denied by U.S. and Britain | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/closing-an-exit-from-the-slums.html | Closing an Exit From the Slums | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bank-merger-bid-in-st-louis-fails-reserve-board-blocks-step-by.html | BANK MERGER BID IN ST. LOUIS FAILS; Reserve Board Blocks Step by General Bancshares | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/christmas-mail-set-port-record-209-million-greetings-were-handled.html | CHRISTMAS MAIL SET PORT RECORD; 209 Million Greetings Were Handled, Starting Nov. 1 | True | By Werner Bamberger | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/london-urges-us-hanoi-and-saigon-to-meet-at-once-offers-to-act-as.html | LONDON URGES U.S., HANOI AND SAIGON TO MEET AT ONCE; Offers to Act as Host on Any British Territory for Talks to End Vietnam War BROWN ANNOUNCES BID Moscow Is Informed of Plan --Favorable U.S. Reply Is Seen in Washington | True | By Dana Adams Schmidt Special To The New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/copper-compromise-offered-in-katanga.html | COPPER COMPROMISE OFFERED IN KATANGA | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rep-gross-assails-kennedy-handling-of-otepka-wiretap.html | Rep. Gross Assails Kennedy Handling Of Otepka Wiretap | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/boston-u-sextet-ties-cornell-33-teams-play-2-extra-periods-in.html | BOSTON U. SEXTET TIES CORNELL, 3-3; Teams Play 2 Extra Periods in Boston Tourney Final | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/aec-hints-china-tested-dirty-3stage-atom-bomb-aec-hints-china-tests.html | A.E.C. Hints China Tested 'Dirty' 3-Stage Atom Bomb; A.E.C. HINTS CHINA TESTS 'DIRTY' BOMB | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/brooklyn-academy-offering-new-members-lower-rate.html | Brooklyn Academy Offering New Members Lower Rate | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/macys-promotes-aide.html | Macy's Promotes Aide | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dr-mcluhan-is-coming-to-fordham-or-is-he-yes-if-he-gets-schweitzer.html | Dr. McLuhan Is Coming to Fordham, or Is He?; Yes, If He Gets Schweitzer Chair at $100,000 | True | By Gene Currivan | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/chelsea-theater-gets-grant.html | Chelsea Theater Gets Grant | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/icc-urges-speed-in-pennsy-merger-says-deal-with-central-may-fall.html | I.C.C. URGES SPEED IN PENNSY MERGER; Says Deal With Central May 'Fall Apart' if Delays Sought Are Backed ARGUMENT IS DUE JAN. 9 N. & W.-C. & O.-B. & O. Plan to Be Studied April 17 by Commerce Commission | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/j-hamilton-cheston-of-saving-fund-unit.html | J. HAMILTON CHESTON OF SAVING FUND UNIT | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/don-juans-daughter-engaged.html | Don Juan's Daughter Engaged | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/belgians-in-daytona-race.html | Belgians in Daytona Race | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/saigon-to-study-text.html | Saigon to Study Text | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/white-new-years-will-provide-big-lift-in-the-adirondacks.html | White New Year's Will Provide 'Big Lift' in the Adirondacks | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lassiter-defeats-murphy-and-keeps-billiards-title.html | Lassiter Defeats Murphy And Keeps Billiards Title | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/armco-has-partial-victory-in-us-tax-recovery-suit.html | Armco Has Partial Victory In U.S. Tax Recovery Suit | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/money.html | Money | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/court-cuts-price-of-hudson-tubes-73million-cost-is-reduced.html | COURT CUTS PRICE OF HUDSON TUBES; $73-Million Cost Is Reduced $51-Million-5 Opinions Given by Appeals Panel | True | By Robert E. Tomasson | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rail-tonmileage-shows-152-rise.html | RAIL TON-MILEAGE SHOWS 15.2% RISE | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/listing-of-new-books.html | Listing of New Books | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/underwater-tv-camera-to-look-for-sunken-ship.html | Underwater TV Camera To Look for Sunken Ship | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/tournament-basketball-results.html | Tournament Basketball Results | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/garden-lineups.html | Garden Line-Ups | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/djilas-and-tito-an-amnesty-for-a-dissident-yugoslav-viewed-as-sign.html | Djilas and Tito; An Amnesty for a Dissident Yugoslav Viewed as Sign of More Liberal Trend | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/peking-review-of-the-year-finds-us-a-sitting-duck.html | Peking Review of the Year Finds U.S. a 'Sitting Duck' | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/shrine-game.html | Shrine Game | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bridge-onesuit-squeeze-an-anomaly-but-it-still-can-be-effective.html | Bridge:; One-Suit Squeeze an Anomaly But It Still Can Be Effective | True | By Alan Truscott | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/reynolds-declines-comment.html | Reynolds Declines Comment | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/mrs-cary-left-700000.html | Mrs. Cary Left $700,000 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/fidelis-is-first-to-reach-tasmania.html | Fidelis Is First to Reach Tasmania | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/americans-set-record-in-cigarette-smoking.html | Americans Set Record In Cigarette Smoking | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/91-day-bill-rate-rises-to-4822-182day-rate-advances-to-4911.html | 91-Day Bill Rate Rises to 4.822; 182-Day Rate Advances to 4.911 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/montclair-state-wins-7067.html | Montclair State Wins, 70-67 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/miss-tenander-student-is-bride-in-massachusetts-northwestern-girl.html | Miss Tenander, Student, Is Bride In Massachusetts; Northwestern Girl and Richard S. Cross of Air Force Wed | | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/exgov-c-a-clark-of-idaho-83-dies-named-by-roosevelt-in-43-as-us.html | EX-GOV. C. A. CLARK OF IDAHO, 83, DIES; Named by Roosevelt in '43 as U.S. District Judge | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/electrical-union-accepts-ge-pact.html | ELECTRICAL UNION ACCEPTS G.E. PACT | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/wirtz-starts-suit-on-nmu-election-challenges-union-curb-on.html | WIRTZ STARTS SUIT ON N.M.U. ELECTION; Challenges Union Curb on Candidates for Office | True | By George Horne | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/paul-m-jones-69-a-film-producer-maker-of-martinlewis-and-road.html | PAUL M. JONES, 69, A FILM PRODUCER; Maker of Martin-Lewis and 'Road' Movies Dies | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/desegregation-that-works.html | Desegregation That Works | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/washington-awaits-message.html | Washington Awaits Message | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/talks-at-sun-shipbuilding-on-contract-are-far-apart.html | Talks at Sun Shipbuilding On Contract Are Far Apart | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/tennessee-favored-in-gator-bowl-today-and-georgia-is-choice-at.html | Tennessee Favored in Gator Bowl Today and Georgia Is Choice at Dallas; 60,300 EXPECTED AT JACKSONVILLE Syracuse Hopes Running by Little, Csonka Will Offset Vols' Passing | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/donations-for-neediest-cases.html | Donations for Neediest Cases | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/connecticut-five-captures-title-beats-virginia-10079-in.html | CONNECTICUT FIVE CAPTURES TITLE; Beats Virginia, 100-79, in Final--Columbia Wins | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/for-one-night-only-bergdorfswanson.html | For One Night Only : Bergdorf-Swanson | True | By Enid Nemy | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/probation-officer-is-found-murdered.html | PROBATION OFFICER IS FOUND MURDERED | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/duke-mansion-is-damaged-in-fire-caused-by-cigarette.html | Duke Mansion Is Damaged In Fire Caused by Cigarette | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/robert-porter-marries-miss-pamela-brewster.html | Robert Porter Marries Miss Pamela Brewster | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/aaron-glanzleyeless-is-dead-yiddish-poet-and-newsman-77.html | Aaron Glanz-Leyeless Is Dead; Yiddish Poet and Newsman, 77 | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/airport-parley-planned.html | Airport Parley Planned | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/no-military-targets-namdinh-insists.html | No Military Targets, Namdinh Insists | True | By Harrison E. Salisbury Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/76ers-turn-back-pistons-137113-chamberlain-leads-offense-in-9th.html | 76ERS TURN BACK PISTONS, 137-113; Chamberlain Leads Offense in 9th Straight Victory | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/chairman-named-for-archer.html | Chairman Named for Archer | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/wedding-is-held-for-miss-kingery-and-aide-of-bank-1961-debutante.html | Wedding Is Held For Miss Kingery And Aide of Bank; 1961 Debutante Married to B.F. Lenhardt Jr., Tufts Graduate | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/prayer-before-tv-is-urged.html | Prayer Before TV Is Urged | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rosy-forecasting.html | Rosy Forecasting | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/brezhnev-to-visit-algeria.html | Brezhnev to Visit Algeria | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/brass-concerns-sued-by-utilities-trust-suits-filed-by-con-ed-and.html | BRASS CONCERNS SUED BY UTILITIES; Trust Suits Filed by Con Ed and Niagara Mohawk | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/tropical-park-results-miami.html | Tropical Park Results; MIAMI | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/jury-hears-tapes-of-voice-identified-as-rodriguezs-promising-a-fix.html | Jury Hears Tapes of Voice, Identified as Rodriguez's, Promising a 'Fix' | True | By Edward C. Burks | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/when-youre-5-a-trip-to-a-foreign-restaurant-is-a-voyage-of.html | When You're 5, a Trip to a Foreign Restaurant Is a Voyage of Discovery | True | By Joan Cook | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/ruby-weaker-losing-weight.html | Ruby Weaker, Losing Weight | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/topics-circular-reasoning-about-woodrow-wilson.html | Topics: Circular Reasoning About Woodrow Wilson | True | By Henry W. Bragdon | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/only-4-of-50-offer-help-on-shooting.html | ONLY 4 OF 50 OFFER HELP ON SHOOTING | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/studebaker-fight-settled-by-court.html | STUDEBAKER FIGHT SETTLED BY COURT | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/new-cabinet-agency-but-same-old-jargon.html | New Cabinet Agency, But Same Old Jargon | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/clarence-burchard.html | CLARENCE BURCHARD | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dock-strike-ends-at-saigons-port-us-army-settles-dispute-after-5day.html | DOCK STRIKE ENDS AT SAIGON'S PORT; U.S. Army Settles Dispute After 5-Day Tie-Up | True | By Tom Buckley Special To the New York Times | 1994-10-07 | RE0000675743 | B00000315757 | | | |
| 1966-12-31 | 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/mystery-illness-studied.html | Mystery Illness Studied | True | | 1994-10-07 | RE0000675743 | B00000315757 | | | |