Exhibit E1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/scientists-decry-use-of-term-race-call-it-a-misleading-and-often.html | SCIENTISTS DECRY USE OF TERM RACE; Call It a Misleading and Often Dangerous Word | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/louise-carter-is-bride-of-robert-l-stenhouse.html | Louise Carter Is Bride Of Robert L. Stenhouse | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | SUNDAY, JANUARY 1, 1967 | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/recordings-live-from-bayreuth.html | Recordings; 'Live' From Bayreuth | True | By Howard Klein | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/cornfelds-empire-a-money-maker-of-money-makers-ios-earns-34-on.html | Cornfeld's Empire: A Money Maker of Money Makers; I.O.S. Earns 34% on Invested Capital A Money Maker of Money Makers | True | By Richard Phalon | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/son-to-the-david-pauls.html | Son to the David Pauls | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-salisbury-photo-wrongly-identified.html | A SALISBURY PHOTO WRONGLY IDENTIFIED | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/fluoride-measure-vetoed-in-honolulu.html | FLUORIDE MEASURE VETOED IN HONOLULU | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/india-is-more-than-the-sum-of-its-parts.html | India Is More Than the Sum of Its Parts | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dukla-is-ice-hockey-victor.html | Dukla Is Ice Hockey Victor | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/rangers-scoring-well-on-bonusplan-goals.html | Rangers Scoring Well On Bonus-Plan Goals | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/governor-names-orourke-as-new-mayor-of-yonkers.html | Governor Names O'Rourke As New Mayor of Yonkers | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/meyer-halstead.html | Meyer Halstead | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/american-spaniel-club-to-hold-its-50th-show-next-weekend.html | American Spaniel Club to Hold Its 50th Show Next Weekend | True | By Walter R. Fletcher | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nancy-hollander-to-wed.html | Nancy Hollander to Wed | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-to-adhere-to-school-desegregation-guidelines.html | U.S. to Adhere to School Desegregation Guidelines | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/braves-send-mathews-to-astros-in-5man-trade-braves-mathews-traded.html | Braves Send Mathews to Astros in 5-Man Trade; BRAVES' MATHEWS TRADED TO ASTROS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/orphan-gi-buried-on-coast.html | Orphan G.I. Buried on Coast | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/antonioni-after.html | Antonioni: After | True | By Rex Reed | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/boston-new-england-is-holding-its-shoeoutput-rate.html | BOSTON; New England Is Holding Its Shoe-Output Rate | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tambling-scores-goal-for-losers-english-soccer-team-has-failed-to.html | TAMBLING SCORES GOAL FOR LOSERS; English Soccer Team Has Failed to Win in Last Eight Encounters | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/you-bet-your-life-you-bet.html | You Bet Your Life; You Bet | True | By Mitchel Levitas | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sharp-rise-foreseen-in-us-public-needs.html | SHARP RISE FORESEEN IN U.S. PUBLIC NEEDS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kate-cameron-rolls-last-reel-as-a-critic-of-films-for-news.html | Kate Cameron Rolls Last Reel as a Critic Of Films for News | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/robert-g-douglass-to-wed-laura-holt.html | Robert G. Douglass To Wed Laura Holt | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/djilas-set-free-for-the-3d-time-tito-amnesties-former-aide-who.html | DJILAS SET FREE FOR THE 3D TIME; Tito Amnesties Former Aide Who Scored Red System | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-special-warmth-of-a-copenhagen-winter.html | THE SPECIAL WARMTH OF A COPENHAGEN WINTER | True | By Roger White | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/old-new-mexico-town-unearths-tourist-gold.html | OLD NEW MEXICO TOWN UNEARTHS TOURIST GOLD | True | By John V. Young | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-top-city-museum-post-is-given-to-mrs-gasteyer.html | A Top City Museum Post Is Given to Mrs. Gasteyer | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wings-on-plane-move-in-midair-they-shift-for-supersonic-and.html | WINGS ON PLANE MOVE IN MID-AIR; They Shift for Supersonic and Subsonic Speeds | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/groups-chief-calm-despite-criticism-cornfeld-describes-the-price-of.html | Group's Chief Calm Despite Criticism; Cornfeld Describes the Price of Success CRITICIZES REPORT ON FUNDS BY S.E.C. Calls Document 'Irrelevant' to Industry's Problems 'Quality' Selling Noted | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/adams-hill.html | Adams Hill | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/georgiana-lewis-chooses-summer-for-her-nuptials-she-is-fiancee-of.html | Georgiana Lewis Chooses Summer For Her Nuptials; She Is Fiancee of James P. Whitlock Jr., a Medical Student | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-year.html | New Year | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/father-escorts-miss-sylvia-pool-at-her-marriage-bennington-graduate.html | Father Escorts Miss Sylvia Pool At Her Marriage; Bennington Graduate Is Wed to Peter Ridley Sperling, Lawyer | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/thomas-francis-bayard-4th-will-marry-mona-v-belden.html | Thomas Francis Bayard 4th Will Marry Mona V. Belden | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/making-a-heel-of-georgs-iii.html | 'MAKING A HEEL OF GEORGE III' | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/for-wilson-a-hard-but-good-year.html | For Wilson, a Hard But Good Year | True | By Anthony Lewis Special To The New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/three-to-grow-for-bloom-indoors.html | Three to Grow for Bloom Indoors | True | By Olive E. Allen | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/medicine-how-to-avoid-coronaries.html | Medicine; How to Avoid Coronaries | True | By Harold M. Schmeck Jr. | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/fickenscher-daunis.html | Fickenscher Daunis | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/miss-anne-marie-blaesser-married-to-angelo-codevilla.html | Miss Anne Marie Blaesser Married to Angelo Codevilla | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/high-hope-for-disabled-154000-were-rehabilitated-for-jobs-in-1966.html | High Hope for Disabled; 154,000 Were Rehabilitated for Jobs In 1966, but Therapists Are Needed | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/gilbert-scribner-exaide-of-ibm-real-estate-man.html | Gilbert Scribner, Ex-Aide Of I.B.M., Real Estate Man | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/blough-lines-up-against-tax-rise-joins-others-who-say-step-would-be.html | BLOUGH LINES UP AGAINST TAX RISE; Joins Others Who Say Step Would Be a Mistake | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/garrett-new-mexico-back-heads-naia-allstars.html | Garrett, New Mexico Back, Heads N.A.I.A. All-Stars | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/islet-in-the-irish-sea-offered-for-sale-to-city.html | Islet in the Irish Sea Offered for Sale to City | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wings-win-3-to-1-and-leave-cellar-drop-bruins-to-last-place-howe.html | WINGS WIN, 3 TO 1 AND LEAVE CELLAR; Drop Bruins to Last Place Howe, Ullman Score | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/poetry-a-summer-in-the-stomach.html | Poetry: 'A Summer in the Stomach' | True | By Thomas Lask | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/griese-expected-to-test-trojans-boilermakers-2touchdown-favorites.html | GRIESE EXPECTED TO TEST TROJANS; Boilermakers 2-Touchdown Favorites at Pasadena 100,000 Expected | True | By Allison Danzig Special To The New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/soviet-scores-his-stand.html | Soviet Scores His Stand | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kansas-city-another-good-year-seen-for-agriculture.html | KANSAS CITY; Another Good Year Seen for Agriculture | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/automatic-costofliving-rise-in-social-security-is-pushed.html | Automatic Cost-of-Living Rise In Social Security Is Pushed; Strengthened G.O.P. Minority to Press for the Plan Johnson Is Expected to Recommend Some Version of Idea | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-world-no-break-yet-in-arms-race-a-king-holds-court-in-cairo.html | The World; No Break Yet In Arms Race A King Holds 'Court' in Cairo | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/un-publications-end-busiest-year-service-directs-production-of-600.html | U.N. PUBLICATIONS END BUSIEST YEAR; Service Directs Production of 600 Titles in 50 Tongues | True | By Paul P. Kennedy Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/80000-a-record-for-india-see-calcutta-cricket-test.html | 80,000, a Record for India, See Calcutta Cricket Test | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/manchester-is-home-after-six-days-in-hospital.html | Manchester Is Home After Six Days in Hospital | True | By Robert E. Dallos | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bishop-in-poland-hopeful-on-feud-says-more-talks-with-state-on.html | BISHOP IN POLAND HOPEFUL ON FEUD; Says More Talks With State on Seminaries Are Set | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-queen-victorias-spacious-days-victorias.html | In Queen Victoria's Spacious Days; Victoria's | True | By J.h. Plumb | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/births.html | Births | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dance-the-return-of-the-leprechaun.html | Dance; The Return of The Leprechaun | True | By Clive Barnes | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/fort-drum-511740-wins-handicap-at-tropical-park-buckpasser-wins.html | Fort Drum, $117,40, Wins Handicap at Tropical Park; BUCKPASSER WINS STAKES ON COAST | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/south-pacific-area-shaken-by-2-large-earthquakes.html | South Pacific Area Shaken By 2 Large Earthquakes | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/upper-volta-gets-space-unit.html | Upper Volta Gets Space Unit | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/alabama-favored-to-beat-nebraska-crowd-of-82000-expected-to-see.html | ALABAMA FAVORED TO BEAT NEBRASKA; Crowd of 82,000 Expected to See Sugar Bowl Game | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reform-of-oil-import-program-urged-to-plug-many-loopholes-import.html | Reform of Oil Import Program Urged to Plug Many Loopholes; IMPORT LOOPHOLES VEX OIL CONCERNS | True | By J.h. Carmical | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/72000-expected-at-orange-bowl-florida-and-georgia-tech-slated-to.html | 72,000 EXPECTED AT ORANGE BOWL; Florida and Georgia Tech Slated to Meet Tomorrow | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/10-men-5-women-named-to-united-states-ski-team.html | 10 Men, 5 Women Named To United States Ski Team | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/art-notes-and-an-arty-new-year.html | Art Notes; ... And an Arty New Year | True | By Grace Glueck | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-show-circuit-in-florida-to-offer-50000-in-prizes.html | New Show Circuit In Florida to Offer $50,000 in Prizes | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wyandotte-plans-plant.html | Wyandotte Plans Plant | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lindsay-critical-of-powells-acts-mayor-would-vote-against-seating.html | LINDSAY CRITICAL OF POWELL'S ACTS; Mayor Would Vote Against Seating Congressman | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/most-at-the-met.html | MOST AT THE MET | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-party-in-a-tent-planned-in-park-to-honor-hoving-civic-group-to.html | A Party in a Tent Planned in Park To Honor Hoving; Civic Group to Benefit From Jan. 11 Supper and Fashion Show | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/observer-the-hoagy-carmichaels-immortal-stardust-case.html | Observer: The Hoagy Carmichael's. Immortal 'Stardust' Case | True | By Russell Baker | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/africas-top-nationalist-or-africas-prima-donna-nationalist-or-prima.html | Africa's Top Nationalist-- Or Africa's Prima Donna?; Nationalist or Prima Donna? (Cont.) | True | By Lloyd Garrison | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/moscow-calls-londons-appeal-political-gesture-to-aid-wilson.html | Moscow Calls London's Appeal Political Gesture to Aid Wilson | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/75504-expected-dallas-contest-today-to-set-records-for-winning.html | 75,504 EXPECTED; Dallas Contest Today to Set Records for Winning Shares Packers Favored to Beat Cowboys in National Football League Title Game GREEN BAY CHOICE BY A TOUCHDOWN Defending Champions Plan to Use Single Coverage on Hayes of Dallas | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/fuller-graetzer.html | Fuller Graetzer | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/susan-v-davis-becomes-bride-of-george-white-daughter-of-clerk-of.html | Susan V. Davis Becomes Bride Of George White; Daughter of Clerk of Supreme Court Wed in Washington | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nasser-a-grandfather.html | Nasser a Grandfather | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/passenger-rise-seen-by-united-air-lines.html | PASSENGER RISE SEEN BY UNITED AIR LINES | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/as-world-food-shortage-grows-managing-the-us-breadbasket.html | AS WORLD FOOD SHORTAGE GROWS; Managing the U.S. Breadbasket | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/faultless-light-is-laurel-victor-races-resume-after-3day-hiatus.html | FAULTLESS LIGHT IS LAUREL VICTOR; Races Resume After 3-Day Hiatus Because of Weather | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/airport-charges-causing-concern-iata-to-try-to-halt-rise-in-cost-of.html | AIRPORT CHARGES CAUSING CONCERN; I.A.T.A. to Try to Halt Rise in Cost of Using Centers | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kentucky-beats-irish-five-9685-two-technical-fouls-called-on-notre.html | KENTUCKY BEATS IRISH FIVE, 96-85; Two Technical Fouls Called on Notre Dame Coach | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/whats-new-in-art.html | What's New in Art | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/susan-b-shelley-attended-by-six-at-her-marriage-62-debutante-is.html | Susan B. Shelley Attended by Six At Her Marriage; '62 Debutante Is Bride of Lockett C. Pitman, Trinity Graduate | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lubke-appeals-to-people.html | Lubke Appeals to People | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kansas-state-appoints-aide.html | Kansas State Appoints Aide | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-ski-domains-in-new-hampshire.html | NEW SKI DOMAINS IN NEW HAMPSHIRE | True | By Michael Strauss | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sheila-v-curtin-a-student-plans-marriage-july-1-betrothed-to-harold.html | Sheila V. Curtin, A Student, Plans Marriage July 1; Betrothed to Harold F. Cail Jr. of Babson's Graduate School | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/man-versus-machine.html | Man Versus Machine | True | By Kenneth E. Boulding | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/clarke-hopes-to-race-ryun.html | Clarke Hopes to Race Ryun | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sea-drive-slated-by-underwriters-us-concerns-seek-bigger-share-of.html | SEA DRIVE SLATED BY UNDERWRITERS; U.S. Concerns Seek Bigger Share of World Business | True | By Edward A. Morrow | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/skating-club-of-new-york-is-searching-for-a-new-home-officials.html | Skating Club of New York Is Searching for a New Home; Officials Desire to Build Own Rink at Handy Location | True | By Michael Strauss | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/soviet-six-triumphs-162.html | Soviet Six Triumphs, 16-2 | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/science-in-the-colleges.html | Science in the Colleges | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-plywood-offers-plans-for-builders.html | U.S. PLYWOOD OFFERS PLANS FOR BUILDERS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dickson-kozloff.html | Dickson Kozloff | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/66-airline-strike-helped-railroads.html | '66 AIRLINE STRIKE HELPED RAILROADS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/white-house-silent-on-talk.html | White House Silent on Talk | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bernard-rusmisel.html | Bernard Rusmisel | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/for-the-citizens-of-affluent-centre-island-life-rolls-merrily-along.html | For the Citizens of Affluent Centre Island, Life Rolls Merrily Along | True | By Stephen R. Conn Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/jl-hazard-fiance-of-georgia-fowler.html | J.L. Hazard Fiance Of Georgia Fowler | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/ulbricht-offers-pledge-on-berlin-would-guarantee-access-as-part-of.html | ULBRICHT OFFERS PLEDGE ON BERLIN; Would Guarantee Access as Part of East-West Accord | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/masquerading-soldier-held-on-1000-bail-in-robbery.html | Masquerading Soldier Held On $1,000 Bail in Robbery | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/edward-lawrence-to-marry-virginia-m-maloney-in-april.html | Edward Lawrence to Marry Virginia M. Maloney in April | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/29-colleges-get-25million-in-aid-us-promotes-expansion-of-graduate.html | 29 COLLEGES GET $25-MILLION IN AID; U.S. Promotes Expansion of Graduate Schools | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/alan-hirsch-to-marry-karen-lea-rosegarten.html | Alan Hirsch to Marry Karen Lea Rosegarten | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nuptials-on-jan-28-for-miss-mahyera.html | Nuptials on Jan. 28 For Miss Mahyera | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/how-to-assist-55th-appeal.html | How to Assist 55th Appeal | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/american-yacht-finishes-sydneytohobart-race.html | American Yacht Finishes Sydney-to-Hobart Race | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/an-elegant-aerial-entrance-to-the-palm-beaches-of-florida.html | AN ELEGANT AERIAL ENTRANCE TO THE PALM BEACHES OF FLORIDA | True | By George L. Hern Jr. | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/60312-in-gator-bowl-tennessee-tops-syracuse-1812.html | 60,312 in Gator Bowl; TENNESSEE TOPS SYRACUSE, 18-12 | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bronx-boy-16-identified-as-victim-of-upstate-fire.html | Bronx Boy, 16, Identified As Victim of Upstate Fire | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/clay-cowgill-blair-sr.html | CLAY COWGILL BLAIR SR | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/taiwan-has-11031-doctors.html | Taiwan Has 11,031 Doctors | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/knicks-set-back-royals-by-107103-5th-straight-triumph-puts-new-york.html | KNICKS SET BACK ROYALS BY 107-103; 5th Straight Triumph Puts New York Five Over .500 KNICKS SET BACK ROYALS BY 107-103 | True | By Deane McGowen | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/color-us-pink.html | Color Us Pink | True | By Raymond Ericson | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mansfield-on-how-leadership-should-lead.html | Mansfield on How Leadership Should Lead | True | By E. W. Kenworthy Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/judith-p-zinsser-bride-here-of-john-lippmann.html | Judith P. Zinsser Bride Here of John Lippmann | True | By John Lippmann | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/comparison-of-afl-rivals.html | Comparison of A.F.L. Rivals | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/canadians-try-to-save-whales-trapped-by-early-arctic-freeze.html | Canadians Try to Save Whales Trapped by Early Arctic Freeze | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/selection-of-boeing-for-plane-job-comes-as-no-surprise-to-wall-st.html | Selection of Boeing for Plane Job Comes as No Surprise to Wall St | True | By Robert A. Wright | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lloyds-register-plans-500000ton-tanker.html | Lloyd's Register Plans 500,000-Ton Tanker | True | By Tania Long | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/stamps-seasons-greetings.html | Stamps; Season's Greetings | True | By David Lidman | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/6-virginians-face-levy-of-180000-prince-edward-chiefs-told-to-repay.html | 6 VIRGINIANS FACE LEVY OF $180,000; Prince Edward Chiefs Told to Repay School Grants | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/five-whales-sighted.html | Five Whales Sighted | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-olympic-star-clocked-in-2015-also-takes-100-in-055-at-belfast.html | U.S. OLYMPIC STAR CLOCKED IN 2:01.5; Also Takes 100 in 0:55 at Belfast Swim Meet Two Britons and Aussie Trail | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/history-jargon-and-phds.html | History, Jargon and Ph.D.'s | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/prefab-apartments-atop-stores.html | 'Prefab' Apartments Atop Stores | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/licenses-withheld-of-20-trot-drivers-pending-inquiry.html | Licenses Withheld Of 20 Trot Drivers Pending Inquiry | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/slow-week-at-auto-plants-ends-second-busiest-year.html | Slow Week at Auto Plants Ends Second Busiest Year | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/industry-braces-for-price-battle-sulphur-men-say-rise-is-needed-but.html | INDUSTRY BRACES FOR PRICE BATTLE; Sulphur Men Say Rise Is Needed, but Face Fight With Administration SULPHUR SUPPLY CONTINUES TIGHT | True | By Robert Walker | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reston-to-study-lowincome-units-us-grants-200000-for-survey-of-big.html | RESTON TO STUDY LOW-INCOME UNITS; U.S. Grants $200,000 for Survey of Big Town Being Built Near Washington CRITICISM IS A FACTOR Community Is Said to Have Become a Center for Upper and Middle-Income People RESTON TO STUDY LOW-INCOME UNITS | True | By Lawrence O'Kane | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/demand-is-noted-in-kitchen-items-electric-appliances-strong-buying.html | DEMAND IS NOTED IN KITCHEN ITEMS; Electric Appliances Strong Buying Offices Report | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/spellman-in-okinawa-will-visit-wounded-gis.html | Spellman, in Okinawa, Will Visit Wounded G.I.'s | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kelly-frierson.html | Kelly Frierson | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/president-makes-new-bid-to-hanoi-on-truce-or-talks-would-be-glad-to.html | PRESIDENT MAKES NEW BID TO HANOI ON TRUCE OR TALKS; Would Be Glad to Do 'More Than Our Part' to Meet It -- Eagerly Awaits Reply ONE-SIDED MOVE BARRED Johnson, Backing Bombing, Regrets Toll of Civilians --G.I.'s Wary on Truce President Makes a New Offer To Hanoi on a Truce or Talks | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sro-at-mr-hovings-met-the-museum-has-learned-to-present-its.html | S.R.O. at Mr. Hoving's Met; "The museum has learned to present its treasures in a way that narrows the gap between object and viewer" Mr. Hoving's Met Some say there should be branches of the Met, just as there are branch public libraries | True | By Russell Lynes | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/israeli-factory-turns-out-suites-assemblyline-method-cuts-costs-of.html | ISRAELI FACTORY TURNS OUT SUITES; Assembly-Line Method Cuts Costs of Apartments ISRAELI FACTORY TURNS OUT SUITES | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/gift-for-neediest-a-tribute-to-quill-lawyer-hails-union-leader-232.html | GIFT FOR NEEDIEST A TRIBUTE TO QUILL; Lawyer Hails Union Leader 232 Contributions for the Day Total $8,516.96 | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bonn-aide-says-us-merits-world-gratitude-on-vietnam.html | Bonn Aide Says U.S. Merits World Gratitude on Vietnam | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/low-level-is-seen-in-housing-starts.html | LOW LEVEL IS SEEN IN HOUSING STARTS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/indoor-track-schedule.html | Indoor Track Schedule | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wildlife-unit-reports-progress-on-saving-endangered-species.html | Wildlife Unit Reports Progress On Saving Endangered Species | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mary-masland-wed-to-matthew-adams.html | Mary Masland Wed To Matthew Adams | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/coins-three-sets-give-67-a-fast-start.html | Coins; Three Sets Give '67 a Fast Start | True | By Herbert C. Bardes | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dutch-diplomat-in-peking-held-since-july-released.html | Dutch Diplomat in Peking, Held Since July, Released | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/angels-will-start-training-at-minor-league-base.html | Angels Will Start Training At Minor League Base | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/subways-run-again-after-7th-ave-fire.html | SUBWAYS RUN AGAIN AFTER 7TH AVE. FIRE | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lincolnray-bout-set-jan-20.html | Lincoln-Ray Bout Set Jan. 20 | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/publicity-unit-names-head.html | Publicity Unit Names Head | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/modern-offices-around-atrium-overlook-a-rustic-landscape-seed.html | Modern Offices Around Atrium Overlook a Rustic Landscape; Seed Company's Building Rises on Wooded Tract Dramatic Office Building Rises On Wooded Connecticut Hilltop | True | By William Robbins | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/loan-to-intra-bank-from-kuwait-is-off.html | LOAN TO INTRA BANK FROM KUWAIT IS OFF | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-year-greeted-with-merriment-and-sadness.html | New Year Greeted With Merriment and Sadness | True | By Murray Schumach | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/baxter-c-young-is-the-fiance-of-miss-sarah-redfern-young.html | Baxter C. Young Is the Fiance Of Miss Sarah Redfern Young | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-missing-americans-on-italys-riviera-dei-fiori.html | THE 'MISSING AMERICANS ON ITALY'S RIVIERA DEI FIORI | True | By Michael Berry | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nance-is-chosen-top-afl-player-patriot-fullback-is-selected-over.html | NANCE IS CHOSEN TOP A.F.L. PLAYER; Patriot Fullback Is Selected Over Dawson and Alworth | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/johnson-attends-2-parties.html | Johnson Attends 2 Parties | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bonds.html | BONDS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-merchants-view-christmas-66-was-the-best-on-record-for-us.html | The Merchant's View; Christmas '66 Was the Best on Record for U.S. Retailers | True | By Herbert Koshetz | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/raoul-levy-44-a-film-producer-dies-of-rifle-wound.html | Raoul Levy, 44, A Film Producer, Dies of Rifle Wound | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/city-set-a-record-for-fires-in-1966-death-toll-in-blazes-also.html | CITY SET A RECORD FOR FIRES IN 1966; Death Toll in Blazes Also Highest in History | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/50-lost-and-50-others-rescued-as-soviet-ship-sinks-off-alaska.html | 50 Lost and 50 Others Rescued As Soviet Ship Sinks Off Alaska | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/horace-avers-88-obstetrician-dies-professor-emeritus-at-new-york.html | HORACE AVERS, 88, OBSTETRICIAN, DIES; Professor Emeritus at New York Medical College | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pamela-young-affianced.html | Pamela Young Affianced | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/165-or-230-to-europe-dogfight-for-the-tourist-dollar-is-shaping-up.html | $165 or $230 to Europe?; Dogfight for the Tourist Dollar Is Shaping Up Between Scheduled Carriers and Supplementary Airlines A $165 OR A $230 AIRPLANE FARE TO EUROPE? | True | By Robert Berkvist | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/rockefeller-seeks-speed-on-jetport-asks-site-recommendation-by-aide.html | ROCKEFELLER SEEKS SPEED ON JETPORT; Asks Site Recommendation by Aide Soon Interest in Suffolk Indicated ROCKEFELLER SEEKS SPEED ON JETPORT | True | By Richard Witkin | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reagan-is-an-enigma.html | 'Reagan Is an Enigma' | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/and-oh-the-aroma.html | And, Oh, The Aroma! | True | By Craig Claiborne | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/brabham-and-hulme-gain-pole-positions.html | BRABHAM AND HULME GAIN POLE POSITIONS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/yale-triumphs-52-over-princeton-six.html | YALE TRIUMPHS, 5-2, OVER PRINCETON SIX | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/use-of-new-rubber-climbed-for-october.html | Use of New Rubber Climbed for October | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/garden-lineups.html | Garden Line-Ups | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pinter-violence-is-natural-harold-pinter-the-world-is-a-pretty.html | Pinter: 'Violence Is Natural'; Harold Pinter: The World Is a Pretty Violent Place | True | By Lawrence M. Bensky | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/science-what-man-does-to-the-planet.html | Science; What Man Does to the Planet | True | By Walter Sullivan Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-100-lucky-turtles-on-cape-sable-fla.html | THE 100 LUCKY TURTLES ON CAPE SABLE, FLA. | True | By John Durant | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/georgia-to-receive-125000-for-game.html | GEORGIA TO RECEIVE $125,000 FOR GAME | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sewards-folly-observes-100th-y-ear-since-purchase.html | 'Seward's Folly' Observes 100th Year Since Purchase | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/death-ends-42day-fast-of-hindu-holy-man-in-india.html | Death Ends 42-Day Fast Of Hindu Holy Man in India | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pearson-day.html | Pearson Day | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-new-airlift-from-cuba.html | A New Airlift From Cuba | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/christian-herter-is-dead-at-71-secretary-of-state-19591961.html | Christian Herter Is Dead at 71; Secretary of State, 1959-1961; Ex-Massachusetts Governor, Dulles's Successor, Devoted Life to Public Service Christian Herter, Former Secretary of State, Dies | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/executive-shifts-made-by-eastern.html | Executive Shifts Made by Eastern | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/manila-extends-deadline-on-us-export-reports.html | Manila Extends Deadline On U.S. Export Reports | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/militarys-plan-on-rates-backed-bid-system-for-sea-freight-defended.html | MILITARY'S PLAN ON RATES BACKED; Bid System for Sea Freight Defended in U.S. Brief | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nobis-nfl-rookie-of-year.html | Nobis N.F.L. Rookie of Year | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/johnson-pledges-domestic-gains-says-nation-can-and-must-afford.html | JOHNSON PLEDGES DOMESTIC GAINS; Says Nation Can and Must Afford Vietnam War and Better Life at Home JOHNSON PLEDGES DOMESTIC GAINS | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-fireplace-is-suspended-can-be-hung-from-wall-or-used-as-a.html | New Fireplace Is Suspended; Can Be Hung From Wall or Used as a Free-Standing Unit | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/court-holds-up-oswald-record-dispute-delays-distribution-of.html | COURT HOLDS UP OSWALD RECORD; Dispute Delays Distribution of Interview Taped in '63 | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/margaret-bloom-briarcliff-junior-will-be-married-she-plans-june.html | Margaret Bloom, Briarcliff Junior, Will Be Married; She Plans June Nuptials to Louis Thalheimer, N.Y.U. Law Student | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/canadas-air-industries-gain.html | Canada's Air Industries Gain | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wood-field-and-stream-stewart-and-sharp-rank-with-the-best-at-traps.html | Wood, Field and Stream; Stewart and Sharp Rank With the Best at Traps or at Automobile Tracks | True | By Frank M. Blunk | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-war-two-views-hanoi-the-mood-is-defiant-saigon-road-ahead-still.html | The War: Two Views; HANOI The Mood Is Defiant SAIGON Road Ahead Still Long | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/leonard-h-bland.html | LEONARD H. BLAND | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/teachers-college-and-barnard-aided.html | TEACHERS COLLEGE AND BARNARD AIDED | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/vietnam-1967.html | Vietnam, 1967 | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/optimism-reigns-at-noload-funds-officials-hope-sec-study-will-be-a.html | OPTIMISM REIGNS AT NO-LOAD FUNDS; Officials Hope S.E.C. Study Will Be a Spur to Sales | True | By Vartanig G. Vartan | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-publisher-is-named-for-poughkeepsie-journal.html | New Publisher Is Named For Poughkeepsie Journal | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/attacks-on-north-disrupt-economy-but-hanoi-feels-it-is-able-to.html | ATTACKS ON NORTH DISRUPT ECONOMY; But Hanoi Feels It Is Able to Continue the War NORTH'S ECONOMY BADLY DISRUPTED | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/moratorium-on-progress.html | Moratorium on Progress? | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/french-gas-exploitation-set.html | French Gas Exploitation Set | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dornoliver-forms-unit.html | Dorr-Oliver Forms Unit | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/park-avenue-skyscraper-built-on-big-platform-above-railroad-park.html | Park Avenue Skyscraper Built On Big Platform Above Railroad; Park Avenue Skyscraper Built On Big Platform Above Railroad | True | By Harry V. Forgeron | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/team-for-russells-trial-of-johnson-reaches-hanoi.html | Team for Russell's 'Trial' Of Johnson Reaches Hanoi | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/philadelphia-students-in-college-urged-to-take-jobs-in-area.html | PHILADELPHIA; Students in College Urged to Take Jobs in Area | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/on-the-winter-calendar.html | On the Winter Calendar | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/three-pitchers-will-share-rookie-award-in-st-louis.html | Three Pitchers Will Share Rookie Award in St. Louis | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/unfavorable-diagnosis.html | Unfavorable Diagnosis | True | By Harold Schmeck | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/boeing-picked-to-design-us-supersonic-airliner-ge-engine-plan.html | BOEING PICKED TO DESIGN U.S. SUPERSONIC AIRLINER; G.E. ENGINE PLAN SELECTED; LOCKHEED LOSES A Decision to Begin Building Test Plane Is Expected Soon BOEING IS PICKED TO DESIGN PLANE | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/personality-idea-man-with-a-new-package-but-lowell-e-krieg-talks.html | Personality: Idea Man With a New Package; But Lowell E. Krieg Talks About It in a Soft Manner Standard Concern's Top Man Has Some Positive Faith | True | By William M. Freeman | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/police-in-madrid-break-up-protest.html | POLICE IN MADRID BREAK UP PROTEST | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/who-makes-music.html | Who Makes Music | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/religion-heresy-is-old-hat.html | Religion; Heresy Is Old Hat | True | By Edward B. Fiske | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/brook-seawell-and-a-physician-engaged-to-wed-her-fiance-is-dr-j.html | Brook Seawell And a Physician Engaged to Wed; Her Fiance Is Dr. J. Joseph Speidel of City Health Unit | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/thant-plays-it-cool-on-vietnam.html | Thant Plays It Cool on Vietnam | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/buffalo-seeks-to-present-true-bills-city-also-hopes-to-refute.html | Buffalo Seeks to Present True Bills; City Also Hopes to Refute Reports on Wintry Climate Special Chemicals to Be Used to Assure Frost-Free Field | True | By Lloyd E. Millegan Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pentagon-plans-a-shift-on-ships-department-turnabout-on-a-strong.html | PENTAGON PLANS A SHIFT ON SHIPS; Department Turnabout on a Strong Merchant Fleet Could Be the Result | True | By George Horne | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/miss-kathleen-quin-prospective-bride.html | Miss Kathleen Quin Prospective Bride | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/thant-proposal-and-goldberg-reply.html | Thant Proposal and Goldberg Reply | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nyac-crew-wins-oyster-bay-race-oarsmen-triumph-by-length-and-take.html | N.Y.A.C. CREW WINS OYSTER BAY RACE; Oarsmen Triumph by Length and Take Carter Trophy | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/currency-exchange-rules-tightened-by-guatemala.html | Currency Exchange Rules Tightened by Guatemala | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/orgy-of-dishonesty.html | Orgy of Dishonesty | True | By Richard D. Heffner | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/field-of-travel-project-hope-to-benefit-from-cruise-to-caribbean.html | FIELD OF TRAVEL; Project Hope to Benefit from Cruise To Caribbean Ports in March | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/divorce-football-style-how-some-wifely-plays-can-save-marriages.html | Divorce, Football Style; How Some Wifely Plays Can Save Marriages From 7 Hours of TV TV Program Today: Divorce, Football Style | True | By Robert Lipsyte | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wedding-is-planned-by-kathryn-humes.html | Wedding Is Planned By Kathryn Humes | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pekings-posters-broaden-targets-denunciation-of-mao-aides-adds.html | PEKING'S POSTERS BROADEN TARGETS; Denunciation of Mao Aides Adds Confusion to Purge | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/son-to-the-rittmasters.html | Son to the Rittmasters | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mrs-lyman-anson.html | MRS. LYMAN ANSON | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/city-faces-snag-over-st-francis-hospital-official-says-lease-may.html | CITY FACES SNAG OVER ST. FRANCIS; Hospital Official Says Lease May Not Be Feasible | True | By Edith Evans Asbury | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/allstar-hockey-game-feb-14.html | All-Star Hockey Game Feb. 14 | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/black-hawks-rout-maple-leafs-5-to-1.html | BLACK HAWKS ROUT MAPLE LEAFS, 5 TO 1 | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/yonkers-raceway-track-crew-prepares-for-meetings-opening-tuesday.html | Yonkers Raceway Track Crew Prepares for Meeting's Opening Tuesday | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/steadman-first-day-leader.html | Steadman First-Day Leader | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/music-in-london-berlioz-stirs-their-passion.html | Music in London; Berlioz Stirs Their Passion | True | By Peter Heyworth | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/3-singers-die-in-crash.html | 3 Singers Die in Crash | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mike-nichols-moviemaniac.html | Mike Nichols, Moviemaniac | True | By Peter Bart | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/canadian-paper-output-shows-a-record-rise.html | Canadian Paper Output Shows a Record Rise | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-fact-fact-is-too-much-with-us-a-fact-fact-is-too-much-with-us.html | A Fact: Fact Is Too Much With Us; A Fact: Fact Is Too Much With Us | True | By Walter Kerr | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/shilstone-keller.html | Shilstone Keller | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/romney-again-sworn-as-michigan-governor.html | Romney Again Sworn As Michigan Governor | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/its-whats-happening-baby.html | It's What's Happening ... Baby | True | By Patricia Peterson | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/transport-news-and-notes-sale-of-great-lakes-freighter-company-for.html | Transport News and Notes; Sale of Great Lakes Freighter Company for $30-Million Is Authorized | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/joan-candee-affianced-to-edmond-a-collins.html | Joan Candee Affianced To Edmond A. Collins | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/retired-executives-export-skills-without-charge-nonprofit-group.html | Retired Executives Export Skills Without Charge; Nonprofit Group Assisting Underdeveloped Nations RETIRED EXPERTS EXPORTING SKILLS | True | By Gerd Wilcke | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-and-out-of-books-publishers-row.html | IN AND OUT OF BOOKS; Publishers' Row | True | By Lewis Nichols | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-play-is-all-end-the-play.html | The Play Is All End; The Play | True | By Oliver Statler | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/and-in-the-park-its-a-happening-1000-hear-a-work-by-cage-with.html | AND IN THE PARK IT'S A HAPPENING; 1,000 Hear a Work by Cage With Hoving as Host | True | By Alfred E. Clark | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-nation-easier-credit-to-jog-economy-mayor-governor-no-love-lost.html | The Nation; Easier Credit To Jog Economy Mayor & Governor: No Love Lost Will Lurleen Let George Do It? New Troubles In Labor's House | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/art-can-be-human.html | Art Can Be Human | True | By Harold Rosenberg | 1995-03-06 | RE000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/2-british-soccer-stars-receive-queens-award.html | 2 British Soccer Stars Receive Queen's Award | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nyu-quintet-faces-wagner-on-tuesday.html | N.Y.U. QUINTET FACES WAGNER ON TUESDAY | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/crime-in-capital-found-increasing-presidents-panel-calls-for-basic.html | CRIME IN CAPITAL FOUND INCREASING; President's Panel Calls for Basic Social Reforms | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-land-of-boom-and-doublehead-cabbage.html | THE LAND OF BOOM AND DOUBLEHEAD CABBAGE | True | By Lawrence Dame | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nadlers-nautical-computer-makes-boats-return-home.html | Nadler's Nautical Computer Makes Boats Return Home | True | By Steve Cady | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/harada-to-fight-medel-on-tuesday-bantamweight-will-defend-world.html | HARADA TO FIGHT MEDEL ON TUESDAY; Bantamweight Will Defend World Championship | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/russia-learns-a-lessonmake-farming-pay.html | Russia Learns a Lesson--Make Farming Pay | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/students-inspect-citys-seamy-side-visitors-from-107-colleges-make.html | STUDENTS INSPECT CITY'S SEAMY SIDE; Visitors From 107 Colleges Make Criminology Tour | True | By F. David Anderson | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/recreational-vehicles-shift-into-high-gear.html | RECREATIONAL VEHICLES SHIFT INTO HIGH GEAR | True | By Anthony J. Despagni | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/citizens-budget-unit-cites-economies-made-by-mayor.html | Citizens Budget Unit Cites Economies Made by Mayor | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/florences-frescoes-threatened-by-growth-of-mold-and-blisters.html | Florence's Frescoes Threatened By Growth of Mold and Blisters; Renewal of Crisis Brings Experts and Money From U.S. and Elsewhere $2.5-Million Collected So Far | True | By Paul Hofmann | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/our-heroes-and-history-for-young-readers.html | Our Heroes and History for Young Readers | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mehlig-aldrich.html | Mehlig Aldrich | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/camera-at-work-today.html | Camera At Work Today | True | By Jacob Deschin | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-law-no-glut-of-lawyers.html | The Law; No Glut of Lawyers. | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/denney-signed-by-cowboys-end-was-draft-pick-of-jets.html | Denney Signed by Cowboys; End Was Draft Pick of Jets | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/paris-confident-concorde-leads-builders-predict-a-sweep-of-early.html | PARIS CONFIDENT CONCORDE LEADS; Builders Predict a Sweep of Early Airline Trade | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/updating-worlds-air-map-plane-routes-are-being-modernized-and.html | Updating World's Air Map; Plane Routes Are Being Modernized and Schedules Improved for Speed and Passenger Convenience | True | By David Gollan | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/major-exporters-of-wheat-show-a-decline-in-supplies.html | Major Exporters of Wheat Show a Decline in Supplies | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/1967-tax-guide-is-published-by-us-for-small-business.html | 1967 Tax Guide Is Published By U.S. for Small Business | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nance-jurgensen-honored.html | Nance, Jurgensen Honored | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/baseball-congress-to-form-hall-of-fame-for-umpires.html | Baseball Congress to Form Hall of Fame for Umpires | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/joey-bishop-talks-about-jb.html | Joey Bishop Talks About J.B. | True | By Val Adams | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kansas-city-star-fills-posts.html | Kansas City Star Fills Posts | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/at-buffalo.html | At Buffalo | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/week-in-finance-mixed-mood-for-67-the-week-in-finance.html | Week in Finance: Mixed Mood for '67; The Week in Finance | True | By Thomas E. Mullaney | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/connally-acts-to-end-dispute-over-funds-for-johnsons-park.html | Connally Acts to End Dispute Over Funds For Johnson's Park | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/slums-demanding-insurance-rights-governor-to-urge-study-of.html | SLUMS DEMANDING INSURANCE RIGHTS; Governor to Urge Study of Assigned-Risked Plan | True | By Steven V. Roberts | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pope-follows-peace-effort.html | Pope Follows Peace Effort | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/donations-for-neediest-cases.html | Donations for Neediest Cases | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/most-in-britain-skeptical.html | Most in Britain Skeptical | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/heavenly-city-revisited.html | Heavenly City Revisited | True | By George L. Mosse | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/after-the-flood-come-the-repairs.html | After the Flood Come the Repairs | True | By John Kifner | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/news-of-the-rialto-simon-says-news-of-the-rialto-simon-says-ive.html | News of the Rialto; Simon Says News of the Rialto Simon Says 'I've Learned' | True | By Lewis Funke | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/space-is-scarce-in-plaza-district-office-leasing-in-east-side-area.html | SPACE IS SCARCE IN PLAZA DISTRICT; Office Leasing In East Side Area Below 60th Street Is a Landlord's Market VACANT QUARTERS RARE Demand Exceeds the Supply Despite the Addition of 38 Buildings in Decade SPACE IS SCARCE IN PLAZA DISTRICT | True | By Franklin Whitehouse | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/school-names-gen-thyng.html | School Names Gen. Thyng | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tenney-and-ellsworth-end-long-partnership.html | Tenney and Ellsworth End Long Partnership | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/commission-sought.html | Commission Sought | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/irish-remodeling-a-5th-ave-building-irish-remodeling-5th-ave.html | Irish Remodeling A 5th Ave. Building IRISH REMODELING 5TH AVE. BUILDING | True | By Glenn Fowler | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kansas-eleven-hires-aides.html | Kansas Eleven Hires Aides | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-urged-to-act-on-arab-boycott-jewish-leader-asks-help-for.html | U.S. URGED TO ACT ON ARAB BOYCOTT; Jewish Leader Asks Help for Blacklist Concerns | True | By George Dugan | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/gore-vows-to-seek-repeal-of-tax-fund-for-campaigns.html | Gore Vows to Seek Repeal Of Tax Fund for Campaigns | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bridge-two-share-topplayer-honors.html | Bridge; Two Share Top-Player Honors | True | By Alan Truscott | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/expense-account-weighty-in-japan-outlay-in-a-year-exceeded-that-for.html | EXPENSE ACCOUNT WEIGHTY IN JAPAN; Outlay in a Year Exceeded That for Social Security | True | By Robert Trumbull Special to the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/chicago-city-convention-visitors-expected-to-increase.html | CHICAGO; City Convention Visitors Expected to Increase | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/if-reagan-can-be-governor.html | If Reagan Can Be Governor.... | True | By Harold C. Schonberg | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-chinese-mystery-deepens.html | The Chinese Mystery Deepens | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nfl-appoints-officials-for-championship-game.html | N.F.L. Appoints Officials For Championship Game | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dorothy-prentice-wed-to-richard-l-ziegler.html | Dorothy Prentice Wed To Richard L. Ziegler | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/5million-in-london-art-stolen-works-of-rembrandt-and-rubens-taken.html | $5-Million in London Art Stolen; Works of Rembrandt and Rubens Taken in Record Theft Paintings Valued at $5-Million Stolen From a Gallery in London | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/miss-nancy-samuels-plans-june-nuptials.html | Miss Nancy Samuels Plans June Nuptials | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/canadian-six-wins-trophy.html | Canadian Six Wins Trophy | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/werchen-sets-back-altman-for-eastern-junior-net-title.html | Werchen Sets Back Altman For Eastern Junior Net Title | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/final-party-held-at-moscow-club-westerners-meeting-place-to-be.html | FINAL PARTY HELD AT MOSCOW CLUB; Westerners' Meeting Place to Be Closed as Unsafe | True | By Raymond A. Anderson Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/franchise-retail-outlets-report-a-record-year-in-66.html | Franchise Retail Outlets Report a Record Year in 66 | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/janice-g-haag-affianced.html | Janice G. Haag Affianced | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/betsy-a-preston-engaged-to-wed-stephen-hershey-delaware-graduate.html | Betsy A. Preston Engaged to Wed Stephen Hershey; Delaware Graduate and Medical Student Set September Bridal | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/simplified-building-plan-devised-to-house-poor-new-framing-method.html | Simplified Building Plan Devised to House Poor; New Framing Method Cuts Cost of Construction SIMPLIFIED HOUSES FOR POOR DEVISED | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/transcript-of-johnsons-news-conference-at-ranch.html | Transcript of Johnson's News Conference at Ranch | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/margaret-v-cody-married-in-jersey.html | Margaret V. Cody Married in Jersey | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/brown-williamson-registers-1966-gain-brown-williamson-increases-its.html | Brown & Williamson Registers 1966 Gain; Brown & Williamson Increases Its Profits but Not Its Brands | True | By Alexander R. Hammer | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/hanoi-charges-raids-on-residential-areas.html | Hanoi Charges Raids On Residential Areas | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-release-of-djilas.html | The Release of Djilas | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/de-gaulle-urges-us-to-quit-war-asks-ending-of-detestable.html | DE GAULLE URGES U.S. TO QUIT WAR; Asks Ending of 'Detestable' Intervention Russians Scorn British Peace Bid DE GAULLE URGES U.S. TO END WAR | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pace-loses-suit-on-taking-land-court-says-school-district-can.html | PACE LOSES SUIT ON TAKING LAND; Court Says School District Can Condemn Site | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/murray-gains-3-stroke-lead.html | Murray Gains 3-Stroke Lead | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-nonimmaculate-collection.html | The Non-Immaculate Collection | True | By John Canaday | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/how-rival-teams-in-nfl-title-game-match-up.html | How Rival Teams in N.F.L. Title Game Match Up | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/if-at-first-you-dont-succeed.html | If at First You Don't Succeed | True | By Ada Louise Huxtable | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/recommended-new-titles-fiction-general.html | Recommended New Titles; Fiction General | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/another-opinion-credibility-has-its-problems.html | Another Opinion; 'Credibility' Has Its Problems | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wages-just-match-price-index-in-area.html | WAGES JUST MATCH PRICE INDEX IN AREA | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/washington-the-last-third-of-the-century.html | Washington: The Last Third of the Century | True | By James Reston | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-aussie-juniors-reach-tennis-final.html | U.S. AUSSIE JUNIORS REACH TENNIS FINAL | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-business-minneapolis-fears-loss-of-its-flour-mills.html | U.S. Business: Minneapolis Fears Loss of Its Flour Mills | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/richardson-gains-sugar-bowl-final.html | RICHARDSON GAINS SUGAR BOWL FINAL | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/outlays-to-surge-in-municipalities-decade-of-growth-is-seen-in-new.html | OUTLAYS TO SURGE IN MUNICIPALITIES; Decade of Growth Is Seen in New Bond offerings | True | By John H. Allan | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/16-safety-rules-endorsed-by-gm-but-5-others-require-more-research.html | 16 SAFETY RULES ENDORSED BY G.M.; But 5 Others Require More Research, Company Says | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/education-tv-as-a-form-of-pollution.html | Education: TV as a Form of Pollution | True | By Fred M. Hechinger | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/traditional-american-breakfast-is-threatened-by-heart-theories.html | Traditional American Breakfast Is Threatened by Heart Theories | True | By Jane E. Brody | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/plan-for-lending-engineers-is-hit-transit-authority-and-water-board.html | PLAN FOR LENDING ENGINEERS IS HIT; Transit Authority and Water Board Are Cool to Idea | True | By Charles G. Bennett | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/talbott-accounts-for-three-scores-hits-on-11-straight-passes-eddy.html | TALBOTT ACCOUNTS FOR THREE SCORES; Hits on 11 Straight Passes — Eddy Tallies Twice and Jones Gains 150 Yards | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/spotlight-stock-forecast-cloudy-plus.html | Spotlight; Stock Forecast: Cloudy Plus | True | By John J. Abele | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/speaking-of-books-whose-novel-is-dead.html | SPEAKING OF BOOKS; Whose Novel Is Dead? | True | By R.v. Cassill | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/airline-traffic-tops-200-million.html | AIRLINE TRAFFIC TOPS 200 MILLION | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/party-to-preview-antiques-display-is-planned-jan-19-event-at-armory.html | Party to Preview Antiques Display Is Planned Jan. 19; Event at Armory Will Benefit the East Side House Settlement | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/usc-wins-sugar-bowl-title-in-curtailed-rowing-races.html | U.S.C. Wins Sugar Bowl Title In Curtailed Rowing Races | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/retention-of-a1-status-for-clay-favored-by-justice-department.html | Retention of A-1 Status for Clay Favored by Justice Department | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/to-shakespeare-by-stagecoach-to-the-shakespeare.html | To Shakespeare by Stagecoach; BY STAGECOACH TO THE SHAKESPEARE COUNTRY | True | By Henry Vosser | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/thant-asks-bombing-halt-as-peace-initiative-by-us-thant-urges-us-to.html | Thant Asks Bombing Halt As Peace Initiative by U.S.; THANT URGES U.S. TO HALT BOMBING | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/india-runs-a-race-against-hunger.html | India Runs a Race Against Hunger | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/home-improvement-new-items-for-home-and-shop.html | Home Improvement; New Items for Home and Shop | True | By Bernard Gladstone | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/guild-and-associated-press-extend-contract-until-jan7.html | Guild and Associated Press Extend Contract Until Jan.7 | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/holiday-festival-proves-a-walker-festival-spectators-experts-and.html | Holiday Festival Proves a Walker Festival; Spectators, Experts and Rivals Laud Providence Ace | True | By Leonard Hoppett | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/louisa-murray-smith-graduate-wed-at-harvard-educational-consultant.html | Louisa Murray, Smith Graduate, Wed at Harvard; Educational Consultant Is the Bride of James Hudson Crissman | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/foreign-shippers-score-proposals-congressional-unit-assailed-for.html | FOREIGN SHIPPERS SCORE PROPOSALS; Congressional Unit Assailed for Rate Suggestions | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/planned-paris-airport-to-handle-20-million-passengers-annually.html | Planned Paris Airport to Handle 20 Million Passengers Annually; Construction Has Started on Paris-Nord Facility, 15 Miles From Capital | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/stephen-holly-bronz-marries-ruth-b-adams.html | Stephen Holly Bronz Marries Ruth B. Adams | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/letters.html | Letters | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/evan-crane-dies-chemistry-editor-winner-of-priestley-medal-headed.html | EVAN CRANE DIES; CHEMISTRY EDITOR; Winner of Priestley Medal Headed Abstracts Journal | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-great-mayor-that-burn-a-great-mayor-that-burn-cont.html | 'A Great Mayor' 'That Burn?'; 'A Great Mayor' 'That Burn?' (Cont.) | True | By Richard Reeves | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sister-george-preens-for-the-movies-more-about-movie-matters.html | 'Sister George' Preens for the Movies; More About Movie Matters | True | By A.h. Weiler | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-aids-rural-water-works.html | U.S. Aids Rural Water Works | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/moore-steere.html | Moore Steere | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lindsay-buoyant-on-city-economy-says-only-one-unfavorable-trend-is.html | LINDSAY BUOYANT ON CITY ECONOMY; Says Only One Unfavorable Trend Is Still Unchecked | True | By Robert Alden | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/rain-or-snow-forecast-for-buffalo-title-game.html | Rain or Snow Forecast For Buffalo Title Game | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/halifax-port-is-kept-busy.html | Halifax Port Is Kept Busy | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/louis-persinger-violinist-79-dies-chamber-artist-had-taught-menuhin.html | LOUIS PERSINGER, VIOLINIST, 79, DIES; Chamber Artist Had Taught Menuhin as a Prodigy | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/hospital-going-up-on-east-14th-street-hospital-rising-on-east-14th.html | Hospital Going Up On East 14th Street; HOSPITAL RISING ON EAST 14TH ST | True | By Joseph P. Fried | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/gis-relaxed-but-wary-amid-truce-incidents.html | G.I.'s Relaxed but Wary Amid Truce 'Incidents' | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dance-laconic-dexterity-paul-taylors-aureole-is-a-harmonious-blend.html | Dance: Laconic Dexterity; Paul Taylor's 'Aureole' Is a Harmonious Blend of the Swift and the Sure | True | By Clive Barnes | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/chess-playing-for-the-title.html | Chess; Playing for the Title | True | By Al Horowitz | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/authors-query.html | Author's Query | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/freighter-yawl-both-under-tow-they-are-being-taken-to-philadelphia.html | FREIGHTER, YAWL BOTH UNDER TOW; They Are Being Taken to Philadelphia and Montauk | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bulldogs-strike-early-georgia-is-victor-over-smu-249.html | Bulldogs Strike Early; GEORGIA IS VICTOR OVER S.M.U., 24-9 | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/state-control-urged-for-62-county-jails-rehabilitation-assailed-in.html | State Control Urged For 62 County Jails; Rehabilitation Assailed in County Jails; State Custody Is Urged | True | By Sydney H. Schanberg | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/population-of-the-us-is-put-at-198-million.html | Population of the U.S. Is Put at 198 Million | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tonfs-favor-1960-takes-sugar-bowl-dash-by-a-head.html | Tonf's Favor, $19.60, Takes Sugar Bowl Dash by a Head | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/literary-letter-from-london.html | Literary Letter From London | True | By Walter Allen | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/navy-officer-fiance-of-susan-beardslee.html | Navy Officer Fiance Of Susan Beardslee | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/unlisted-stocks-stage-a-retreat-year-ends-on-a-downbeat-amex-issues.html | UNLISTED STOCKS STAGE A RETREAT; Year Ends on a Downbeat Amex Issues Also Drop | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/smith-a-bbc-favorite.html | Smith a B.B.C. Favorite | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/kennedy-skiing-party.html | Kennedy Skiing Party | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/daughter-to-mrs-samuels.html | Daughter to Mrs. Samuels | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/state-textbook-aid-held-constitutional-state-is-backed-on-textbook.html | State Textbook Aid Held Constitutional; STATE IS BACKED ON TEXTBOOK AID | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/engagements.html | Engagements | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bethge-sets-pace-in-penguin-fleet-strohmeier-wins-first-two-races.html | BETHGE SETS PACE IN PENGUIN FLEET; Strohmeier Wins First Two Races as 106 Yachts Sail in Frostbite Regatta | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/book-giving-phones-of-15000-city-aides-available-to-public.html | Book Giving Phones Of 15,000 City Aides Available to Public | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/linda-mathes-engaged-to-robert-p-carson.html | Linda Mathes Engaged To Robert P. Carson | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-bit-of-cairo-on-the-coast.html | A BIT OF CAIRO ON THE COAST | True | By Robert Meyer Jr. | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/rangers-beaten-by-canadiens-30-setback-reduces-the-blues-league.html | RANGERS BEATEN BY CANADIENS, 3-0; Setback Reduces the Blues' League Lead to 2 Points RANGERS BEATEN BY CANADIENS, 3-0 | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/did-the-film-critics-flip-their-lids.html | Did the Film Critics Flip Their Lids? | True | By Bosley Crowther | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-year-ahead-tough-challenges-for-johnson.html | The Year Ahead; Tough Challenges For Johnson | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mayor-asks-state-for-300million-in-additional-aid-in-christmas-list.html | MAYOR ASKS STATE FOR $300-MILLION IN ADDITIONAL AID; In 'Christmas List' He Cites 5 Major Areas for Help in Balancing Budget Lindsay Requests $300-Million Additional Aid From the State | True | By Seth S. King | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/how-rival-teams-in-afl-title-game-match-up.html | How Rival Teams in A.F.L. Title Game Match Up | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-drive-to-urge-cancer-checkups.html | NEW DRIVE TO URGE CANCER CHECK-UPS | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/statistics-of-the-new-york-knickerbockers.html | Statistics of the New York Knickerbockers | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/more-working-more-idle.html | More Working, More Idle | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/buffalo-opposes-the-chiefs-for-american-league-title-chiefs-3point.html | Buffalo Opposes the Chiefs For American League Title; Chiefs 3-Point Favorites to Foil Bid of Bills for 3d A.F.L. Title KANSAS CITY HELD 3-POINT FAVORITE Sellout Crowd of 45,738 Is Expected at Buffalo Despite Snow Threat | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/track-and-field-stars-prepare-for-assault-on-indoor-records.html | Track and Field Stars Prepare For Assault on Indoor Records | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-in-new-york.html | In in New York | True | By Beverley Grunwald | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/ann-weinreb-student-at-cw-post-fiancee.html | Ann Weinreb, Student At C.W. Post, Fiancee | True | | 1995-03-06 | RE0000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/davids-stand-davids-stand.html | David's Stand; David's Stand | True | By Wilma Dykeman | 1995-03-06 | RE0000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/advertising-a-daytoday-publicity-device-companies-pleased-by-low.html | Advertising A Day-to-Day Publicity Device; Companies Pleased by Low Cost of Calendars | True | By Philip H. Dougherty | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/louise-dowling-will-be-the-bride-of-david-roselle-1963-debutante.html | Louise Dowling Will Be the Bride Of David Roselle; 1963 Debutante and a Maryland Professor Are Engaged | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/to-toast-the-new-year.html | To Toast the New Year | True | By Barbara Plumb | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/loyalty-oath-hit-in-new-hampshire-attorney-general-holds-it-is.html | LOYALTY OATH HIT IN NEW HAMPSHIRE; Attorney General Holds It Is Unconstitutional | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/comparison-of-nfl-rivals.html | Comparison of N.F.L. Rivals | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/favorable-reaction.html | Favorable Reaction | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tokyo-newspaper-bids-us-gamble-on-bombing-halt.html | Tokyo Newspaper Bids U.S. 'Gamble' On Bombing Halt | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-the-nation-saigon-in-the-new-year.html | In The Nation: Saigon in the New Year | True | By Tom Wicker | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-general-in-command-the-general-in-command.html | THE GENERAL IN COMMAND; The General in Command | True | By Hanson W. Baldwin | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/article-3-no-title-deep-in-the-heart-of-texas.html | Article 3 -- No Title; Deep in the Heart of Texas | True | By Arthur Daley | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/carl-van-vechtens-photos-are-given-to-brandeis-u.html | Carl Van Vechten's Photos Are Given to Brandeis U | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/auroral-probe-scheduled.html | Auroral Probe Scheduled | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/met-victory-high-is-11.html | Met Victory High Is 11 | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bahamas-editor-cleared.html | Bahamas Editor Cleared | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/canada-sets-auto-race-date.html | Canada Sets Auto Race Date | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/for-the-new-year-radios-new-sound.html | For the New Year: Radio's New Sound | True | By Jack Gould | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/annapolis-economy-of-maryland-is-estimated-at-record.html | ANNAPOLIS; Economy of Maryland Is Estimated at Record | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/ferrari-plans-bid-for-top-spot-again-in-the-continental.html | Ferrari Plans Bid For Top Spot Again In the Continental | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/miss-barnard-wed-to-tb-moorhead.html | Miss Barnard Wed To T.B. Moorhead | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tv-editorial-surprises-medium-by-criticizing-policy-in-vietnam.html | TV Editorial Surprises Medium By Criticizing Policy in Vietnam | True | By Jack Gould | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lombardi-terms-starr-the-key-in-packers-quest-of-nfl-title.html | Lombardi Terms Starr the Key In Packers Quest of N.F.L. Title | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/junge-is-victor-in-sculling-race-beats-georgiou-by-6-lengths-in.html | JUNGE IS VICTOR IN SCULLING RACE; Beats Georgiou by 6 Lengths in 1,500-Meter Event | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/elizabeth-parrish-wed-in-washington.html | Elizabeth Parrish Wed in Washington | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/charles-earl-jr.html | CHARLES EARL JR. | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/facts-on-nfl-title-game.html | Facts on N.F.L. Title Game | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/li-developer-donates-a-building-to-hofstra.html | L.I. Developer Donates A Building to Hofstra | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/help-wanted-divorce-counselor-help-wanted-divorce-counselor-cont.html | Help Wanted: Divorce Counselor; Help Wanted: Divorce Counselor (Cont.) | True | By Morton M. Hunt | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dallas-milk-bowl-victor.html | Dallas Milk Bowl Victor | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/chart-of-the-malibu-stakes.html | Chart of the Malibu Stakes | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/religion-and-revolt.html | Religion and Revolt | True | By Brand Blanshard | 1995-03-06 | RE000697211 | B00000315758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-legislature-due-in-tennessee-session-opening-tuesday-is-largely.html | NEW LEGISLATURE DUE IN TENNESSEE; Session Opening Tuesday Is Largely Restructured | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/there-you-are-with-your-brief-review-showing.html | There You Are, With Your Brief Review Showing | True | By Edwin Newman, Critic-At-Large For Nbc News | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-head-of-agency-for-crippled-children.html | New Head of Agency For Crippled Children | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/17-centers-train-welfare-mothers-city-classes-held-for-those.html | 17 CENTERS TRAIN WELFARE MOTHERS; City Classes Held for Those Deserted by Husbands | True | By Ronald Maiorana | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/benefits.html | Benefits | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/testtube-plants-assure-virusfree-strawberries.html | 'Test-Tube' Plants Assure Virus-Free Strawberries | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/buckpasser-25-scores-victory-in-malibu-stakes-baeza-keeps-mount.html | BUCKPASSER, 2-5, SCORES VICTORY IN MALIBU STAKES; Baeza Keeps Mount Along Rail and Holds Off Late Surge by Drin on Coast FORT DRUM, $117, TROPICAL VICTOR | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sonja-henies-home-looted.html | Sonja Henie's Home Looted | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sukarno-vows-to-speak-out-when-conscience-demands.html | Sukarno Vows to Speak Out When Conscience Demands | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/rodney-gove-dennis.html | RODNEY GOVE DENNIS | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/developers-gain-throughout-us-but-pirating-of-industry-is-often.html | DEVELOPERS GAIN THROUGHOUT U.S.; But Pirating of Industry Is Often Charged | True | By Leonard Sloane | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/plane-contract-may-boom-economy-of-long-island-plane-may-spur-long.html | Plane Contract May Boom Economy of Long Island; Plane May Spur Long Island Economy | True | By Isadore Barmash | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/restrained-delight-at-boeing-greets-design-award.html | Restrained Delight at Boeing Greets Design Award | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/chapman-leads-qualifiers-in-club-champions-tourney.html | Chapman Leads Qualifiers In Club Champions Tourney | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/danny-murphy.html | DANNY MURPHY | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/quintero-revisits-a-foreign-country-quintero-revisits-foreign.html | Quintero Revisits a 'Foreign Country'; Quintero Revisits 'Foreign Country' | True | By Joan Peyser | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/miss-eleanor-noble-becomes-betrothed.html | Miss Eleanor Noble Becomes Betrothed | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/hanoi-dispatches-to-times-criticized.html | Hanoi Dispatches to Times Criticized | True | | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-01 | 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/captain-who-opposes-war-and-detests-the-army-encounters-growing.html | Captain Who Opposes War and Detests the Army Encounters Growing Hostility in South Carolina | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE000697211 | B00000315758 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/canada-six-rallies-to-win.html | Canada Six Rallies to Win | True | | 1995-03-06 | RE000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/brooklyn-man-held-in-barbell-slaying.html | BROOKLYN MAN HELD IN BARBELL SLAYING | True | | 1995-03-06 | RE000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/sociology-stirs-argentine-furor-professor-at-catholic-school-leaves.html | SOCIOLOGY STIRS ARGENTINE FUROR; Professor at Catholic School Leaves Post in Protest | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/contributors-to-neediest.html | Contributors to Neediest | True | | 1995-03-06 | RE000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/insurance-for-new-york.html | Insurance for New York | True | | 1995-03-06 | RE000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/british-restraint-retains-support-labor-government-is-under-little.html | BRITISH RESTRAINT RETAINS SUPPORT; Labor Government Is Under Little Pressure for Shift Despite Job Losses CONFIDENCE IS GROWING Callaghan Says No Deflation Efforts Are Planned for Early Part of Year BRITISH RESTRAINT RETAINS SUPPORT | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/power-expanding-in-hudson-valley-new-plant-due-in-tomkins-cove-but.html | POWER EXPANDING IN HUDSON VALLEY; New Plant Due in Tomkins Cove, but Con Ed Is Still Blocked on Storm King POWER EXPANDING IN HUDSON VALLEY | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/royster-joining-pulitzer-board-editor-of-wall-st-journal-named-to.html | ROYSTER JOINING PULITZER BOARD; Editor of Wall St. Journal Named to Advisory Panel | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/smith-says-rhodesia-will-start-charter-reform.html | Smith Says Rhodesia Will Start Charter Reform | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mejias-defeats-roelants-in-64mile-brazilian-run.html | Mejias Defeats Roelants In 6.4-Mile Brazilian Run | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/all-but-5-russians-rescued-in-sinking.html | ALL BUT 5 RUSSIANS RESCUED IN SINKING | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dempsey-to-take-oath-wednesday-connecticut-governor-will-begin-his.html | DEMPSEY TO TAKE OATH WEDNESDAY; Connecticut Governor Will Begin His Second Term | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mrs-mccarthy-remarried.html | Mrs. McCarthy Remarried | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/bank-of-america-branch.html | Bank of America Branch | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/gi-insurance-to-yield-211million-dividends.html | G.I. Insurance to Yield $211-Million Dividends | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/victors-wildly-greeted.html | Victors Wildly Greeted | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rockland-dinner-aids-vietnamese-150-share-rice-and-tea-in-gesture.html | ROCKLAND 'DINNER' AIDS VIETNAMESE; 150 Share Rice and Tea in Gesture of Sympathy | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/princeton-bank-elects.html | Princeton Bank Elects | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/threat-to-press-freedom-seen-in-66-trend-to-consolidation.html | Threat to Press Freedom Seen In '66 Trend to Consolidation | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/nathan-probst.html | NATHAN PROBST | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/alabama-rated-favorite-today-unbeaten-tide-nebraska-meet-in-sugar.html | ALABAMA RATED FAVORITE TODAY; Unbeaten Tide, Nebraska Meet in Sugar Bowl | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/exbroker-guides-art-investors-exbroker-guides-art-investments.html | Ex-Broker Guides Art Investors; EX-BROKER GUIDES ART INVESTMENTS | True | By Herbert Koshetz | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/krogh-outpoints-nollet-in-fight-at-copenhagen.html | Krogh Outpoints Nollet In Fight at Copenhagen | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/hayes-corraled-by-packers-pair-jeter-adderley-hold-speedy-end-to-1.html | HAYES CORRALED BY PACKERS PAIR; Jeter, Adderley Hold Speedy End to 1 Pass and 1 Yard | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/sugar-bowl-track-canceled.html | Sugar Bowl Track Canceled | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/physicist-decries-missile-defense-lapp-says-a-system-could-not.html | PHYSICIST DECRIES MISSILE DEFENSE; Lapp Says a System Could Not Deter Nuclear Attack | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/surgeon-is-the-fiance-of-susan-somberger.html | Surgeon Is the Fiance Of Susan Somberger | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/raids-aftermath-pleases-israelis-strife-in-arab-world-since-attack.html | RAIDS AFTERMATH PLEASES ISRAELIS; Strife in Arab World Since Attack on Jordan Noted | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/tv-review-garry-moore-presents-a-feast-of-magicians.html | TV Review; Garry Moore Presents a Feast of Magicians | True | By Jack Gould | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mrs-russell-rogers-72-assisted-spanish-loyalists.html | Mrs. Russell Rogers, 72, Assisted Spanish Loyalists | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/freighter-in-tow-of-salvage-craft-5-left-on-yawl-are-taken-aboard.html | FREIGHTER IN TOW OF SALVAGE CRAFT; 5 Left on Yawl Are Taken Aboard U.S. Cutter | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/brazilians-win-doubles.html | Brazilians Win Doubles | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dockers-ending-a-73day-strike-that-shut-cambridge-md-port.html | Dockers Ending a 73-Day Strike That Shut Cambridge, Md., Port | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/benjamin-f-black.html | BENJAMIN F. BLACK | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/turkey-tons-iran-in-soccer.html | Turkey Tons Iran in Soccer | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/holmberg-takes-final-in-singles-turns-back-richardson-in-sugar-bowl.html | HOLMBERG TAKES FINAL IN SINGLES; Turns Back Richardson in Sugar Bowl Tennis | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/a-theater-party-listed-as-benefit-for-handicapped-monday-event-to.html | A Theater Party Listed as Benefit For Handicapped; Monday Event to Mark 50th Year of Agency for the Disabled | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/channel-13-sets-lbj-67-tonight-panel-will-study-aspects-of.html | CHANNEL 13 SETS 'L.B.J. '67' TONIGHT; Panel Will Study Aspects of President's Programs | True | By George Gent | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/wa-chudson-weds-dr-tina-b-strobos.html | W.A. Chudson Weds Dr. Tina. B. Strobos | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/maritime-conference-planned.html | Maritime Conference Planned | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/clinic-unbottles-a-cure-for-the-hungover-set.html | Clinic Unbottles a Cure For the Hung-Over Set | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/jane-s-seligson-is-married-to-dr-frederick-h-sillman.html | Jane S. Seligson Is Married To Dr. Frederick H. Sillman | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/soviet-speed-skaters-excel-in-4nation-tourney-at-oslo.html | Soviet Speed Skaters Excel In 4-Nation Tourney at Oslo | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/daughter-of-recent-suicide-kills-herself-in-leap-here.html | Daughter of Recent Suicide Kills Herself in Leap Here | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/reid-shields.html | Reid Shields | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/menon-to-seek-seat-in-bombay-district.html | MENON TO SEEK SEAT IN BOMBAY DISTRICT | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/richard-hyman-urologist-dead-polyclinic-professor-was-a-wartime.html | RICHARD HYMAN, UROLOGIST, DEAD; Polyclinic Professor Was a Wartime Flight Surgeon | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rosenthal-gets-new-times-post-will-be-assistant-managing-editor.html | ROSENTHAL GETS NEW TIMES POST; Will Be Assistant Managing Editor Gelb Moves Up | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/railroad-to-sell-jersey-49-acres-for-liberty-park.html | Railroad to Sell Jersey 49 Acres for Liberty Park | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/joined-party-in-1898.html | Joined Party in 1898 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-storage-bins-coming-down-as-the-surplus-of-crops-dwindles.html | U.S. Storage Bins Coming Down As the Surplus of Crops Dwindles | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/price-pressure-ahead-output-of-steel-shaky-in-britain.html | Price Pressure Ahead; OUTPUT OF STEEL SHAKY IN BRITAIN | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-metals-refining-elects.html | U.S. Metals Refining Elects | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/article-5--no-title-into-the-golden-west.html | Article 5 -- No Title; Into the Golden West | True | By Arthur Daley | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mccormack-praises-johnson.html | McCormack Praises Johnson | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chiefs-promise-to-show-those-skeptics-in-nfl.html | Chiefs Promise to Show Those Skeptics in N.F.L. | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/zambian-leaders-divided-over-rhodesia-policy-doves-call-for.html | Zambian Leaders Divided Over Rhodesia Policy; 'Doves' Call for Cooperation With U.N. on Sanctions 'Hawks' Demand Insistence on a Complete Boycott | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/lakers-vanquish-celtics-by-111110-baylor-makes-free-throw-with-2.html | LAKERS VANQUISH CELTICS BY 111-110; Baylor Makes Free Throw With 2 Seconds Left | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/reprinted-from-yesterdays-late-editions-college-and-school-results.html | Reprinted from yesterday's late editions. College and School Results | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/wife-held-in-slaying-of-jersey-marine.html | WIFE HELD IN SLAYING OF JERSEY MARINE | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/4-on-way-to-sugar-bowl-die-in-kansas-plane-crash.html | 4 on Way to Sugar Bowl Die in Kansas Plane Crash | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/zambian-president-names-a-white-man-to-cabinet.html | Zambian President Names A White Man to Cabinet | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/elections-set-in-hungary.html | Elections Set in Hungary | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/stolen-arts-value-put-at-7million.html | STOLEN ART'S VALUE PUT AT $7-MILLION | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/2-stakes-feature-finale-at-laurel-track-closes-winter-meet-with-10.html | 2 STAKES FEATURE FINALE AT LAUREL; Track Closes Winter Meet With 10 Races Today | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/johnsons-welcome-1967-at-two-parties.html | JOHNSONS WELCOME 1967 AT TWO PARTIES | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/borrowing-in-us-reduced-sharply-reserves-policy-of-tight-money-had.html | BORROWING IN U.S. REDUCED SHARPLY; Reserve's Policy of Tight Money Had Strong Effect in the Third Quarter TOTAL TRIMMED BY 20% Loans in Period Fall by a Rate of $15-Billion a Year, to $60-Billion BORROWING IN U.S. REDUCED SHARPLY | True | By Edwin L. Dale Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rule-on-school-bias-assailed-in-south.html | RULE ON SCHOOL BIAS ASSAILED IN SOUTH | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/wirkola-of-norway-takes-first-place-at-halfway-mark-in-fourhill.html | Wirkola of Norway Takes First Place at Halfway Mark in Four-Hill Ski Jumping | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cuba-eight-years-of-revolution.html | Cuba: Eight Years of Revolution | True | By Herbert L. Matthews | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/laotians-ballot-for-new-59member-parliament-800000-are-eligible-to.html | Laotians Ballot for New 59-Member Parliament; 800,000 Are Eligible to Vote Results to be Delayed Pre-Election Terrorist Action by Pro-Reds Reported | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/stock-value-off-by-10-in-canada-6-exchanges-led-by-board-in-toronto.html | STOCK VALUE OFF BY 10% IN CANADA; 6 Exchanges, Led by Board in Toronto, List Highlights of Trading During '66 | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rockefeller-seeks-a-direct-primary-proposal-is-one-of-six-he-will.html | ROCKEFELLER SEEKS A DIRECT PRIMARY; Proposal Is One of Six He Will Present Wednesday | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dodd-said-to-try-to-settle-suit-but-lawyer-for-senator-denies-bid.html | DODD SAID TO TRY TO SETTLE SUIT; But Lawyer for Senator Denies Bid to Pearson | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/an-assembly-for-nato.html | An Assembly for NATO | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/five-are-arrested-at-richmond-in-two-illegal-cross-burnings.html | Five Are Arrested at Richmond In Two Illegal Cross Burnings | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/thomas-c-brown.html | THOMAS C. BROWN | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cemetery-workers-reach-agreement-in-pact-dispute.html | Cemetery Workers Reach Agreement in Pact Dispute | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/an-octagonal-house-with-two-ghosts-and-one-of-them-smells-flowery.html | An Octagonal House With Two Ghosts And One of Them Smells Flowery | True | By Lisa Hammel Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/wallis-weds-martha-hyer.html | Wallis Weds Martha Hyer | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mrs-william-t-walsh.html | MRS. WILLIAM T. WALSH | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/liberals-shaping-filibuster-fight-hope-to-put-pressure-on-humphrey.html | LIBERALS SHAPING FILIBUSTER FIGHT; Hope to Put Pressure on Humphrey in Senate for Easier Closure Rule LIBERALS SHAPING FILIBUSTER FIGHT | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/television.html | Television | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/2-saigon-orphans-finding-a-future-a-us-colonel-brings-light-to.html | 2 SAIGON ORPHANS FINDING A FUTURE; A. U.S. Colonel Brings Light to Lives of Blind Girls | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/de-gaulle-again-attacks-u-s-as-prolonging-vietnam-war.html | De Gaulle Again Attacks U. S. As Prolonging Vietnam War | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rights-aides-plan-visits-to-centers.html | RIGHTS AIDES PLAN VISITS TO CENTERS | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cooper-wallace-take-boat-race-win-250mile-orange-bowl-regatta-in.html | COOPER, WALLACE TAKE BOAT RACE; Win 250-Mile Orange Bowl Regatta in Rayson Craft | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/democrats-grope-for-fresh-ideals-for-fresh-ideas-leaders-in-30.html | DEMOCRATS GROPE FOR FRESH IDEALS FOR FRESH IDEAS; Leaders in 30 States Agree Something Must Be Done but Clash Over Method A NEW CHAIRMAN URGED Many Complain President Fails to Maintain Liaison With State Politicians DEMOCRATS GROPE FOR FRESH IDEAS | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/strams-tear-apart-boast-a-super-joke-to-packers.html | Stram's 'Tear Apart' Boast a Super Joke to Packers | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/three-involved-in-changes-announced-by-the-times.html | Three Involved in Changes Announced by The Times | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/superjet-flight-seen-3-years-off-plane-faces-many-problems-before.html | SUPERJET FLIGHT SEEN 3 YEARS OFF; Plane Faces Many Problems Before First Test Run | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/sugar-bowl.html | Sugar Bowl | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/shipping-called-casualty-of-war-maritime-leader-says-sea-lift-harms.html | SHIPPING CALLED CASUALTY OF WAR; Maritime Leader Says Sea Lift Harms Trade Routes | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/child-to-mrs-schwartz.html | Child to Mrs. Schwartz | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/ashamed-of-government-us-woman-in-hanoi-says.html | 'Ashamed' of Government, U.S. Woman in Hanoi Says | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/streaking-knicks-halted-by-hawks-bridges-paces-st-louis-to-a-128105.html | STREAKING KNICKS HALTED BY HAWKS; Bridges Paces St. Louis to a 128-105 Triumph | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/bills-fans-take-defeat-silently-team-gives-them-little-to-stamp.html | BILLS FANS TAKE DEFEAT SILENTLY; Team Gives Them Little to Stamp Their Feet About | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mao-urges-rivals-to-return-to-fold-peking-sees-victory-in-67-over.html | MAO URGES RIVALS TO RETURN TO FOLD; Peking Sees Victory in '67 Over Internal Foes Bids Them Disavow Old View MAO URGES RIVALS TO RETURN TO FOLD | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/packers-beat-cowboys-3427-for-nfl-crown-with-late-goalline-stand-4.html | Packers Beat Cowboys, 34-27, for N.F.L. Crown With Late Goal-Line Stand; 4 SCORING PASSES THROWN BY STARR Quarterback Stands Out as Packers Gain Super Bowl Berth Against Chiefs | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-museums-book-watercolor-show.html | U.S. MUSEUMS BOOK WATER-COLOR SHOW | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/party-in-finland-wary-of-moscow-desire-to-avoid-blacklisting.html | PARTY IN FINLAND WARY OF MOSCOW; Desire to Avoid Blacklisting Underscored in Statement | True | By Werner Wiskari | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/frostbite-sailing.html | Frostbite Sailing | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/jersey-duck-hunter-killed.html | Jersey Duck Hunter Killed | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/transport-executive-named.html | Transport Executive Named | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/capt-joseph-hoenig.html | CAPT. JOSEPH HOENIG | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/swedish-sextet-triumphs.html | Swedish Sextet Triumphs | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/walter-n-maguire.html | WALTER N. MAGUIRE | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/catholics-urged-by-pope-paul-to-pray-for-peace-and-justice-in.html | Catholics Urged by Pope Paul To Pray for Peace and Justice; In Sermon to Thousands, He Calls These the 2 Major Problems of the World | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-steel-makers-optimistic-outlook-gloomy-at-british-mills-mild.html | U.S. Steel Makers Optimistic; Outlook Gloomy at British Mills; Mild Declines ExpSpecial to The New York Timesected STEEL CONCERNS VOICE OPTIMISM | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/personal-finance-family-financial-statement-provides-a-way-to.html | Personal Finance; Family Financial Statement Provides A Way to Detail Home's Fiscal Health Personal Finance: Family Report Provides a Way to Plan Expenses | True | By Leonard Sloane | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/2-cotton-bowl-games-drew-150904-fans-over-weekend.html | 2 Cotton Bowl Games Drew 150,904 Fans Over Weekend | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/threestate-bus-line-struck.html | Three-State Bus Line Struck | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/north-central-wins-again-on-nbcs-college-bowl.html | North Central Wins Again On N.B.C.'s 'College Bowl' | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/feed-unit-acquired-by-milling-company.html | FEED UNIT ACQUIRED BY MILLING COMPANY | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/schollander-shatters-2-irish-swim-marks.html | Schollander Shatters 2 Irish Swim Marks | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dr-otley-beyer-anthropologist-noted-researcher-in-the-philippines.html | DR. OTLEY BEYER, ANTHROPOLOGIST; Noted Researcher in the Philippines Is Dead at 83 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/protest-parade-in-peking.html | Protest Parade in Peking | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/gilbert-of-blues-scores-20ths-goal-gamble-of-toronto-stops-42-shots.html | GILBERT OF BLUES SCORES 20TH GOAL; Gamble of Toronto Stops 42 Shots Conacher and Keon Tally for Victors | True | By Gerald Eskenazi | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-team-retains-junior-tennis-cup.html | U.S. TEAM RETAINS JUNIOR TENNIS CUP | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/guthrie-slates-a-crowded-year-opera-40lecture-tour-and-several.html | GUTHRIE SLATES A CROWDED YEAR; Opera, 40-Lecture Tour and Several Plays on Schedule | True | By Sam Zolotow | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mrs-shirley-evans-rewed.html | Mrs. Shirley Evans Rewed | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/garrlett-tallies-twice-on-rushes-fumble-recoveries-a-punt-return.html | GARRLETT TALLIES TWICE ON RUSHES Fumble Recoveries, a Punt Return and Interception Set Stage for Triumph | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/relocation-fight-holds-up-250000-shift-of-a-family-sets-off-dispute.html | RELOCATION FIGHT HOLDS UP $250,000; Shift of a Family Sets Off Dispute in 2 Tarrytowns | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/susan-valeria-harris-fiancee-of-philip-smith.html | Susan Valeria Harris Fiancee of Philip Smith | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cairo-reports-accord-with-moscow-for-wheat.html | Cairo Reports Accord With Moscow for Wheat | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/starr-matches-mark-set-by-sid-luckman.html | Starr Matches Mark Set by Sid Luckman | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/paying-for-the-sst.html | Paying for the SST | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/miss-susan-j-smith-bride-of-paul-levin.html | Miss Susan J. Smith Bride of Paul Levin | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/3-die-in-plane-crash-in-mexico.html | 3 Die in Plane Crash in Mexico | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/2-young-husbands-shot-after-dispute-on-floor-at-arthur.html | 2 Young Husbands Shot After Dispute On Floor at Arthur | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/villagers-tell-of-raids-in-north-bombing-and-strafing-are-reported.html | VILLAGERS TELL OF RAIDS IN NORTH; Bombing and Strafing Are Reported in Phatdiem | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chandris-expects-100000-bookings-3-lines-scheduled-to-make-26.html | CHANDRIS EXPECTS 100,000 BOOKINGS; 3 Lines Scheduled to Make 26 Cruises in 1967 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dance-modern-success-paul-taylor-companys-good-audiences-should.html | Dance: Modern Success; Paul Taylor Company's Good Audiences Should Move Others to Brave Broadway | True | By Clive Barnes | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-six-takes-second-place.html | U.S. Six Takes Second Place | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/judge-and-sheriff-begin-duties-in-rockland-county.html | Judge and Sheriff Begin Duties in Rockland County | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/ibm-unit-picks-officer.html | I.B.M. Unit Picks Officer | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/computer-bugs-delay-bullge-french-concern-is-forced-to-recall-new.html | COMPUTER BUGS DELAY BULL-G.E.; French Concern Is Forced to Recall New Model COMPUTER BUGS DELAY BULL-G.E. | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mexican-tv-keeps-pro-fans-guessing.html | MEXICAN TV KEEPS PRO FANS GUESSING | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/opera-kitty-carlisle-in-fledermaus-she-is-prince-orlofsky-in-met.html | Opera: Kitty Carlisle in 'Fledermaus'; She Is Prince Orlofsky in Met Production Corps de Ballet Excels in Act II Interlude | True | By Allen Hughes | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chess-bisguiers-english-opening-a-highlight-of-championship.html | Chess:; Bisguier's English Opening A Highlight of Championship | True | By Al Horowitz | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/fiscal-coordination-a-look-at-debate-between-johnson-and-reserve.html | Fiscal Coordination; A Look at Debate Between Johnson And Reserve Over Monetary Policy FISCAL PLANNING: AN EXAMINATION | True | By M.j. Rossant | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rockefellers-hold-annual-open-house-for-1500.html | Rockefellers Hold Annual Open House for 1,500 | True | By Bernard Weinraub Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/loeb-robbins.html | Loeb Robbins | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chiefs-and-bills-share-record-players-pool.html | Chiefs and Bills Share Record Players' Pool | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/musici-slates-3-concerts.html | Musici Slates 3 Concerts | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/a-dapper-mr-brooke-goes-to-washington-first-negro-elected-to-senate.html | A Dapper Mr. Brooke Goes to Washington; First Negro Elected to Senate Bringing Aplomb to Job | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/st-francis-lease-arranged-by-city-part-of-closed-hospital-in-south.html | ST. FRANCIS LEASE ARRANGED BY CITY; Part of Closed Hospital in South Bronx to Be Opened on a Monthly Basis OUTPATIENT CARE ONLY Citizen Group Charges Plan Is Meant 'to Pacify Us' Until Protests Wane | True | By Sydney H. Schanberg | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/volks-wagen-aide-warns-of-slump-says-lag-in-demand-could-linger.html | VOLKS WAGEN AIDE WARNS OF SLUMP; Says Lag in Demand Could Linger Well Into 1967 | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/texaco-unit-elects-president.html | Texaco Unit Elects President | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/movie-honor-for-mayor.html | Movie Honor for Mayor | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/vungtau-landing-brings-us-force-to-380000.html | Vungtau Landing Brings U.S. Force to 380,000 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chicago-thwarts-bruins-late-bid-parise-and-mckenzie-tally-for.html | CHICAGO THWARTS BRUINS' LATE BID; Parise and McKenzie Tally for Losers in 3d Period Hall Stars for Hawks | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/canada-in-her-centennial-year-weighs-the-future-canada-weighs-her.html | Canada, in Her Centennial Year, Weighs the Future; Canada Weighs Her Future as She Begins Celebrating Year of Her Centennial BOOMING NATION SEEKING IDENTITY Discord Mars Ties to U.S. Diverse Geography Is a Factor in Disunity | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/as-rusk-prepared-for-his-interview-rusk-says-us-and-allies-must.html | As Rusk Prepared for His Interview; Rusk Says U.S. and Allies Must Confer on Truce Bid RUSK SAYS ALLIES MUST WEIGH PLAN | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/bridge-a-gamble-against-the-odds-turns-out-to-be-worthwhile.html | Bridge; A Gamble Against the Odds Turns Out to Be Worthwhile | True | By Alan Truscott | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/moon-mulligan.html | MOON MULLIGAN | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/johnsons-roots-lie-deep-in-the-hill-country-of-texas-visit-yields.html | Johnson's Roots Lie Deep in the Hill Country of Texas; Visit Yields Insight Into His Attitudes and His Policies | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/spurrier-faces-rugged-test-in-orange-bowl-purdue-picked-over-usc.html | Spurrier Faces Rugged Test in Orange Bowl; Purdue Picked Over U.S.C.; GEORGIA TECH PINS HOPES ON DEFENSE Engineers Are Favored Over Florida in Night Game Scouts' Eyes on Spurrier | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/boeings-motivating-man-maynard-pennell.html | Boeing's Motivating Man; Maynard Pennell | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/found-a-13month-calendar.html | Found a 13-Month Calendar | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/miss-joan-roberts-engaged-to-marry.html | Miss Joan Roberts Engaged to Marry | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/flanders-and-swann-at-the-drop-of-a-decade-british-satirical-duc.html | Flanders and Swann at the Drop of a Decade; British Satirical Duc Marking 10 Years of Collaboration They Mask Serious Concern for World Under Whimsey | True | By Dan Sullivan | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rangers-lineup.html | Rangers' Line-Up | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mrs-samuel-h-rosen.html | MRS. SAMUEL H. ROSEN | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/446-million-pupils-in-schools-at-record-278billion-cost.html | 44.6 Million Pupils in Schools At Record $27.8-Billion Cost | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/aide-to-postal-chief-named.html | Aide to Postal Chief Named | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/june-marriage-set-by-elizabeth-davis.html | June Marriage Set By Elizabeth Davis | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/hospital-strike-continues.html | Hospital Strike Continues | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/davistruitt.html | Davis-Truitt | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/topless-club-is-cashless.html | Topless Club Is Cashless | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/tiniest-boat-in-hobart-sail-is-victor-on-corrected-time.html | Tiniest Boat in Hobart Sail Is Victor on Corrected Time | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/plane-lands-on-ohio-turnpike.html | Plane Lands on Ohio Turnpike | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/company-reports.html | COMPANY REPORTS | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/trotting-commission-clarifies-stand-on-withholding-licenses.html | Trotting Commission Clarifies Stand on Withholding Licenses | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/news-of-realty-fha-to-get-a-study-of-rehabilitation-work.html | News of Realty: F.H.A. to Get A Study of Rehabilitation Work | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/screen-film-fable-all-greek-to-viewer-york-cinema-presents-young.html | Screen: Film Fable All Greek to Viewer; York Cinema Presents 'Young Aphrodites' Photography Elegant but Story Is Obscure | True | By Bosley Crowther | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/william-b-may-co-elects-a-vice-president.html | William B. May & Co. Elects a Vice President | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/hanoi-says-its-side-is-winning-the-war.html | HANOI SAYS ITS SIDE IS WINNING THE WAR | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/w-henry-pool.html | W. HENRY POOL | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/first-state-fluoride-law-in-effect-in-connecticut-first-state-law.html | First State Fluoride Law In Effect in Connecticut; First State Law on Fluoridation Goes Into Effect in Connecticut | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/boilermakers-rely-on-grieses-passes-in-rose-bowl.html | Boilermakers Rely on Griese's Passes in Rose Bowl | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/city-to-expedite-harbor-cleanup-increases-pier-demolition-to-cut.html | CITY TO EXPEDITE HARBOR CLEANUP; Increases Pier Demolition to Cut Loss From Debris | True | By George Horne | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/school-park-delay-is-laid-to-board.html | School Park Delay Is Laid to Board | True | By Irving Spiegel | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mackell-takes-queens-post.html | Mackell Takes Queens Post | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/video-tape-aids-fabric-maker-video-tape-aids-a-fabric-maker.html | Video Tape Aids Fabric Maker; VIDEO TAPE AIDS A FABRIC MAKER | True | By David Dworsky | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/horridge-and-reid-leading-new-years-regatta-divisions.html | Horridge and Reid Leading New Year's Regatta Divisions | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mailbox-blown-apart-by-bomb-in-montreal.html | Mailbox Blown Apart By Bomb in Montreal | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/urban-committee-sought-in-senate-williams-asks-mayors-aid-on.html | URBAN COMMITTEE SOUGHT IN SENATE; Williams Asks Mayors' Aid on Legislative Reform | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chapman-butler-tie-for-medal-laurels.html | CHAPMAN, BUTLER TIE FOR MEDAL LAURELS | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/troops-called-as-cricket-fans-riot-in-calcutta-unruly-crowd-stops.html | Troops Called as Cricket Fans Riot in Calcutta; Unruly Crowd Stops Test Match and Sets Fire to 3 Bases. | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/ducks-overcome-comets-in-eastern-hockey-4-to-3.html | Ducks Overcome Comets in Eastern Hockey, 4 to 3 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/ribicoff-chides-governors-and-backs-johnson-for-68.html | Ribicoff Chides Governors And Backs Johnson for '68 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/quatro-captures-horse-show-title-smith-guides-gelding-5-to-junior.html | QUATRO CAPTURES HORSE SHOW TITLE; Smith Guides Gelding, 5, to Junior Jumper Honors | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/algiers-protests-paris-quota.html | Algiers Protests Paris Quota | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/tanzania-corps-aide-named.html | Tanzania Corps Aide Named | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/oilers-sign-georgia-tackle.html | Oilers Sign Georgia Tackle | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-cutback-bars-12-new-projects-to-aid-city-poor-2million-lacking.html | U.S. CUTBACK BARS 12 NEW PROJECTS TO AID CITY POOR; $2-Million Lacking to Help Aged and Youths? Present Programs May Suffer, Too CUT IN AID TO POOR BARS 12 PROJECTS | True | By John Kifner | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/bettina-b-hesse-engaged-to-wed-stephen-bepler-1961-debutante.html | Bettina B. Hesse Engaged to Wed Stephen Bepler; 1961 Debutante Fiancee of Fordham Alumnus Spring Nuptials | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/benna-germann-betrothed.html | Benna Germann Betrothed | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/net-income-spurts-at-bank-of-america.html | Net Income Spurts At Bank of America | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rose-bowl.html | Rose Bowl | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/the-tragedy-of-vietnam.html | The Tragedy of Vietnam | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/israelsyria-clash-reported.html | Israel-Syria Clash Reported | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/out-in-lynbrook-li-sparrows-spent-new-years-day-filling-up-with.html | Out in Lynbrook, L.I., Sparrows Spent New Year's Day Filling Up With Tasty Tidbits Plucked From Snow | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/new-knits-its-like-dressing-for-men-again.html | New Knits: 'It's Like Dressing for Men Again' | True | By Bernadine Morris | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/green-bay-and-kansas-city-win-pro-football-titles.html | Green Bay and Kansas City Win Pro Football Titles | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/1966-market-a-year-of-tumbles-stocks-took-hardest-beating-since-the.html | 1966 Market: A Year of Tumbles; Stocks Took Hardest Beating Since the Break of 1962 THE '66 MARKET: YEAR OF TUMBLES | True | By J. H. Carmical | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/yelena-d-stasova-dies-at-93-old-bolshevik-was-lenin-aide.html | Yelena D. Stasova Dies at 93; Old Bolshevik Was Lenin Aide | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dr-frank-app-80-frozenfood-aide-exdirector-of-research-for-seabrook.html | DR. FRANK APP, 80, FROZEN-FOOD AIDE; Ex-Director of Research for Seabrook Farms Is Dead | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/falcons-get-nfl-rights-to-sign-patton-of-georgia.html | Falcons Get N.F.L. Rights To Sign Patton of Georgia | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/lindsay-back-from-skiing-swears-in-6-city-judges.html | Lindsay Back From Skiing; Swears In 6 City Judges | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/fluoride-may-also-reduce-hardening-of-the-arteries.html | Fluoride May Also Reduce Hardening of the Arteries | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/books-of-the-times-good-news.html | Books of The Times; Good News! | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/new-year-donors-aid-the-neediest-greetings-accompany-a-gift-from.html | NEW YEAR DONORS AID THE NEEDIEST; Greetings Accompany a Gift From Upper East Side Fund Is at $702,751 101 HELP APPEAL IN DAY 351 Sent for a Young Child by a Family That Made Own Christmas Cards. NEW YEAR DONORS AID THE NEEDIEST | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/vietcong-pledge-7day-ceasefire-for-asian-holiday-move-viewed-as.html | VIETCONG PLEDGE 7-DAY CEASE-FIRE FOR ASIAN HOLIDAY; Move Viewed as Attempt to Top Allied Plan for 4-Day Lunar New Year Truce HALT IN FIGHTING ENDS 177 Incidents Are Attributed to Enemy in 2-Day Pause --B-52's Renew Attack VIETCONG PLEDGE 7-DAY CEASE-FIRE | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dentists-again-urged-to-stress-candy-peril.html | Dentists Again Urged To Stress Candy Peril | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/boy-14-charged-in-killing-of-father-and-two-women.html | Boy, 14, Charged In Killing of Father And Two Women | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/many-jews-are-reported-seeking-to-leave-soviet-kosygin-paris.html | Many Jews Are Reported Seeking to Leave Soviet; Kosygin Paris Statement That They Are Free to Go Called a Spur to Applications | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/the-herter-heritage.html | The Herter Heritage | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/whitton-resigns-position-as-us-highway-chief.html | Whitton Resigns Position As U.S. Highway Chief | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/human-nature-can-be-changed-dr-mccracken-says-in-sermon.html | Human Nature Can Be Changed, Dr. McCracken Says in Sermon | True | By George Dugan | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/hudson-paper-changes-name.html | Hudson Paper Changes Name | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/conservation-outpaces-the-inroads-of-asphalt.html | Conservation Outpaces The Inroads of Asphalt | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/1year-maturities-are-108126846055.html | 1-YEAR MATURITIES ARE $108,126,846,055 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/henderson-paces-offense-as-wings-beat-canadiens-41.html | Henderson Paces Offense as Wings Beat Canadiens, 4-1 | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/consulate-in-sydney-bombed.html | Consulate in Sydney Bombed | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-02 | 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cambodia-charges-attack-on-village.html | CAMBODIA CHARGES ATTACK ON VILLAGE | True | | 1995-03-06 | RE0000697209 | B00000315755 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/hooker-chemical-sets-profit-mark-sales-also-show-advance-for-fifth.html | HOOKER CHEMICAL SETS PROFIT MARK; Sales Also Show Advance for Fifth Year in a Row | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/oregon-delicacies.html | Oregon Delicacies | True | By Jean Hewitt | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/police-hunting-assailants-of-2-men-shot-on-street.html | Police Hunting Assailants Of 2 Men Shot on Street | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-man-named-jaronyck-makes-purdue-ball-carriers-feel-the-weight-of.html | A Man Named Jaronyck Makes Purdue Ball Carriers Feel the Weight of the Opposition | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/saturday-evening-post-asks-for-warren-review-it-says-possibility-of.html | Saturday Evening Post Asks for Warren Review; It Says Possibility of a Plot Must Not Be Left to Gossip Joins Life in Call for a New Study of Kennedy Findings | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/analysts-firm-appoints.html | Analysts Firm Appoints | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/alabama-turns-back-nebraska-in-sugar-bowl-347-stabler-throws-one.html | Alabama Turns Back Nebraska in Sugar Bowl, 34-7; Stabler Throws One Scoring Pass and Runs for Tally | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/car-makers-trim-january-target-66-total-tops-86-million-720000-set.html | CAR MAKERS TRIM JANUARY TARGET; '66 Total Tops 8.6 Million 720,000 Set for Month | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/mutual-fund-reform-contd.html | Mutual Fund Reform (cont'd) | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/william-l-monahan.html | WILLIAM L. MONAHAN | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/gwendolen-lady-benn.html | GWENDOLEN LADY BENN | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/pieter-geyl-dies-dutch-historian-writer-believed-that-past-did-not.html | PIETER GEYL DIES; DUTCH HISTORIAN; Writer Believed That Past Did Not Determine Future | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/shippingmails.html | SHIPPING-MAILS | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/earnings-increased-at-mellon-national.html | EARNINGS INCREASED AT MELLON NATIONAL | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/soviet-chiefs-get-top-award.html | Soviet Chiefs Get Top Award | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/view-for-the-economy-worrisome-prosperity-industries-and-heller.html | View for the Economy: 'Worrisome Prosperity'; Industries and Heller Sight Output Rise INDUSTRIES SIGHT 1967 OUTPUT GAIN | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/chiefs-outlining-plan-for-packers-kansas-city-hoping-super-bowl-foe.html | CHIEFS OUTLINING PLAN FOR PACKERS; Kansas City Hoping Super Bowl Foe Plays Its Game | True | By Frank Litsky | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/at-odds-with-toynbee.html | At Odds With Toynbee | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/onceairy-madrid-plagued-by-smog-familiar-problem-is-a-sign-of-citys.html | ONCE-AIRY MADRID PLAGUED BY SMOG; Familiar Problem Is a Sign of City's Modernization | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/the-winning-loser-ronald-wilson-reagan.html | The Winning 'Loser'; Ronald Wilson Reagan | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bendix-is-seeking-to-acquire-fram-60-million-deal-outlined-share.html | BENDIX IS SEEKING TO ACQUIRE FRAM; $60 Million Deal Outlined Share Exchange Set MERGERS SLATED BY CORPORATIONS | True | By Isadore Barmash | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/extremists-on-air-target-of-project.html | EXTREMISTS ON AIR TARGET OF PROJECT | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ge-held-cutting-bulls-data-line-two-computers-mentioned-in-report.html | G.E. HELD CUTTING BULL'S DATA LINE; Two Computers Mentioned in Report From Paris G.E. HELD CUTTING BULL COMPUTERS | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/state-considers-brooklyn-offices-levitt-studying-feasibility-of.html | STATE CONSIDERS BROOKLYN OFFICES; Levitt Studying Feasibility of Construction Instead of Leasing in Trade Center STATE IS WEIGHING BROOKLYN OFFICES | True | By Terence Smith | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/mcluhan-appointment-to-chair-at-fordham-confirmed-by-state.html | McLuhan Appointment to Chair At Fordham Confirmed by State | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/us-pilot-says-enemy-missiles-fell-near-hanoi.html | U.S. Pilot Says Enemy Missiles Fell Near Hanoi | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/gian-alberto-blanc-dies-physicist-and-chemist-87.html | Gian Alberto Blanc Dies; Physicist and Chemist, 87 | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/plane-wreckage-seen-on-coast.html | Plane Wreckage Seen on Coast | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-magazine-honors-birth-curb-expert.html | A MAGAZINE HONORS BIRTH CURB EXPERT | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/soviet-six-trounces-us-in-winnipeg-tourney-7-to-1.html | Soviet Six Trounces U.S. In Winnipeg Tourney, 7 to 1 | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sea-search-is-abandoned-6-russians-declared-lost.html | Sea Search Is Abandoned; 6 Russians Declared Lost | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/maomaxim-said-to-buoy-66-chinese-in-icy-swim.html | MaoMaxim Said to Buoy 66 Chinese in Icy Swim | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/schollander-sets-record-for-irish-400meter-swim.html | Schollander Sets Record For Irish 400-Meter Swim | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/the-scene-at-sugarbush-skiing-fashion-dancing-marriage.html | The Scene at Sugarbush: Skiing, Fashion, Dancing, Marriage | True | By Judy Klemesrud Special To the New York Times | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/new-books.html | New Books | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/vito-f-dilustro.html | VITO F. DILUSTRO | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/elizabeths-cousin-is-sued-for-divorce.html | ELIZABETH'S COUSIN IS SUED FOR DIVORCE | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/u-s-expresses-interest.html | U. S. Expresses Interest | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/observer-the-youth-specialists.html | Observer: The Youth Specialists | True | By Russell Baker | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/john-l-ward.html | JOHN L. WARD | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/landry-backss-merediths-calls-cites-great-play-by-robinson.html | Landry Backss Meredith's Calls; Cites 'Great' Play by Robinson | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/scientists-and-engineers-apply-for-moon-mission.html | Scientists and Engineers Apply for Moon Mission | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/damage-near-hanoi-reported-by-briton.html | DAMAGE NEAR HANOI REPORTED BY BRITON | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ailing-ashe-wins-in-aussie-tennis-but-injured-hip-may-force-him-out.html | AILING ASHE WINS IN AUSSIE TENNIS; But Injured Hip May Force Him Out of Tournament | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/european-stocks-decline-for-year-investors-experience-lean-66-amid.html | EUROPEAN STOCKS DECLINE FOR YEAR; Investors Experience Lean '66 Amid Tight Money EUROPEAN STOCKS DECLINE FOR YEAR | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/proregime-slate-wins-15-seats-in-laos-so-far.html | Pro-Regime Slate Wins 15 Seats in Laos So Far | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/miss-smith-rejects-us-offer.html | Miss Smith Rejects U.S. Offer | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/australia-widens-cricket-test-lead.html | AUSTRALIA WIDENS CRICKET TEST LEAD | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/union-miniere-urging-boycott-against-new-copper-company-boycott.html | Union Miniere Urging Boycott Against New Copper Company; BOYCOTT SOUGHT BY UNION MINIERE | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/saigon-backs-parley-plan-hanoi-scorns-british-step-south-vietnam-as.html | Saigon Backs Parley Plan; Hanoi Scorns British Step; South Vietnam Asserts It Will Cooperate in Talks 'Anytime and Anywhere' North Assails Offer as Deception SAIGON SUPPORTS PLAN FOR PARLEY | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/city-moves-to-end-tenant-harassment.html | CITY MOVES TO END TENANT HARASSMENT | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/books-of-the-times-whats-that-again.html | Books of The Times; What's That Again? | True | By Thomas Lask | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/city-would-ease-landlords-load-code-may-add-to-tenants.html | CITY WOULD EASE LANDLORD'S LOAD; Code May Add to Tenants' Responsibility for Violations | True | By Steven V. Roberts | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/cluett-names-top-arrow-officers.html | Cluett Names Top Arrow Officers | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/artur-rubinstein-to-aid-naacp-legal-fund.html | Artur Rubinstein to Aid N.A.A.C.P. Legal Fund | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/businessloan-rate-here-levels-off.html | Business-Loan Rate Here Levels Off | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/student-apparent-suicide.html | Student Apparent Suicide | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/the-dance-still-hungry-sequoios-tasteful-but-not-tasty-works.html | The Dance: Still Hungry; Sequoio's Tasteful, but Not Tasty Works Offered by Talented Manhattan Ballet | True | By Clive Barnes | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/wisconsin-wins-10-from-army-sextet.html | WISCONSIN WINS, 1-0, FROM ARMY SEXTET | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/harry-golden-is-recovering.html | Harry Golden Is Recovering | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/us-agents-disarm-cuban-exile-group-on-a-florida-beach-federal.html | U.S. Agents Disarm Cuban Exile Group On a Florida Beach; Federal Agents Disarm a Band Of Cuban Exiles on Florida Keys | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/houston-concern-expands.html | Houston Concern Expands | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/motorist-retrieves-his-impounded-car-and-ends-up-in-jail.html | Motorist Retrieves His Impounded Car And Ends Up in Jail | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/medicines-next-decade.html | Medicine's Next Decade | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/brokerage-firms-admit-partners-announcements-made-by-several-large.html | BROKERAGE FIRMS ADMIT PARTNERS; Announcements Made by Several Large Houses | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/poor-canada-rich-canada.html | Poor Canada! Rich Canada! | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/charles-h-roberts-an-exalderman-94.html | CHARLES H. ROBERTS, AN EX-ALDERMAN, 94 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/saigon-said-to-press-us-for-gift-of-2-airliners-harassment-of-pan.html | Saigon Said to Press U.S. for Gift of 2 Airliners; Harassment of Pan Am Flight Is Laid to Ky's Desire for $10-Million Planes | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/flag-21-victor-at-santa-anita-scores-by-halflength-in-san-gabriel.html | FLAG, 2-1; VICTOR AT SANTA ANITA; Scores by Half-Length in San Gabriel Handicap | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/cronin-resigns-post-at-freehold-raceway.html | Cronin Resigns Post At Freehold Raceway | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/soviet-calls-moon-a-living-organism.html | SOVIET CALLS MOON A 'LIVING ORGANISM' | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-sitdown-strike-in-spain-wins-release-of-6-leaders-madrid-sitdown.html | A Sitdown Strike in Spain Wins Release of 6 Leaders; Madrid Sitdown Strike Wins Release of Six Jailed Leaders | True | By Tad Szulc Special To The New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/cemetery-workers-will-strike-today.html | CEMETERY WORKERS WILL STRIKE TODAY | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/television.html | Television | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/miss-johnson-in-mexico-city.html | Miss Johnson in Mexico City | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/confusion-over-licensing-of-drivers-beclouds-yonkers-opening.html | Confusion Over Licensing of Drivers Beclouds Yonkers Opening Tonight; HORSEMEN OPPOSE GLASSER'S MOVES Say Harness Commissioner Has No Right to Deny Licenses to Drivers | True | By Gerald Eskenazi Special To The New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/last-hanukkah-festival-held.html | Last Hanukkah Festival Held | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/20000-british-executives-are-jobless-british-job-loss-hits.html | 20,000 British Executives Are Jobless; BRITISH JOB LOSS HITS EXECUTIVES | True | By Edward Cowan Special To The New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/romney-attacks-big-government-decries-overcentralization-sworn-as.html | ROMNEY ATTACKS BIG GOVERNMENT; Decries 'Overcentralization' Sworn as Governor, He Gives No Hint on 1968 ROMNEY ATTACKS BIG GOVERNMENT | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/young-musicians-get-60000-gift-rockefeller-fund-aids-afm-congress.html | YOUNG MUSICIANS GET $60,000 GIFT; Rockefeller Fund Aids A.F.M. Congress of Strings | True | By Louis Calta | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/wirtz-upset-by-workers-rejection-of-accords-fears-rise-in-tactic-of.html | Wirtz Upset by Workers' Rejection of Accords; Fears Rise in Tactic of Defying Union Leaders Asserts Rank-and-File Hurt Collective Bargaining | True | By David R. Jones Special To The New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/wood-field-and-stream-mantle-of-winter-hides-battle-for-life-among.html | Wood, Field and Stream; Mantle of Winter Hides Battle for Life Among Non-Migrating Animals | True | By Oscar Godbout | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/nugents-end-ski-holiday.html | Nugents End Ski Holiday | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/haircuts-indonesian-style.html | Haircuts, Indonesian Style | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sassoon-to-marry-actress.html | Sassoon to Marry Actress | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/kelly-captures-interclub-series-moorhouse-penguin-victor-in-3day.html | KELLY CAPTURES INTERCLUB SERIES; Moorhouse Penguin Victor in 3-Day New Year Sail | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/navy-officer-to-marry-margaret-ann-howes.html | Navy Officer to Marry Margaret Ann Howes | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rockefeller-calls-for-just-society-as-he-is-sworn-in-bids-people.html | ROCKEFELLER CALLS FOR 'JUST SOCIETY' AS HE IS SWORN IN; Bids People 'Reject Apathy' About State's Problems 1,500 Hear Speech U.S. IS CRITICIZED ON AID Governor Charges It Raises Hopes but Produces Only 'Grave Disappointments' ROCKEFELLER CALLS FOR 'JUST SOCIETY' | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/pilot-lost-in-fog-guided-down-by-lights-of-50-cars-and-truck.html | Pilot Lost in Fog Guided Down By Lights of 50 Cars and Truck; Connecticut Motorists Rush to Illuminate Runway of Private Field | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/anthea-coveney-bride-of-maurice-r-pascal.html | Anthea Coveney Bride Of Maurice R. Pascal | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/hofstra-downs-fairleigh.html | Hofstra Downs Fairleigh | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/hawks-top-pistons-on-late-shot-122120.html | HAWKS TOP PISTONS ON LATE SHOT, 122-120 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/vietcong-laud-thailand-reds.html | Vietcong Laud Thailand Reds | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/2-oppose-split-in-senate-labor-panel.html | 2 Oppose Split in Senate Labor Panel | | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/an-oak-ridge-first.html | An Oak Ridge First | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bridge-much-is-risked-for-little-by-tournament-players.html | Bridge; Much Is Risked for Little By Tournament Players | True | By Alan Truscott | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/phone-installers-to-ballot-on-union.html | PHONE INSTALLERS TO BALLOT ON UNION | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/oliver-david-fisher-dies-industrialist-in-seattle-91.html | Oliver David Fisher Dies; Industrialist in Seattle, 91 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/walson-stolzer.html | Walson Stolzer | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/patricia-harpers-bridal.html | Patricia Harper's Bridal | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/baker-clark.html | Baker Clark | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/scores-of-patients-wait-in-line-at-volunteer-st-francis-clinic.html | Scores of Patients Wait in Line At Volunteer 'St. Francis Clinic'; Closing of Catholic Institution Also Taxes the Facilities of Nearby Lincoln Hospital | True | By Thomas A. Johnson | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/india-opening-assault-on-vast-rajputana-desert-15year-study-and.html | India Opening Assault on Vast Rajputana Desert; 15-Year Study and Planning Devoted to the Project Effort Began to Cultivate Area of 80,000 Square Miles | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/panel-predicts-slowdown-but-no-retreat-economic-panel-sees-slowdown.html | Panel Predicts Slowdown but No Retreat; ECONOMIC PANEL SEES SLOWDOWN | True | By H. Erich Heinemann | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/pills-cited-at-british-inquest.html | Pills Cited at British Inquest | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/castro-hints-end-of-personal-rule-collective-work-emphasized-in.html | CASTRO HINTS END OF PERSONAL RULE; Collective Work Emphasized in Talk on 8th Anniversary of His Take-over in Cuba CASTRO HINTS END OF PERSONAL RULE | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bowery-treats-children.html | Bowery Treats Children | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/countrylife-section-in-pravda.html | Country-Life Section in Pravda | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/karen-wright-bride-of-cr-meyers-jr.html | Karen Wright Bride Of C.R. Meyers Jr. | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/garden-games-tonight.html | Garden Games Tonight | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/de-gaulle-shuns-political-talk.html | De Gaulle Shuns Political Talk | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/spokovich-wilson.html | Spokovich Wilson | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/new-years-ball-held-at-waldorf-38-make-bows-debutantes-at-assembly.html | New Year's Ball Held at Waldorf; 38 Make Bows; Debutantes at Assembly Receive Guests in the Hotel's Astor Gallery | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/pacificeight-conference-changes-transfer-rule.html | Pacific-Eight Conference Changes Transfer Rule | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bonn-drive-for-ties-with-eastern-europe-to-open-in-hungary.html | Bonn Drive for Ties With Eastern Europe to Open in Hungary | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/youth-wins-british-pro-sprint.html | Youth Wins British Pro Sprint | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/nuptials-planned-by-lorna-tighe-a-vassar-senior-betrothed-to-howard.html | Nuptials Planned By Lorna Tighe, A Vassar Senior; Betrothed to Howard G. Petersen 3d, Student at the Wilson School | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/navy-modernizes-shipyard-concept-drafts-a-plan-to-persuade-the.html | NAVY MODERNIZES SHIPYARD CONCEPT; Drafts a Plan to Persuade the Industry to Automate | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/charles-peet-58-lawyer-is-dead-rail-reorganization-expert-partner.html | CHARLES PEET, 58, LAWYER, IS DEAD; Rail Reorganization Expert --Partner in Firm Here | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/kearing-drops-12-who-were-silent-in-payoff-inquiry-sanitation-men.html | KEARING DROPS 12 WHO WERE SILENT IN PAYOFF INQUIRY; Sanitation Men Refused to Answer Questions About Private Carters' Acts KEARING DROPS 12 IN PAYOFF INQUIRY | True | By Charles Grutzner | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/johnson-to-begin-a-busy-schedule-in-washington-today-after-ending-a.html | Johnson to Begin a Busy Schedule in Washington Today After Ending a 17-Day Stay at His Ranch | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/two-pro-prospects-in-spotlight-griese-is-likened-to-tarkenton-by.html | Two Pro Prospects in Spotlight; Griese Is Likened to Tarkenton by U.S.C. Coach | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/icelandic-airlines-names-american-sales-chief.html | Icelandic Airlines Names American Sales Chief | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ho-chi-minh-assails-us.html | Ho Chi Minh Assails U.S. | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/3-poles-ask-asylum-in-italy.html | 3 Poles Ask Asylum in Italy | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/campaign-undertaken-against-canine-lawbreakers.html | Campaign Undertaken Against Canine Lawbreakers | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/smoking-linked-to-poor-grades-habit-in-freshmen-is-also-tied-to.html | SMOKING LINKED TO POOR GRADES; Habit in Freshmen Is Also Tied to Campus Activity | True | By Jane E. Brody | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rockefellers-inaugural-governors-call-for-a-just-society-invites.html | Rockefeller's Inaugural; Governor's Call for 'a Just Society' Invites Speculation on the Presidency | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-driven-tax-window-is-planned-in-tucson.html | A Drive-in Tax Window Is Planned in Tucson | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/touring-alaska-five-loses.html | Touring Alaska Five Loses | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/spurrier-performed-with-a-sore-arm-graves-asserts.html | Spurrier Performed With a Sore Arm, Graves Asserts | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/alpert-on-67-leads-in-champions-golf.html | ALPERT, ON 67, LEADS IN CHAMPIONS GOLF | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/kaundas-nonracial-answer.html | Kaunda's Nonracial Answer | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/allen-ullman-61-painter-sculptor.html | ALLEN ULLMAN, 61, PAINTER, SCULPTOR | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/new-bond-issues-heavy-this-week-bond-offerings-heavy-this-week.html | New Bond Issues Heavy This Week; BOND OFFERINGS HEAVY THIS WEEK | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/pope-endorses-british-plan.html | Pope Endorses British Plan | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/us-aide-named-editor.html | U.S. Aide Named Editor | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/gmeon-of-itt-predicts-another-good-year-in-67.html | Gmeon of I.T.T. Predicts Another Good Year in '67 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/durango-kid-is-ring-victor.html | Durango Kid Is Ring Victor | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-box-made-famous-by-pop-art-will-be-retired.html | A Box Made Famous by Pop Art Will Be Retired | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/soviet-unions-kaplan-wins-overall-honors-in-skating.html | Soviet Union's Kaplan Wins Over-All Honors in Skating | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/500-homeless-in-rio-fire.html | 500 Homeless in Rio Fire | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/william-l-hadley.html | WILLIAM L. HADLEY | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bronx-boy-12-rescues-blind-woman-from-fire.html | Bronx Boy, 12, Rescues Blind Woman From Fire | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/chief-of-iraq-petroleum-holds-oilstoppage-talks.html | Chief of Iraq Petroleum Holds Oil-Stoppage Talks | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/clark-schleindl.html | Clark Schleindl | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/world-road-costs-hit-a-record-level.html | WORLD ROAD COSTS HIT A RECORD LEVEL | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/jersey-town-installs-mayor.html | Jersey Town Installs Mayor | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/arthur-fletcher-58-editor-specializing-in-economics.html | Arthur Fletcher, 58, Editor Specializing in Economics | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/oklahoma-plane-crash-kills-4.html | Oklahoma Plane Crash Kills 4 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/post-filled-by-kaiser.html | Post Filled by Kaiser | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/poets-novel-due-for-staging-here-version-of-a-dylan-thomas-story.html | POET'S NOVEL DUE FOR STAGING HERE; Version of a Dylan Thomas Story Played in London | True | By Sam Zolotow | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/proctor-joins-vanderbilt.html | Proctor Joins Vanderbilt | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/gifts-to-neediest-now-at-706312-an-anonymous-contributor-again.html | GIFTS TO NEEDIEST NOW AT $706,312; An Anonymous Contributor Again Starts Off New Year With $10 Check to Fund $3,561 RECEIVED IN DAY Donor Asks That Money Be Used to Help Old Woman 13,326 Aid Appeal GIFTS TO NEEDIEST NOW AT $706,312 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/advertising-pennsylvania-and-the-pledge.html | Advertising Pennsylvania and the Pledge | True | By Philip H. Dougherty | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sports-of-the-times-the-brightest-starr.html | Sports of The Times; The Brightest Starr | True | By Arthur Daley | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/governor-of-puerto-rico-greets-22000-at-mansion.html | Governor of Puerto Rico Greets 22,000 at Mansion | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/miss-carol-lehman-is-married-in-jersey.html | Miss Carol Lehman Is Married in Jersey | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/vietnam-accident-kills-4-gis.html | Vietnam Accident Kills 4 G.I.'s | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bonn-plans-to-annex-suburbs-to-become-metropolis.html | Bonn Plans to Annex Suburbs to Become Metropolis | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/mudslides-kill-15-in-brazil.html | Mudslides Kill 15 in Brazil | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sharpshooting-princeton-five-lands-north-carolina-first-defeat-91.html | Sharpshooting Princeton Five Hands North Carolina First Defeat, 91 to 81; WINNERS CONNECT ON 65% OF SHOTS Take Control at 12:24 in 2d Half at Chapel Hill Haarlow Leads Way | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/arts-on-west-coast-challenge-to-east-arts-on-west-coast-challenge.html | Arts on West Coast: Challenge to East; Arts on West Coast: Challenge to East's Dominance | True | By Howard Taubman | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/milton-kovner.html | MILTON KOVNER | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/some-tasks-for-the-legislature.html | Some Tasks for the Legislature | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/curran-attacks-lawsuit-by-us-says-move-for-new-nmu-poll-is.html | CURRAN ATTACKS LAWSUIT BY U.S.; Says Move for New N.M.U. Poll Is 'Political Spite' | True | By George Horne | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/john-g-anderson.html | JOHN G. ANDERSON | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/state-inspection-of-450000-cars-due-this-month.html | State Inspection Of 450,000 Cars Due This Month | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/9-families-flee-early-fire.html | 9 Families Flee Early Fire | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/dior-perfume-appoints.html | Dior Perfume Appoints | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/seniority-system-subject-of-poll-scotto-questions-members-of.html | SENIORITY SYSTEM SUBJECT OF POLL; Scotto Questions Members of Brooklyn Dock Local | True | By Edward A. Morrow | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/miss-milback-is-married.html | Miss Milback Is Married | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/natural-disasters-at-minimum-in-1966.html | NATURAL DISASTERS AT MINIMUM IN 1966 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rights-unit-plans-new-school-suits-wants-courts-to-adhere-to.html | RIGHTS UNIT PLANS NEW SCHOOL SUITS; Wants Courts to Adhere to Desegregation Guidelines | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/company-in-kuwait-cancels-intra-loan.html | COMPANY IN KUWAIT CANCELS INTRA LOAN | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rose-bowl-lineup.html | Rose Bowl Line-Up | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/syrianisraeli-border-fire-in-2d-day.html | Syrian-Israeli Border Fire in 2d Day | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/lindsay-predicts-solution-to-transport-problems.html | Lindsay Predicts Solution to Transport Problems | True | By Bernard Weinraub Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/brookings-survey-advises-cities-to-levy-intangibleproperty-tax.html | Brookings Survey Advises Cities To Levy Intangible-Property Tax | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/news-of-realty-mortgage-loans-state-is-urged-to-lift-6-ceiling-as.html | NEWS OF REALTY: MORTGAGE LOANS; State Is Urged to Lift 6% Ceiling as 'Unrealistic' | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/200-are-rescued-at-utah-ski-resort.html | 200 ARE RESCUED AT UTAH SKI RESORT | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/in-the-nation-the-last-war-on-the-home-front.html | In The Nation: The Last War on the Home Front | True | By Tom Wicker | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/churches-report-membership-lag-gains-trail-population-rise-for.html | CHURCHES REPORT MEMBERSHIP LAG; Gains Trail Population Rise for First Time Since 1961 | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/greek-paper-sued-for-charging-conspiracy-in-cabinet-collapse-party.html | Greek Paper Sued for Charging Conspiracy in Cabinet Collapse; Party Chief and a Publisher Allege Libel and Forgery by Eleftheria of Athens | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/700-arrested-in-protests-supporting-fasting-hindu.html | 700 Arrested in Protests Supporting Fasting Hindu | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/mrs-flet-cher-dies-65-mother-of-year.html | MRS. FLET CHER DIES,'65 MOTHER OF YEAR. | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/house-liberals-plan-to-discipline-powell-liberals-in-house-easing.html | House Liberals Plan To Discipline Powell; LIBERALS IN HOUSE EASING ON POWELL | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/philip-w-swan.html | PHILIP W. SWAN | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/vfw-head-assails-job-corps-trip-pay.html | V.F.W. HEAD ASSAILS JOB CORPS TRIP PAY | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/terminals-busy-as-holiday-ends-many-students-are-happy-to-return-to.html | TERMINALS BUSY AS HOLIDAY ENDS; Many Students Are Happy to Return to Campuses | True | By Paul Hofmann | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/meany-promises-no-letup-in-67-in-war-on-poverty.html | Meany Promises No Letup In '67 in War on Poverty | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sophomore-leads-gators-offense-smith-sets-2-orange-bowl-rushing.html | SOPHOMORE LEADS GATORS' OFFENSE; Smith Sets 2 Orange Bowl Rushing Marks, Including a 94-Yard Scoring Run | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/soviet-bank-planning-branch-for-frankfurt.html | Soviet Bank Planning Branch for Frankfurt | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/green-leafs-six-wins-41.html | Green Leafs Six Wins, 4-1 | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/frostbite-sailing-results.html | Frostbite Sailing Results | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/hughes-lapaire-dies-at-98-french-poet-and-novelist.html | Hughes Lapaire Dies at 98; French Poet and Novelist | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/kennedy-ends-vacation.html | Kennedy Ends Vacation | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ruby-in-recording-denies-conspiracy.html | RUBY IN RECORDING DENIES CONSPIRACY | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/four-assistants-chosen-by-new-cincinnati-coach.html | Four Assistants Chosen By New Cincinnati Coach | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/fda-adds-2-drugs-to-birth-defect-list.html | F.D.A. ADDS 2 DRUGS TO BIRTH DEFECT LIST | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/3-women-saved-from-yawl-tell-of-terror-at-sea.html | 3 Women Saved From Yawl Tell of Terror at Sea | True | By John Sibley | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/coast-quake-belt-reported.html | Coast Quake Belt Reported | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/three-republican-governors-take-oath-of-office-reagan-sworn-in.html | Three Republican Governors Take Oath of Office; Reagan Sworn In; Urges Coordination Of Many Agencies REAGAN SWORN IN TO SUCCEED BROWN | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/8400-paid-for-1919-airmail-from-abortive-atlantic-hop.html | $8,400 Paid for 1919 Airmail From Abortive Atlantic Hop | True | | 1995-03-06 | RE000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/mormon-leader-wed-66-years.html | Mormon Leader Wed 66 Years | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/franklin-national-elects-3.html | Franklin National Elects 3 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/cafeteria-in-zoo-is-changing-hands-horn-hardart-taking-over-central.html | CAFETERIA IN ZOO IS CHANGING HANDS; Horn & Hardart Taking Over Central Park Spot After a Two-Week Closing $200,000 RENOVATION Plans Include a Clam Bar, Pizza Counter, Wine, Roof Garden and Dancing | True | By Clayton Knowles | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/norman-kraft.html | NORMAN KRAFT | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/us-expresses-surprise.html | U.S. Expresses Surprise | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-million-see-mummers-parade-in-philadelphia.html | A Million See Mummers Parade in Philadelphia | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/throat-cancer-victim-dies-in-fire-unable-to-call-help.html | Throat Cancer Victim Dies In Fire, Unable to Call Help | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/orange-bowl-lineup.html | Orange Bowl Line-Up | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bonny-johnny-laurel-victor-sikkim-sets-tropical-mark-new-years-won.html | Bonny Johnny Laurel Victor; Sikkim Sets Tropical Mark; NEW YEAR'S WON BY SOLO LANDING Top-Weighted Horses Take Co-Features at Maryland Track on Closing Day | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/us-starts-pollution-talks-here-with-focus-on-citys-corrosives.html | U.S. Starts Pollution Talks Here With Focus on City's Corrosives; Governor Calls for Broader Study to Include the Soot and Smoke From Jersey | True | By Peter Kihss | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/negro-ministers-denounce-efforts-to-oust-powell-not-for-other.html | Negro Ministers Denounce Efforts to Oust Powell; 'Not for Other Congressman' to Judge, Says Spokesman Baptist Conference Asks That 'Great Symbol' Be Kept | True | By Richard Reeves | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/deal-with-soviet-will-provide-a-fourth-of-uars-1967-wheat-import.html | Deal With Soviet Will Provide a Fourth of U.A.R.'s 1967 Wheat Import Needs | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/plant-would-cost-28million.html | Plant Would Cost $28-Million | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/perkins-signed-by-colts-bonus-put-at-250000.html | Perkins Signed by Colts; Bonus Put at $250,000 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/laurel-results.html | Laurel Results | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/john-wakefield-56-marketing-official.html | JOHN WAKEFIELD, 56, MARKETING OFFICIAL | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/eggen-of-norway-honored.html | Eggen of Norway Honored | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/favorite-takes-4th-stake-in-row-sikkim-breaks-own-track-record-for.html | FAVORITE TAKES 4TH STAKE IN ROW; Sikkim Breaks Own Track Record for Six Furlongs and Returns $3.60 | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rodriguez-wins-grand-prix-event-takes-south-african-race-with-a.html | RODRIGUEZ WINS GRAND PRIX EVENT; Takes South African Race With a Cooper-Maserati | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/3year-margin-set-for-concorde-jet-french-expect-a-long-lead-over-us.html | 3-YEAR MARGIN SET FOR CONCORDE JET; French Expect a Long Lead Over U.S. Superairliner | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/vandal-perils-art-in-london.html | Vandal Perils Art in London | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/aftra-is-seeking-to-reopen-talks-newsmen-are-unhappy-with-proposed.html | AFTRA IS SEEKING TO REOPEN TALKS; Newsmen Are Unhappy With Proposed Network Accord | True | By Val Adams | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/j-lester-mauthe-a-steel-executive.html | J. LESTER MAUTHE, A STEEL EXECUTIVE | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/group-seeks-law-to-have-unions-act-for-members-only.html | Group Seeks Law To Have Unions Act For Members Only | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/distress-call-recieved-from-liberian-tanker.html | Distress Call Recieved From Liberian Tanker | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/mrs-m-soloveichik.html | MRS. M. SOLOVEICHIK | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/naacp-and-urban-league-get-ford-grants-foundation-giving-750000-to.html | N.A.A.C.P. and Urban League Get Ford Grants; Foundation Giving $750,000 to 2 Civil Rights Groups to Meet 'Urgent' Situation | True | By Jacques Nevard | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/new-series-of-jeepsters-includes-a-convertible-and-a-station-wagon.html | New Series of Jeepsters Includes a Convertible and a Station Wagon | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/soviet-says-china-held-ship-20-days.html | SOVIET SAYS CHINA HELD SHIP 20 DAYS | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/press-plane-forced-to-land.html | Press Plane Forced to Land | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/6-are-attendants-of-ellen-fogarty-at-her-marriage-bride-in-oyster.html | 6 Are Attendants Of Ellen Fogarty At Her Marriage; Bride in Oyster Bay of Edward Oelsner 3d, Princeton Alumnus | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/town-rounds-up-unleashed-dogs-action-in-harrison-follows-residents.html | TOWN ROUNDS UP UNLEASHED DOGS; Action in Harrison Follows Residents' Complaints Drive Called Overdue | True | By Merrill Folsom Special To The New York Times | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-new-vice-president-is-elected-by-sylvania.html | A New Vice President Is Elected by Sylvania | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-03 | 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/7-migs-shot-down-by-american-jets-in-north-vietnam-f4s-lure-enemys.html | 7 MIG'S SHOT DOWN BY AMERICAN JETS IN NORTH VIETNAM; F-4's Lure Enemy's Planes Into Battle No U.S. Jets Are Reported Lost FOE'S WORST DAY IN AIR Allied Ground Forces Back on Offensive in South Destroyers Shell Island 7 MIG's Downed by U.S. Pilots In Foe's Worst Day of Air War | True | | 1995-03-06 | RE0000697208 | B00000315754 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bonn-perplexed-over-what-to-call-east-germany.html | Bonn Perplexed Over What to Call East Germany | True | By David Binder Special To the New York Timesbonn, Jan. 3 the Question of What To Call East Germany Is Perplexing the New West German Government. | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-bills-face-high-death-rate-many-are-profiled-but-few-have.html | NEW BILLS FACE HIGH DEATH RATE; Many Are Profiled, but Few Have Chance of Passing | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/richard-c-eames-2d-weds-florence-m-hutt.html | Richard C. Eames 2d Weds Florence M. Hutt | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/clerks-union-sees-victory-at-pan-am.html | CLERKS UNION SEES VICTORY AT PAN AM | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/british-pound-rate-advances-canadian-dollar-up-11-points.html | British Pound Rate Advances; Canadian Dollar Up 11 Points | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/vietcong-assert-they-will-release-two-us-civilians.html | Vietcong Assert They Will Release Two U.S. Civilians | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/raul-bailleres.html | RAUL BAILLERES | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/majority-rule-in-the-senate.html | Majority Rule in the Senate | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-orders-fell-to-low-for-1966-makers-of-durable-goods-had-flow-in.html | NEW ORDERS FELL TO LOW FOR 1966; Makers of Durable Goods Had Flow in November Below Estimates INVENTORIES SHOW RISE Commerce Agency Reports Stocks Were Well Above High Monthly Average | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/desertion-figures-unavailable.html | Desertion Figures Unavailable | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/2-more-copper-fabricators-announce-price-changes.html | 2 More Copper Fabricators Announce Price Changes | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/state-aide-named-in-jersey.html | State Aide Named in Jersey | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/gail-heyman-betrothed.html | Gail Heyman Betrothed | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/richey-advances-in-perth-tennis-ashe-withdraws-because-of-strained.html | RICHEY ADVANCES IN PERTH TENNIS; Ashe Withdraws Because of Strained Hip Muscle | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/minnesota-lutherans-give-organ-to-chapel-in-vietnam.html | Minnesota Lutherans Give Organ to Chapel in Vietnam | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/monmouth-battle-marked.html | Monmouth Battle Marked | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-reviewers-society-honors-blowup-top-prizes-contrast-with.html | New Reviewers' Society Honors 'Blow-Up'; Top Prizes Contrast With Selections of New York Critics | True | By Howard Thompson | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/theater-maratde-sade-new-version-different-from-last-years.html | Theater: 'Marat/de Sade'; New Version Different From Last Year's | True | By Walter Kerr | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/business-records.html | Business Records | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/lincoln-hospital-protests-closing-of-st-francis.html | Lincoln Hospital Protests Closing of St. Francis | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/glenn-ford-on-assignment-to-vietnam-for-marines.html | Glenn Ford on Assignment To Vietnam for Marines | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tapes-at-the-trial-of-rodriguez-seem-to-tell-different-stories.html | Tapes at the Trial of Rodriguez Seem to Tell Different Stories | True | By Edward C. Burks | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/united-fruit-co-elects.html | United Fruit Co. Elects | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bonds-traders-take-time-off-to-study-the-recent-advance-treasury-is.html | Bonds: Traders Take Time Off to Study the Recent Advance; TREASURY ISSUES DROP IN SLOW DAY Corporates Make an Effort but Early Gain Is Lost— New Offerings Set | True | By John H. Allan | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/slum-to-be-moved-into-smithsonian-and-museum-will-show-its.html | SLUM TO BE MOVED INTO SMITHSONIAN; And Museum Will Show Its Treasures in a Slum | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/cynthia-hopkins-betrothed-to-robert-bradford-smith.html | Cynthia Hopkins Betrothed To Robert Bradford Smith | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/george-bostwick-defeats-talbert-in-court-tennis.html | George Bostwick Defeats Talbert in Court Tennis | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tax-increase-for-rhode-island-predicted-in-chafees-message-but.html | Tax Increase for Rhode Island Predicted in Chafee's Message; But Governor Gives Assembly No Hint of What Kind of Rise He Will Propose | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nassau-official-promoted.html | Nassau Official Promoted | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/13-us-doctors-reach-saigon.html | 13 U.S. Doctors Reach Saigon | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/oil-strike-talks-resume.html | Oil Strike Talks Resume | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/advice-for-parents.html | Advice for Parents | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/2-silvermine-art-shows-due.html | 2 Silvermine Art Shows Due | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/a-warren-lawyer-says-rubys-death-cant-alter-report.html | A Warren Lawyer Says Ruby's Death Can't Alter Report | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/albany-is-opening-its-session-today-on-note-of-speed-lawmakers-hope.html | ALBANY IS OPENING ITS SESSION TODAY ON NOTE OF SPEED; Lawmakers Hope to Finish Work Before the Charter Conclave Starts April 4 Albany Opening Session Today; Hopes to Finish Work by April 4 | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/calls-death-merciful.html | Calls Death 'Merciful' | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/rocket-coach-resigns.html | Rocket Coach Resigns | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sports-of-the-times-study-in-futility.html | Sports of The Times; Study in Futility | True | By Arthur Daley | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/african-killed-as-50-attack-a-police-station-in-lesotho.html | African Killed as 50 Attack A Police Station in Lesotho | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/union-miniere-values-its-assets-seized-by-congo-at-800million.html | Union Miniere Values Its Assets Seized by Congo at $800-Million | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/frankenheimer-hieber.html | Frankenheimer Hieber | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/saigon-is-yielding-on-pan-am-flights-promises-to-end-landing-delays.html | SAIGON IS YIELDING ON PAN AM FLIGHTS; Promises to End Landing Delays for Time Being | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/seizure-of-hanoi-parcels-attacked-in-court-action.html | Seizure of Hanoi Parcels Attacked in Court Action | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bullge-trims-computer-runs-plans-cut-in-working-hours-and-the-labor.html | BULL-G.E. TRIMS COMPUTER RUNS; Plans Cut in Working Hours and the Labor Force | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hamilton-flies-to-the-us-after-holiday-in-acapulco.html | Hamilton Flies to the U.S. After Holiday in Acapulco | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/scientist-hunts-for-snails-linked-with-headache-prowls-at-night-in.html | Scientist Hunts for Snails Linked With Headache; Prowls at Night in Gardens in South Seas Community | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mgm-reports-record-revenues-and-earnings.html | M-G-M Reports Record Revenues and Earnings | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ruby-says-in-tape-no-plan-existed-he-denies-in-recording-that.html | RUBY SAYS IN TAPE NO PLAN EXISTED; He Denies in Recording That Oswald Had Been in Club | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tishman-realty-construction.html | Tishman Realty & Construction | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/florida-scheme-tropical-victor-grants-mount-scores-with-stretch-bid.html | FLORIDA SCHEME TROPICAL VICTOR; Grant's Mount Scores With Stretch Bid and Pays $29 | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/editor-named-in-milwaukee.html | Editor Named in Milwaukee | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mets-and-yanks-to-meet-july-12-5th-majors-trophy-game-set-for.html | METS AND YANKS TO MEET JULY 12; 5th Major's Trophy Game Set for Yankee Stadium | True | By Joseph Durso | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/leader-seeking-free-nagaland-meets-indians-5th-time-in-year.html | Leader Seeking Free Nagaland Meets Indians 5th Time in year | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/petrels-skipper-describes-stormy-voyage-yawl-is-towed-into-home.html | Petrel's Skipper Describes Stormy Voyage; Yawl Is Towed Into Home Port With Sails in Shreds | True | By John Sibley Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/chinese-intrusions-in-soviet-reported.html | CHINESE INTRUSIONS IN SOVIET REPORTED | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/assets-are-transferred-by-united-states-lines.html | Assets Are Transferred By United States Lines | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/a-foolish-plot.html | A Foolish Plot | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/city-investigates-50-cheap-hotels-incredible-squalor-found-bribe.html | CITY INVESTIGATES 50 CHEAP HOTELS; 'Incredible' Squalor Found Bribe Attempts Reported | True | By Steven V. Roberts | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/us-military-train-derailed-accidentally-outside-berlin.html | U.S. Military Train Derailed Accidentally Outside Berlin | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/errors-corrected-for-stock-tables-data-corrected-in-stock-tables.html | Errors Corrected For Stock Tables; DATA CORRECTED IN STOCK TABLES | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/american-airlines-inc.html | American Airlines, Inc. | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/met-squash-racquets.html | Met Squash Racquets | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/vasquez-banned-5-days.html | Vasquez Banned 5 Days | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-manchester-test-in-spain.html | New Manchester Test in Spain | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sanitationmen-seek-to-save-jobs-of-12.html | SANITATIONMEN SEEK TO SAVE JOBS OF 12 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/howard-h-kavookjian.html | HOWARD H. KAVOOKJIAN | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/britain-plans-l00million-new-town-to-house-80000-people.html | Britain Plans l00-Million 'New Town' to House 80,000 People | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/amusements-for-children.html | Amusements for Children | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/3-car-makers-say-they-cant-meet-safety-deadline-ford-chrysler-and.html | 3 CAR MAKERS SAY THEY CAN'T MEET SAFETY DEADLINE; Ford, Chrysler and American Join G.M. in Protesting Some U.S. Standards 3 TOP CAR MAKERS HIT SAFETY RULES | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/dr-herbert-schreiber.html | DR. HERBERT SCHREIBER | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bruins-return-sather.html | Bruins Return Sather | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/david-s-cooper.html | DAVID S. COOPER | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ryan-names-8-companies-in-jersey-as-air-polluters-8-concerns-named.html | Ryan Names 8 Companies In Jersey as Air Polluters; 8 CONCERNS NAMED AS AIR POLLUTERS | True | By. Peter Kihss | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/work-started-on-johnson-park-as-new-fund-head-takes-over.html | Work Started on Johnson Park As New Fund Head Takes Over | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/national-city-elects-two-other-banks-fill-posts.html | National City Elects Two; Other Banks Fill Posts | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/froehling-scott-head-local-field-top-round-of-16-in-bergen-arena.html | FROEHLING, SCOTT HEAD LOCAL FIELD; Top Round of 16 in Bergen Arena Tennis on Friday | True | By Charles Friedman | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/air-force-increases-pilot-training-15.html | AIR FORCE INCREASES PILOT TRAINING 15% | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/state-horsemen-seek-cut-in-tax-group-would-pare-levy-by-1-add-it-to.html | STATE HORSEMEN SEEK CUT IN TAX; Group Would Pare Levy by 1% Add It to Purses | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/leslie-p-eichel-writer-76-dies-former-public-relations-man-and.html | LESLIE P. EICHEL, WRITER, 76, DIES; Former Public Relations Man and Editor Served U.S. | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/paul-f-pellicoro-46-dies-architect-and-consultant.html | Paul F. Pellicoro, 46, Dies; Architect and Consultant | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/stocks-rise-a-bit-as-volume-ebbs-strong-opening-rally-amid-brisk.html | STOCKS RISE A BIT AS VOLUME EBBS; Strong Opening Rally, Amid Brisk Trading, Evaporates Dow Index Climbs 0.72 ADVANCES TOP DECLINES Prices Weaken After Surge of Demand Inspired by End of Tax-Selling Pressure STOCKS RISE A BIT AS VOLUME EBBS | True | By John J. Abele | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/phillies-acquire-gentile-in-deal-with-cleveland.html | Phillies Acquire Gentile In Deal With Cleveland | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/index-of-commodity-prices-shows-drop-of-01-to-103.html | Index of Commodity Prices Shows Drop, of 0.1, to 103 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/2-boys-freeze-to-death.html | 2 Boys Freeze to Death | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sex-offender-law-passed.html | Sex Offender Law Passed | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/police.html | POLICE | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/max-c-hurwitz-81-leader-in-hoboken.html | MAX C. HURWITZ, 81, LEADER IN HOBOKEN | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/wilbur-h-marshall.html | WILBUR H. MARSHALL | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/advertising-recruiting-the-negro-student.html | Advertising Recruiting the Negro Student | True | By Philip H. Dougherty | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/man-cleared-in-slaying.html | Man Cleared in Slaying | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/washington-the-selfdeceiving-republicans.html | Washington: The Self-Deceiving Republicans | True | By James Reston | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/brown-hints-wish-to-see-pope.html | Brown Hints Wish to See Pope | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/results-of-college-and-school-sports.html | Results of College and School Sports | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/foreign-affairs-the-western-flank-i.html | Foreign Affairs: The Western Flank I | True | By C.l. Sulzberger | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/c-ob-o-lines-increase-earnings.html | C. & O.-B. & O LINES INCREASE EARNINGS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/armored-dove-to-try-out.html | 'Armored Dove' to Try Out | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/austin-a-agnew-exbroker-also-active-in-oil-wells-81.html | Austin A. Agnew, Ex-Broker Also Active in Oil Wells, 81 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/lester-carr-56-antenna-expert-a-developer-of-moon-relay-system-dies.html | LESTER CARR, 56, ANTENNA EXPERT; A Developer of Moon Relay System Dies in Virginia | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/maremont-corp-elects.html | Maremont Corp. Elects | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/awol-critic-of-vietnam-war-gives-himself-up.html | A.W.O.L. Critic of Vietnam War Gives Himself Up | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/lindsay-alters-city-halls-plan-bill-would-give-councilmen-voice-in.html | LINDSAY ALTERS 'CITY HALL'S PLAN; Bill Would Give Councilmen Voice in Naming Staffs | True | By Clayton Knowles | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/76ers-beat-knicks-148142-in-overtime-here-afterpistons-down-bullets.html | 76ers Beat Knicks; 148-142, in Overtime Here After,Pistons Down Bullets; NEW YORK CLUB DISSIPATES LEAD 76ers Rally to Win Before 14,009 Pistons Triumph in Opener, 117 to 110 | True | By Leonard Koppett | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/monetary-muscle-hidden-hand-of-policy-is-big-factor-in-economic-for.html | Monetary Muscle; Hidden Hand of Policy Is Big Factor In Economic Forecasts for New Year MONETARY POLICY: AN EXAMINATION | True | By M.j. Rossant | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | TORONTO-DOMINION IN NASSAU VENTURE | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/22800-gem-loss-reported.html | $22,800 Gem Loss Reported | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/haddon-termed-pleased.html | Haddon Termed Pleased | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Continental Oil Elects | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/harness-racing-season-starts-in-state-as-22109-attend-opener-at.html | Harness Racing Season, Starts in State as 22,109 Attend Opener at Yonkers; FEATURE IS TAKEN BY CHIN WHISKERS Gelding, Driven by Harold Dancer Jr., Victor by 3 Lengths Pays $15.40 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/theinvasion-farce.html | The'Invasion Farce' | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/on-the-tenth-day-of-christmas-the-holiday-was-over.html | On the Tenth Day of Christmas, the Holiday Was Over | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/thurmond-disavows-68-plan.html | Thurmond Disavows '68 Plan | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/miss-judith-farrell-reporter-engaged.html | Miss. Judith Farrell, Reporter, Engaged | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/news-guild-rejects-ap-pay-rise-offer.html | NEWS GUILD REJECTS A.P. PAY RISE OFFER | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/promotions-made-by-wall-st-firms.html | PROMOTIONS MADE BY WALL ST. FIRMS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/couples-capture-auto-rally-titles-in-jersey-series.html | Couples Capture Auto Rally Titles In Jersey Series | True | By Frank M. Blunk | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/fordham-names-lutheran-cleric-he-joins-theology-faculty-as-a.html | FORDHAM NAMES LUTHERAN CLERIC; He Joins Theology Faculty as a Permanent Member FORDHAM NAMES LUTHERAN CLERIC | True | By Edward B. Fiske | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/massapequa-school-closed-for-the-day-because-of-vandals.html | Massapequa School Closed for the Day Because of Vandals | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/us-stands-by-commitment-on-lunar-new-year-truce.html | U.S. Stands by Commitment On Lunar New Year Truce | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nathan-schulman-a-financier-and-philanthropist-dies-at-74.html | Nathan Schulman, a Financier And Philanthropist, Dies at 74 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/delayed-soviet-writers-parley-now-set-for-may-meeting-is-expected.html | Delayed Soviet Writers' Parley Now Set for May; Meeting Is Expected to Avoid Controversy, Notably the Case of 2 Jailed Authors | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/historical-units-settle-dispute-agreement-reached-in-suit-over.html | HISTORICAL UNITS SETTLE DISPUTE; Agreement Reached in Suit Over Similar Names | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sheen-appoints-a-vicar-for-poor-names-a-priest-associated-with.html | SHEEN APPOINTS A VICAR FOR POOR; Names a Priest Associated With Militant Negro Group to Post in Rochester Sheen Appoints a Vicar for the Poor | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bloomingdales-exhibits-best-sellers.html | Bloomingdale's Exhibits Best-Sellers | True | By Rita Reif | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-delay-seen-in-food-oil-suit-judge-requests-new-data-prior-to-a.html | NEW DELAY SEEN IN FOOD OIL SUIT; Judge Requests New Data Prior to a Settlement NEW DELAY SEEN IN FOOD OIL SUIT | True | By Richard Phalon | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/adolfo-introduces-paper-hats-for-grownups.html | Adolfo Introduces Paper Hats for Grownups | True | By Enid Nemy | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/wood-field-and-stream-heacox-retires-after-three-decades-of-service.html | Wood, Field and Stream; Heacox Retires After Three Decades of Service in Conservation Work | True | By Oscar Godbout | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/burial-in-chicago.html | Burial in Chicago | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/4896-is-added-to-neediest-fund-300-contributor-says-that-one-must.html | $4,896 IS ADDED TO NEEDIEST FUND; $300 Contributor Says That One Must Give of Himself as Well as His Money 158 RESPOND TO APPEAL Many Cite Their Own Good Fortune in Sending Their Donations for Others $4,896 IS ADDED TO NEEDIEST FUND | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/inside-the-home-of-a-polish-career-couple-english-tea-and-the-group.html | Inside the Home of a Polish Career Couple: English Tea and 'The Group' | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/belli-scores-dallas-over-death-of-ruby.html | BELLI SCORES DALLAS OVER DEATH OF RUBY | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/transport-news-small-shippers-icc-plans-investigation-of-complaints.html | TRANSPORT NEWS; SMALL SHIPPERS; I.C.C. Plans Investigation of Complaints by Group | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/cost-rise-is-seen-for-airport-sites-study-predicts-market-will.html | COST RISE IS SEEN FOR AIRPORT SITES; Study Predicts Market Will Shrink for Big Cities | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/briton-confident-of-sanction-for-2d-us-soccer-league.html | Briton Confident of Sanction For 2d U.S. Soccer League | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/talks-are-stalled-in-strike-of-edwards-bus-operators.html | Talks Are Stalled in Strike Of Edwards Bus Operators | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/harada-gains-unanimous-verdict-over-medel-and-keeps-bantamweight.html | Harada Gains Unanimous Verdict Over Medel and Keeps Bantamweight Title; CHAMPION SCORES WITH BODY ATTACK Forces Fight Through All 15 Rounds to Avenge Only Knockout of Career | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/7679-turn-out-at-bowie-for-opening-of-53day-meeting-thaw-causes.html | 7,679 Turn Out at Bowie for Opening of 53-Day Meeting; Thaw Causes Muddy Track Tagend, $7,40, Wins Dash | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/and-now-a-message-from-fulton-fish-market-eat-more-mackerel-city.html | And Now a Message From Fulton Fish Market: 'Eat More Mackerel'; City Markets Chief Tours the Fulton Fish Center Official Given Cool Reception at First But His Attitude Helps Ease Suspicion | True | By McCandlish Phillips | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/british-petroleum-in-chemicals-deal-with-distillers-co.html | British Petroleum In Chemicals Deal With Distillers Co. | | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/foreign-plants-comment.html | Foreign Plants Comment | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/freas-resigns-icc-post-johnson-expresses-regret.html | Freas Resigns I.C.C. Post; Johnson Expresses Regret | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/jersey-widow-held-in-husbands-death.html | JERSEY WIDOW HELD IN HUSBANDS DEATH | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/assembly-in-indiana-facing-big-surplus.html | ASSEMBLY IN INDIANA FACING BIG SURPLUS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/money.html | Money | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/thomas-andersen.html | Thomas Andersen | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/thai-combat-battalion-to-be-sent-to-vietnam.html | Thai Combat Battalion To Be Sent to Vietnam | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/blyth-co-appoints-senior-vice-president.html | Blyth & Co. Appoints Senior Vice President | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/exgary-publisher-believed-drowned.html | EX-GARY PUBLISHER BELIEVED DROWNED | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/asian-reds-hint-shift-in-strategy-increase-in-purely-guerrilla.html | ASIAN REDS HINT SHIFT IN STRATEGY; Increase in Purely Guerrilla Forces Appears Possible | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/douglas-mapping-a-financing-plan-aircraft-concern-and-banks-draft.html | DOUGLAS MAPPING A FINANCING PLAN; Aircraft Concern and Banks Draft Major Loans | True | By Robert A. Wright | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/graham-gets-a-record-48-point-as-nyu-tops-wagner1007.html | Graham Gets a Record 48 Point As N.Y.U. Tops Wagner,100-7 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/maddox-aides-bar-callaway.html | Maddox Aides Bar Callaway | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/earnings-at-peak-for-us-trust-co-administrative-bank-shows-net-for.html | EARNINGS AT PEAK FOR U.S. TRUST CO.; Administrative Bank Shows Net for Year Up 15.2% | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/raymond-myers-to-sing-giannini-role-at-city-opera.html | Raymond Myers to Sing Giannini Role at City Opera | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/excerpts-from-ruby-tape.html | Excerpts From Ruby Tape | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/gustave-bisgyer-israel-bond-leader.html | GUSTAVE BISGYER, ISRAEL BOND LEADER | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/carolina-mills-hire-negroes-but-jobs-are-menial-us-agency-reports.html | Carolina Mills Hire Negroes but Jobs Are Menial; U.S. Agency Reports Textile Companies Art Giving Few Promotions to Nonwhites | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/traffic-mark-set-in-north-atlantic-over-5-million-passengers.html | TRAFFIC MARK SET IN NORTH ATLANTIC; Over 5 Million Passengers Traveled Route in 1966 | True | By Werner Bamberger | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/findley-p-wolffe.html | FINDLEY P. WOLFFE | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/death-of-a-nobody.html | Death of a Nobody | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/stormy-labor-career.html | Stormy Labor Career | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/students-flight-delayed.html | Students' Flight Delayed | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/richard-rosen-to-wed-joan-kaiser-of-nyu.html | Richard Rosen to Wed Joan Kaiser of N.Y.U. | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/four-top-quintets-keep-poll-places.html | FOUR TOP QUINTETS KEEP POLL PLACES | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/2-border-incidents-reported-by-israel.html | 2 BORDER INCIDENTS REPORTED BY ISRAEL | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nation-reaffirming-its-offshore-rights.html | NATION REAFFIRMING ITS OFFSHORE RIGHTS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/books-of-the-times-world-within-world.html | Books of The Times; World Within World | True | By Thomas Lask | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/strike-is-started-by-gravediggers-picketing-prevents-burials-in-39.html | STRIKE IS STARTED BY GRAVEDIGGERS; Picketing Prevents Burials in 39 Cemeteries in Area Meeting Set for Today | True | By Damon Stetson | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/eisenhower-gets-new-sports-prize-ncaa-chooses-him-for-theodore.html | EISENHOWER GETS NEW SPORTS PRIZE; N.C.A.A. Chooses Him for Theodore Roosevelt Award | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/james-e-sutton-mission-teacher-worker-in-middle-east-for-society-of.html | JAMES E. SUTTON, MISSION TEACHER; Worker in Middle East for Society of Friends Dies | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/commodities-futures-prices-advance-sharply-for-scarce-copper-and.html | Commodities: Futures Prices Advance Sharply for Scarce Copper and Silver; CONGO IS THREAT TO BELGIAN MINES Precious-Metal Stocks Dip, Trade Says Sugar Hits New Contract Low | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/isidore-manheim.html | ISIDORE MANHEIM | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/a-t-t-achieves-record-profits-it-reports-peaks-for-three-and.html | A. T. & T. ACHIEVES RECORD PROFITS; It Reports Peaks for Three and 12-Month Periods A. T. & T. ACHIEVES RECORD PROFITS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/miami-cruise-ship-wins-trial-delay.html | MIAMI CRUISE SHIP WINS TRIAL DELAY | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/xerox-changing-metered-rates-copy-charge-being-altered-march-1-on.html | XEROX CHANGING METERED RATES; Copy Charge Being Altered March 1 on Entire Line | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/networks-arrangement.html | Network's Arrangement | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/television.html | Television | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/walter-moneypenny.html | WALTER MONEYPENNY | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/promotion-at-c-h-sprague.html | Promotion at C. H. Sprague | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/store-sales-fail-to-leap-into-1967.html | Store Sales Fail to Leap Into 1967 | True | By Isadore Barmash | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/harrisburg-session-opens.html | Harrisburg Session Opens | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/peking-charges-air-intrusions.html | Peking Charges Air Intrusions | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/weaver-names-unit-on-urban-programs.html | WEAVER NAMES UNIT ON URBAN PROGRAMS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sunday-dinner-to-aid-hebrew-institute-fund.html | Sunday Dinner to Aid Hebrew Institute Fund | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/kerner-puts-hawks-up-for-sale-in-nba.html | KERNER PUTS HAWKS UP FOR SALE IN N.B.A. | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hanoi-premier-tells-view-some-in-us-detect-a-shift-pham-van-dong.html | Hanoi Premier Tells View; Some in U.S. Detect a Shift; Pham Van Dong Places Stress, in Discussion, on End of Fighting SOME IN U.S.SEE A SHIFT BY HANOI | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/reward-is-offered-in-london-art-theft.html | REWARD IS OFFERED IN LONDON ART THEFT | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | By United Press International | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/iona-and-canisius-win.html | Iona and Canisius Win | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/georgia-election-disputed-in-court-ban-on-vote-by-legislature-for.html | GEORGIA ELECTION DISPUTED IN COURT; Ban on Vote by Legislature for Governor Is Urged | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/celtics-set-back-warriors-126121-boston-wins-third-in-row-with.html | CELTICS SET BACK WARRIORS, 126-121; Boston Wins Third in Row With Overtime Surge | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hungarians-granted-asylum.html | Hungarians Granted Asylum | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/market-place-merger-fever-continues-rise.html | Market Place;; Merger Fever Continues Rise | True | By Leonard Sloane | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/u-s-steel-loses-bid-to-dismiss-suit-brought-by-19-costa-ricans.html | U. S. Steel Loses Bid to Dismiss Suit Brought by 19 Costa Ricans | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/vietcong-defections-rise.html | Vietcong Defections Rise | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/lindsay-on-best-dressed-men.html | Lindsay on Best Dressed Men | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ge-joins-enka-to-make-new-type-textile-product.html | G.E. Joins Enka to Make New Type Textile Product | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/laurel-dates-lost-by-snow-to-be-recarded-at-pimlico.html | Laurel Dates Lost by Snow To Be Recarded at Pimlico | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/reno-divorce-cases-drop-10.html | Reno Divorce Cases Drop 10% | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/labor-aide-named-regional-chief.html | Labor Aide Named Regional Chief | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/park-association-to-honor-hoving-at-a-happening-village-gate-on-jan.html | Park Association To Honor Hoving At a Happening; Village Gate on Jan. 18 Will Be Transformed Into Indoor Park | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/miss-dale-pickering-a-prospective-bride.html | Miss Dale Pickering A Prospective Bride | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mrs-arthur-l-myers.html | MRS. ARTHUR L. MYERS | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/first-meeting-in-1914.html | First Meeting in 1914 | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/3-die-in-georgia-air-crash.html | 3 Die in Georgia Air Crash | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/chevrolet-plans-to-expand-toledo-plant-space-by-74.html | Chevrolet Plans to Expand Toledo Plant Space by 74% | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hearing-on-judgment-set.html | Hearing on Judgment Set | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/unknowns-chosen-to-play-2-killers-of-in-cold-blood.html | Unknowns Chosen to Play 2 Killers of 'In Cold Blood' | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nine-cruise-ships-disembark-5225-liners-unload-in-five-hours-port.html | NINE CRUISE SHIPS DISEMBARK 5,225; Liners Unload in Five Hours Port Employment Up | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ex-show-girl-wins-parole-in-killing.html | EX SHOW GIRL WINS PAROLE IN KILLING | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/louisville-five-wins-12th-in-row-breaks-halftime-deadlock-to-down.html | LOUISVILLE FIVE WINS 12TH IN ROW; Breaks Half-Time Deadlock to Down Tulsa, 76-62 | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/state-harness-panel-holds-up-licenses-of-gilmour-2-others.html | State Harness Panel Holds Up Licenses Of Gilmour, 2 Others | True | By Gerald Eskenazi | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/revlon-sells-subsidiary.html | Revlon Sells Subsidiary | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/5-of-6-insurgents-lose-in-naacp-traditionalists-are-returned-in.html | 5 OF 6 INSURGENTS LOSE IN N.A.A.C.P.; Traditionalists Are Returned in Board Election | True | By David Halberstam | 1995-03-06 | RE000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/jan-25-at-garden-is-howell-night-ranger-star-to-be-honored-in-his.html | JAN. 25 AT GARDEN IS 'HOWELL NIGHT'; Ranger Star to Be Honored in His 1,002d Game | True | By Dave Anderson | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/roundup-in-florida-prevents-makeshift-armys-haiti-invasion.html | Roundup in Florida Prevents Makeshift Army's Haiti Invasion | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/britains-market-initiative.html | Britain's Market Initiative | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/edward-m-templin.html | EDWARD M. TEMPLIN | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hartford-opens-assembly-today-legislative-control-now-in-hands-of.html | HARTFORD OPENS ASSEMBLY TODAY; Legislative Control Now in Hands of Urban Democrats | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/lockheed-lays-off-350-for-3-weeks.html | LOCKHEED LAYS OFF 350 FOR 3 WEEKS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/citizens-and-southern.html | Citizens and Southern | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/legislators-seek-reins-on-lottery-law-is-expected-to-provide-for.html | LEGISLATORS SEEK REINS ON LOTTERY; Law Is Expected to Provide for 'Controlled Outlets' and Vending Devices LEGISLATORS SEEK REINS ON LOTTERY | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mbird-will-open-at-village-gate-premiere-of-political-satire-is.html | 'M'BIRD' WILL OPEN AT VILLAGE GATE; Premiere of Political Satire Is Scheduled for Feb. 8 | True | By Sam Zolotow | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/son-of-gov-romney-to-wed-in-december.html | Son of Gov. Romney To Wed in December | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/north-vietnam-thanks-french.html | North Vietnam Thanks French | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/argentine-defense-aide-named.html | Argentine Defense Aide Named | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/late-surge-by-denver-six-turns-back-rpi-8-to-3.html | Late Surge by Denver Six Turns Back R.P.I. 8 to 3 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/arias-sworn-in-panama.html | Arias Sworn in Panama | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/situation-called-unique.html | Situation Called Unique | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/vice-president-named-by-westinghouse-corp.html | Vice President Named By Westinghouse Corp. | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bridge-double-of-doomed-contract-points-way-to-a-safe-slam.html | Bridge; Double of Doomed Contract Points Way to a Safe Slam | True | By Alan Truscott | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ls-buckmaster-union-chief-dies-leader-of-rubber-workers-from-1945.html | L.S. BUCKMASTER, UNION CHIEF, DIES; Leader of Rubber Workers From 1945 to 1960 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/gulf-western-is-seeking-kropp-it-plans-to-expand-fittings-line.html | GULF & WESTERN IS SEEKING KROPP; It Plans to Expand Fittings Line Through Acquisition | True | By Clare M. Reckert | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/burton-is-planning-to-return-to-stage.html | Burton Is Planning to Return to Stage | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/2-killed-in-thruway-crash.html | 2 Killed in Thruway Crash | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/miss-mills-betrothed-to-albert-johnson-jr.html | Miss Mills Betrothed To Albert Johnson Jr. | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tribute-to-herter-led-by-humphrey.html | TRIBUTE TO HERTER LED BY HUMPHREY | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mrs-simos-has-a-son.html | Mrs. Simos Has a Son | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/st-johns-scored-by-schlesinger-he-tells-strike-rally-issue-is-at.html | ST. JOHN'S SCORED BY SCHLESINGER; He Tells Strike Rally Issue Is at the 'Heart' of Education | True | By Gene Currivan | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/house-unit-drops-wife-of-powell-from-us-payroll-action-does-not.html | HOUSE UNIT DROPS WIFE OF POWELL FROM U.S. PAYROLL; Action Does Not Interfere With Moves in Prospect Against Him Next Week NO PENALTIES ARE ASKED Panel Says Colleague and Woman Traveled at Public Expense Under Aliases HOUSE UNIT DROPS WIFE OF POWELL | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/capitol-is-clean-after-hectic-day-army-of-workers-prepares-for.html | CAPITOL IS CLEAN AFTER HECTIC DAY; Army of Workers Prepares for Legislative Opening | True | By Bernard Weinraub Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/kurmel-dworanczyk.html | Kurmel Dworanczyk | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/daughter-to-mrs-gould.html | Daughter to Mrs. Gould | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ruby-who-wanted-esteem-won-a-place-in-history.html | Ruby, Who Wanted Esteem, Won a Place in History | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/italian-painting-is-hung-in-madrid-the-prado-quietly-puts-in-place.html | Italian Painting Is Hung in Madrid; The Prado Quietly Puts in Place A Great 15th-Century Art Find THE PRADO HANGS 'NEW ANTONELLO' | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/government-bonds-and-industrials-pace-gains-on-london-exchange.html | Government Bonds and Industrials Pace Gains on London Exchange; TREND IS STEADY FOR GOLD SHARES Quiet Tone Marks Trading on Continent Prices in Paris Market Ease | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/corrected-1966-closing-prices-on-the-big-board.html | Corrected 1966 Closing Prices on the Big Board | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nassau-law-proposed.html | Nassau Law Proposed | True | By James R. Sikes Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/controls-co-post-filled.html | Controls Co. Post Filled | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/manufacturers-trust-picks-new-director.html | Manufacturers Trust Picks New Director | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/vice-president-named-by-huberth-huberth.html | Vice President Named By Huberth & Huberth | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/medical-unit-receives-grant.html | Medical Unit Receives Grant | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/us-navy-planes-set-north-vietnamese-torpedo-boat-afire-off-haiphong.html | U.S. Navy Planes Set North Vietnamese Torpedo Boat Afire Off Haiphong | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/man-and-nature.html | Man and Nature | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/times-mirror-company-and-general-features.html | Times Mirror Company And General Features | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/wilson-exhorts-papers-on-unions-urges-tough-action-to-meet.html | WILSON EXHORTS PAPERS ON UNIONS; Urges Tough Action to Meet 'Blackmail' Stoppages | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/library-wont-accept-funds.html | Library Won't Accept Funds | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/khider-exleader-in-algeriais-slain-by-2-men-in-madrid.html | Khider, Ex-Leader In Algeria,Is Slain By 2 Men in Madrid | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/suit-involving-queens-cousin-raises-no-constitutional-issue.html | Suit Involving Queen's Cousin Raises No Constitutional Issue | True | By W. Granger Blair | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/10year-term-set-in-marijuana-case.html | 10-YEAR TERM SET IN MARIJUANA CASE | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/thant-finds-hanoi-views-bomb-halt-as-a-key-to-talks-he-is-said-to.html | THANT FINDS HANOI VIEWS BOMB HALT AS A KEY TO TALKS; He Is Said to Have Hope That Unconditional U.S. Action Would Elicit Response HIS EFFORTS INTENSIVE British Also Report Receipt of Similar Indication From North Vietnam's Regime THANT FINDS HANOI VIEWS HALT AS KEY | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/county-trust-company.html | County Trust Company | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mayor-is-blamed-in-hospital-crisis-controller-rejects-directive-on.html | MAYOR IS BLAMED IN HOSPITAL CRISIS; Controller Rejects Directive on Affiliation Contracts | True | By Martin Tolchin | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/news-of-realty-building-planned-34story-structure-to-rise-at-110-e.html | NEWS OF REALTY: BUILDING PLANNED; 34-Story Structure to Rise at 110 E. 59th Street | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/macao-bowing-to-china-bars-antipcking-actions.html | Macao, Bowing to China, Bars Anti-Peking Actions | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/discotheque-safe-robbed.html | Discotheque Safe Robbed | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/truce-is-expected.html | Truce Is Expected | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/spy-suspect-asks-trial-shift.html | Spy Suspect Asks Trial Shift | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/harlem-is-united-on-powells-side-double-standard-charged-to-house.html | HARLEM IS UNITED ON POWELL'S SIDE; Double Standard Charged to House Committee | True | By Thomas A. Johnson | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/atompact-hope-is-voiced-in-bonn-proposed-bar-to-spread-of-weapons.html | ATOM-PACT HOPE IS VOICED IN BONN; Proposed Bar to Spread of Weapons Gaining Favor | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/meyer-p-freedman-owner-of-albany-clothing-stores.html | Meyer P. Freedman, Owner Of Albany Clothing Stores | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/us-space-experts-to-study-antarctica-for-lunar-lessons.html | U.S. Space Experts To Study Antarctica For Lunar Lessons | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sandman-wary-on-state-race.html | Sandman Wary on State Race | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/demolition-nearing-for-old-met-house.html | DEMOLITION NEARING FOR OLD MET HOUSE | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/horn-hardart-baking.html | Horn & Hardart Baking | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/house-administration-bodys-report-on-powells-activities.html | House Administration Body's Report on Powell's Activities | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nbc-arranging-big-picasso-show-color-program-will-span-ocean-by.html | N.B.C. ARRANGING BIG PICASSO SHOW; Color Program Will Span Ocean by Early Bird | True | By George Gent | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/5-commuter-rise-ordered-at-boston.html | 5% COMMUTER RISE ORDERED AT BOSTON | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/press-agent-for-scotland-yard.html | Press Agent for Scotland Yard | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ruby-oswald-slayer-dies-of-a-blood-clot-in-lungs-shot-kennedy.html | Ruby, Oswald Slayer, Dies Of a Blood Clot in Lungs; Shot Kennedy Assassin as Millions Watched on TV In Prison 3 Years RUBY DEAD AT 55 FROM LUNG CLOT | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mondays-late-results.html | Monday's Late Results | True | | 1995-03-06 | RE000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tv-channel-13-fails-a-computer-test-program-shows-scant-grasp-of.html | TV: Channel 13 Fails a Computer Test; Program Shows Scant Grasp of Subject | True | By Jack Gould | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/youth-in-critical-condition-after-car-falls-100-feet.html | Youth in Critical Condition After Car Falls 100 Feet | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/son-to-mrs-leon-protass.html | Son to Mrs. Leon Protass | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/john-a-morhous.html | JOHN A. MORHOUS | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/wall-st-reopening-many-are-awaiting-johnson-talks-boeing-trading-an.html | Wall St. Reopening; Many Are Awaiting Johnson Talks; Boeing Trading an Exception to Dull Day WALL ST. REOPENS IN CAUTIOUS MOOD | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/4-ordered-arrested-in-intra-bank-case.html | 4 ORDERED ARRESTED IN INTRA BANK CASE | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/bulls-rally-sinks-royals-116-to-111.html | BULLS RALLY SINKS ROYALS, 116 TO 111 | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/us-marine-tells-of-truce-incident.html | U.S. MARINE TELLS OF TRUCE INCIDENT | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/body-flown-to-chicago.html | Body Flown to Chicago | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/a-confident-britain-resumes-paying-north-american-debts.html | A Confident Britain Resumes Paying North American Debts | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/dorothy-s-dent-1961-debutante-will-be-married-fiancee-of-john.html | Dorothy S. Dent, 1961 Debutante, Will Be Married; Fiancee of John Pescud Withers Jr., an Aide of Bankers Trust | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/swiss-defense-chief-named.html | Swiss Defense Chief Named | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/slow-week-ends-66-steel-output-tonnage-at-lowest-level-fullyear.html | SLOW WEEK ENDS '66 STEEL OUTPUT; Tonnage at Lowest Level-- Full-Year Figure Up 2% | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hospital-pickets-bar-key-supplies-oxygen-and-food-deliveries.html | HOSPITAL PICKETS BAR KEY SUPPLIES; Oxygen and Food Deliveries Blocked in Youngstown HOSPITAL PICKETS BAR KEY SUPPLIES | True | By United Press International | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/4-points-not-condition-to-talks-aides-note-others-doubt-change.html | '4 Points' Not Condition to Talks, Aides Note Others Doubt Change; Hanoi's Premier, in Discussion, Puts Stress on End of Fighting | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/indonesia-ends-oil-restraint.html | Indonesia Ends Oil Restraint | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/refuse-disposal-worries-wilton-connecticut-aides-to-meet-with-town.html | REFUSE DISPOSAL WORRIES WILTON; Connecticut Aides to Meet With Town on Problem Pickups Are Halted | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/gilford-shares-are-offered.html | Gilford Shares Are Offered | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/amex-starts-year-with-broad-gains-but-trading-lags.html | Amex Starts Year With Broad Gains But Trading Lags | True | By Alexander R. Hammer | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/casualties-are-listed.html | Casualties Are Listed | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-years-traffic-toll-falls-short-of-predictions.html | New Year's Traffic Toll Falls Short of Predictions | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/pope-to-receive-soviet-president-podgornys-visit-jan-29-to-be-first.html | POPE TO RECEIVE SOVIET PRESIDENT; Podgorny's Visit Jan. 29 to Be First by Holder of Post | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hoffa-optimistic-on-reaching-truck-accord-without-strike.html | Hoffa Optimistic on Reaching Truck Accord Without Strike | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697219 | B00000315770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/india-test-resumes-on-peaceful-note.html | INDIA TEST RESUMES ON PEACEFUL NOTE | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/view-of-lawyer-here.html | View of Lawyer Here | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/samuel-j-wortzel.html | SAMUEL J. WORTZEL | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/damaged-tanker-continues-voyage-liberian-ship-hit-by-wave-en-route.html | DAMAGED TANKER CONTINUES VOYAGE; Liberian Ship, Hit by Wave, En Route to Portsmouth | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sale-of-antiques-arranged-in-aid-of-cancer-care-3day-benefit-to.html | Sale of Antiques Arranged in Aid Of Cancer Care; 3-Day Benefit to Begin on Jan. 12 Paintings Also to Be Offered | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/international-nickel-names-chief.html | International Nickel Names Chief | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/rangers-and-hawks-pace-top-10-in-hockey-scoring.html | Rangers and Hawks Pace Top 10 in Hockey Scoring | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/governor-balks-city-plea-for-300million-extra-rockefeller-bars.html | Governor Balks City Plea For $300-Million Extra; ROCKEFELLER BARS MAYOR'S AID PLEA | True | By Seth S. King | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/jersey-city-pay-increases.html | Jersey City Pay Increases | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-04 | 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/caribbean-adventurer-rolando-masferrer-rojas.html | Caribbean Adventurer; Rolando Masferrer Rojas | True | | 1995-03-06 | RE0000697219 | B00000315770 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/southeast-takes-football-spotlight-in-sweep-of-bowls.html | Southeast Takes Football Spotlight In Sweep of Bowls | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/allen-rork-fiance-of-marilyn-greene.html | Allen Rork Fiance Of Marilyn Greene | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/time-is-ripe-today-for-a-shot-to-mars.html | TIME IS RIPE TODAY FOR A SHOT TO MARS | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/arthur-a-luttgens.html | ARTHUR A. LUTTGENS | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/dance-paradox-of-a-successful-tour-deficit-is-15000-plus-40c.html | Dance: Paradox of a Successful Tour; Deficit Is $15,000 Plus 40c Postage Due Cunningham Troupe Is Back, but in the Red | True | By Clive Barnes | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-decides-against-enforcing-medicare-loyalty-oath-provision.html | U.S. Decides Against Enforcing Medicare Loyalty Oath Provision | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/recovery-of-london-art-followed-familiar-underworld-script.html | Recovery of London Art Followed Familiar Underworld Script | True | By Milton Esterow | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rally-helps-spur-gains-as-volume-on-amex-climbs.html | Rally Helps Spur Gains as Volume On Amex Climbs | True | By Alexander R. Hammer | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/hearings-are-set-january-25-for-members-of-haitian-invasion-force.html | Hearings Are Set January 25 for Members of Haitian 'Invasion Force' | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/amphitheatre-hit-by-fire-in-chicago.html | AMPHITHEATRE HIT BY FIRE IN CHICAGO | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/market-place-wall-st-sages-look-at-trading.html | Market Place; Wall St. Sages Look at Trading | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/wisnewski-takes-a.a.u.-junior-mile-nyu-sophomore-scores-with-a-strong.html | WISNEWSKI TAKES A.A.U. JUNIOR MILE; N.Y.U. Sophomore Scores With a Strong Finish | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/engineer-to-marry-barbara-w-chaplin.html | Engineer to Marry Barbara W. Chaplin | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/argentine-aides-sworn-in.html | Argentine Aides Sworn In | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/late-rally-lifts-prices-of-stocks-advance-fueled-by-rumors-tax.html | LATE RALLY LIFTS PRICES OF STOCKS; Advance Fueled by Rumors Tax Increase Is Dead-- 627 Issues Up, 510 Off VOLUME IS 6.15 MILLION Strongest Gains Made by Blue Chips and Glamour Shares in Afternoon LATE RALLY LIFTS PRICES OF STOCKS | True | By John J. Abele | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/namath-is-confident-a-week-after-surgery-knee-feels-great-says.html | Namath Is Confident a Week After Surgery; 'Knee Feels Great,' Says $400,000 Star After 2d Operation Jets' Quarterback Has Part of Cast Removed Here | True | By Joseph Durso | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/british-warn-us-on-car-standards-see-a-threat-to-trade-in-proposed.html | BRITISH WARN U.S. ON CAR STANDARDS; See a Threat to Trade in Proposed Safety Rules BRITISH WARN U.S. ON CAR STANDARDS | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/350-books-assisting-art-in-italy.html | $350 Books Assisting Art in Italy | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/allied-troops-by-light-of-flares-battle-vietcong-in-mekong-delta-of.html | Allied Troops, by Light of Flares, Battle Vietcong in Mekong Delta; Off Coast of North, U.S. Navy Pilots Damage or Destroy 111 Enemy Vessels | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/acting-road-chief-named.html | Acting Road Chief Named | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-naval-observatory-sights-what-may-be-newly-discovered-10th-moon.html | U.S. Naval Observatory Sights What May Be Newly Discovered 10th Moon of Saturn | True | By Walter Sullivan | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/johnson-again-tops-most-admired-list.html | JOHNSON AGAIN TOPS 'MOST ADMIRED' LIST | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/city-asks-coned-to-act-speedily-to-cut-pollution-lindsays-proposal.html | CITY ASKS CONED TO ACT SPEEDILY TO CUT POLLUTION; Lindsay's Proposal to Use Low-Sulphur Fuels Called Impractical by Utility CITY ASKS CONED TO CUT POLLUTION | True | By Peter Kihss | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/text-of-governors-proposals-for-action-in-his-ninth-message-to-the.html | Text of Governor's Proposals for Action in His Ninth Message to the Legislature | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/met-to-perform-in-philadelphia-will-give-7-operas-in-huge-center.html | MET TO PERFORM IN PHILADELPHIA; Will Give 7 Operas in Huge Center During May Fete | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-soccer-loops-continue-dispute-federation-is-said-to-deny.html | U.S. SOCCER LOOPS CONTINUE DISPUTE; Federation Is Said to Deny National League Sanction | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/help-asked-to-continue-childrens-arts-project.html | Help Asked to Continue Children's Arts Project | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/west-german-hansa-line-gets-first-of-6-new-ships.html | West German Hansa Line Gets First of 6 New Ships | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/henry-guettel-soninlaw-of-richard-rodgers-resigns-as-manager-of.html | Henry Guettel, Son-in-Law of Richard Rodgers, Resigns as Manager of Music Theater in Lincoln Center | True | By Sam Zolotow | 1995-03-06 | RE000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/escape-by-cubans-reported-foiled-havana-says-4-from-us-are-held-and.html | ESCAPE BY CUBANS REPORTED FOILED; Havana Says 4 From U.S. Are Held and 1 Is Killed | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/concern-to-renew-kansas-city-area-hallmark-plans-100million.html | CONCERN TO RENEW KANSAS CITY AREA; Hallmark Plans 100-Million Office-Apartment Project Near Downtown Area AN 85-ACRE COMMUNITY High-Rise Building, Hotel Are Included in Privately Financed Development | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/money.html | Money | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/2-losers-in-design-of-plane-may-get-35million-refund-losers-in.html | 2 Losers in Design Of Plane May Get $35-Million Refund; LOSERS IN DESIGN MAY GET REFUND | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-pilots-authorized-to-hit-any-migs-in-air.html | U.S. Pilots Authorized To Hit Any MIG'S in Air | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/vietnam-protests-due-at-hospitals.html | VIETNAM PROTESTS DUE AT HOSPITALS | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/dates-set-for-title-hockey.html | Dates Set For Title Hockey | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/new-fabric-is-developed.html | New Fabric Is Developed | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sherman-adams-in-hospital.html | Sherman Adams in Hospital | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/newcar-sales-fell-during-66-to-a-total-of-8373502-units-drop-of-44.html | New-Car Sales Fell During '66 To a Total of 8,373,502 Units; Drop of 4.4% Still Leaves Auto Makers With 2d-Best Year Industry Level Off 5.2% for Final 3d of December 1966 SAW DECLINE IN NEW-CAR SALES | True | By William D. Smith | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/2-die-in-steel-furnace-blast.html | 2 Die in Steel Furnace Blast. | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/allied-stores-chief-to-get-industrys-gold-medal.html | Allied Stores Chief to Get Industry's Gold Medal | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/escalator-on-capitol-hill.html | Escalator on Capitol Hill | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/excerpts-from-recommendations-on-the-taxi-industry-by-mayors-study.html | Excerpts From Recommendations on the Taxi Industry by Mayor's Study Panel; Regulation of the Taxi Industry | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/toronto-astronomer-honored.html | Toronto Astronomer Honored | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sensational-effort-by-knicks-is-of-no-avail-against-76ers.html | Sensational Effort by Knicks Is of No Avail Against 76ers | True | By Leonard Koppett | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/boris-krajger-53-tito-aide-is-dead-yugoslavias-vice-premier-and-son.html | BORIS KRAJGER, 53, TITO AIDE, IS DEAD; Yugoslavia's Vice Premier and Son Killed in Crash | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/french-red-says-peking-aids-us-leader-tells-party-china-blocks.html | FRENCH RED SAYS PEKING AIDS U.S.; Leader Tells Party China Blocks Effort to Help Hanoi | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/letters-to-the-editor-of-the-times.html | Letters To The Editor of The Times | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/richey-is-extended-in-64-86-victory.html | RICHEY IS EXTENDED IN 6-4, 8-6 VICTORY | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/report-by-anpa-anpa-defends-crime-reporting.html | Report by A.N.P.A.; A.N.P.A. DEFENDS CRIME REPORTING | True | By Sidney E. Zion | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/harold-f-rathe-67-of-shade-company.html | HAROLD F. RATHE, 67, OF SHADE COMPANY | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/house-democrats-plan-bigger-panel.html | HOUSE DEMOCRATS PLAN BIGGER PANEL | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/jazz-mass-included-in-ban-by-vatican-on-strange-rites-jazz-masses.html | Jazz Mass Included In Ban by Vatican On 'Strange' Rites; JAZZ MASSES PUT UNDER PAPAL BAN | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/houston-to-honor-dean.html | Houston to Honor Dean | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/strike-continues-as-mourners-dig-orthodox-jewish-families-hold.html | STRIKE CONTINUES AS MOURNERS DIG; Orthodox Jewish Families Hold Burials for Dead | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/va-here-names-surgery-head.html | V.A. Here Names Surgery Head | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/miss-patricia-pickman-of-columbia-affianced.html | Miss Patricia Pickman Of Columbia Affianced | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/more-cabs-sought-panel-here-proposes-new-commission-to-regulate.html | MORE CABS SOUGHT; Panel Here Proposes New Commission to Regulate Industry Study Urges More Cabs Here and a New Commission to Regulate the Industry LINDSAY PRAISES PANEL PROPOSALS Greater Comfort in Taxis and Group Riding in Some Cases Asked | True | By Peter Millones | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/vietcong-free-2-us-civilians-and-filipino-woman.html | Vietcong Free 2 U.S. Civilians and Filipino Woman | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stone-to-ts-eliot-unveiled.html | Stone to T.S. Eliot Unveiled | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/job-corps-parley-called.html | Job Corps Parley Called | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/eisenhowers-leave-for-coast.html | Eisenhowers Leave for Coast | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-owners-continue-search-for-horses-from-down-under.html | U.S. Owners Continue Search For Horses From Down Under | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-plans-to-aid-jakarta-reform-would-give-80million-for.html | U.S. PLANS TO AID JAKARTA REFORM; Would Give $80-Million for Stabilization Program . . . , . | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stevedore-deal-is-under-inquiry-port-panel-hearing-due-on-bay-ridge.html | STEVEDORE DEAL IS UNDER INQUIRY; Port Panel Hearing Due on Bay Ridge Co. Payments | True | By Werner Bamberger | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/grossman-kirshenbaum.html | Grossman Kirshenbaum | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stocks-in-london-in-a-mixed-trend-government-bonds-ease-dollar.html | STOCKS IN LONDON IN A MIXED TREND; Government Bonds Ease Dollar Issues Advance | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/gertz-tries-for-fastest-sellers-program-at-stores-sets-goals-after.html | Gertz Tries for Fastest Sellers; Program at Stores Sets Goals After Review of Sales FASTEST SELLERS SOUGHT BY GERTZ | True | By Isadore Barmash | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/appalachia-hearings-set.html | Appalachia Hearings Set | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/excerpts-from-report-by-publishers.html | Excerpts From Report by Publishers | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/campbell-barney.html | Campbell Barney | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/robert-greeff-fisher-fiance-of-gwendolynne-harrington.html | Robert Greeff Fisher Fiance Of Gwendolynne Harrington | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/williams-may-join-episcopal-clergy.html | WILLIAMS MAY JOIN EPISCOPAL CLERGY | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/city-council-names-aide.html | City Council Names Aide | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/landis-of-indians-is-sent-to-astros-for-maye-in-exchange-of.html | Landis of Indians Is Sent to Astros for Maye in Exchange of Outfielders; 3 MINOR LEAGUERS INCLUDED IN DEAL Weaver, Edwards Traded to Houston Farm Club in Return for Retzer | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/nyu-five-faces-virginia-tonight-iona-and-canisius-will-play-in.html | N.Y.U. FIVE FACES VIRGINIA TONIGHT; Iona and Canisius Will Play in Opener at Garden | True | By Deane McGowen | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/in-the-nation-unplanned-left-turn-into-history.html | In The Nation: Unplanned Left Turn Into History | True | By Tom Wicker | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/things-to-do-while-not-working.html | Things to Do While Not Working | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/shattuck-will-drop-its-candy-business-mergers-slated-by.html | Shattuck Will Drop Its Candy Business; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/british-mobil-expands.html | British Mobil Expands | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/colloquy-and-comment-on-opening-day.html | Colloquy and Comment on Opening Day | True | By Bernard Weinraub Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/daughter-to-mrs-kaplan.html | Daughter to Mrs. Kaplan | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/chess-a-seemingly-routine-game-brings-out-best-in-fischer.html | Chess.; A Seemingly Routine Game Brings Out Best in Fischer | True | By Al Horowitz | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bryn-mawr-clubs-to-gain.html | Bryn Mawr Clubs to Gain | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/new-markets-goal-of-congo-in-boycott.html | NEW MARKETS GOAL OF CONGO IN BOYCOTT | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/de-gaulle-will-attend-common-market-summit-sixnation-assembly.html | De Gaulle Will Attend Common Market Summit; Six-Nation Assembly, Likely Next Spring, Will Be First for the Bloc's Leaders | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/jaromir-kosar.html | JAROMIR KOSAR | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/clerics-to-form-permanent-panel-in-support-of-us-china-policies.html | Clerics to Form Permanent Panel In Support of U.S. China Policies; Poling to Step Down as Chief of Committee Education on Moral Issues the Aim | True | By Edward B. Fiske | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/thais-deny-a-decision-on-troops-for-vietnam.html | Thais Deny a Decision On Troops for Vietnam | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/upstate-club-taps-grass-roots-to-develop-skijumping-talent.html | Upstate Club Taps Grass Roots To Develop Ski-Jumping Talent | True | By Michael Strauss | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/mrs-fisher-has-a-son.html | Mrs. Fisher Has a Son | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/2-die-in-apartment-blaze-in-east-harlem-tenement.html | 2 Die in Apartment Blaze In East Harlem Tenement | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/personal-finance-credit-unions-deposit-growth-lags-as-banks-battle.html | Personal Finance; Credit Unions' Deposit Growth Lags As Banks Battle Over Savings Rates Personal Finance | True | By Richard Phalon | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/tufts-appoints-a-new-president.html | Tufts Appoints a New President | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/when-kitchen-sank-menus-soared.html | When Kitchen Sank, Menus Soared | True | By Jean Hewitt Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/transport-news-braniff-expands-carrier-is-setting-up-major-office.html | TRANSPORT NEWS; BRANIFF EXPANDS; Carrier Is Setting Up Major Office Here in Merger | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/mdonnell-aircraft-wins-navy-contract.html | MDONNELL AIRCRAFT WINS NAVY CONTRACT | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/green-named-kansas-coach.html | Green Named Kansas Coach | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/damaged-liberian-tanker-being-escorted-to-maine.html | Damaged Liberian Tanker Being Escorted to Maine | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/project-in-harlem-hailed-by-weaver.html | PROJECT IN HARLEM HAILED BY WEAVER | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/the-supersonic-life-forecast-much-travel-at-bargain-rates-cook.html | The Supersonic Life Forecast: Much Travel at Bargain Rates; Cook Travel Company Chief Sees Older Jets and Ships Attracting New Trade | True | By George Horne | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/henry-torrance-firm-devotee-of-physical-culture-dies-at-96.html | Henry Torrance, Firm Devotee Of Physical Culture, Dies at 96 | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/news-of-realty-deal-in-arizona-gulf-american-contracts-to-buy.html | NEWS OF REALTY: DEAL IN ARIZONA; Gulf American Contracts to Buy 55,000-Acre Ranch | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/campbells-fear-was-fear-itself-he-sought-to-prove-himself-to.html | CAMPBELL'S FEAR WAS FEAR ITSELF; He Sought to Prove Himself to Country and His Father | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/lukens-steel-co-adds-director-to-its-board.html | Lukens Steel Co. Adds Director to Its Board | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/a-high-executive-post-is-filled-at-seiberling.html | A High Executive Post Is Filled at Seiberling | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/heating-oil-price-raised.html | Heating Oil Price Raised | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/new-salvador-bank-chief.html | New Salvador Bank Chief | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/screening-of-jurors-begins-as-robert-baker-trial-nears.html | Screening of Jurors Begins As Robert Baker Trial Nears | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/television.html | Television | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bridge-finesse-of-an-eight-gives-declarer-vital-overtrick.html | Bridge; Finesse of an Eight Gives Declarer Vital Overtrick | True | By Alan Truscott | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/conservative-group-to-fight-car-trade-deal-with-soviet.html | Conservative Group to Fight Car Trade Deal With Soviet | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/man-who-refused-request-for-a-dime-shot-in-bus-depot.html | Man Who Refused Request for a Dime Shot in Bus Depot | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/new-haven-roads-deficit-broadened-in-november.html | New Haven Road's Deficit Broadened in November | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/order-of-founders-to-meet-on-jan25.html | Order of Founders To Meet on Jan. 25 | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/james-j-bulger.html | JAMES J. BULGER | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-target-missile-strays-over-the-tip-of-cuba-an-american-jet-fails.html | U.S. Target Missile Strays Over the Tip of Cuba; An American Jet Fails to Stop Runaway in 90-Mile Chase Unarmed Weapon Is Believed Down Safely in Caribbean | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/masferrer-detained.html | Masferrer Detained | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/private-markets-in-soviet-urged-paper-says-home-gardens-can-serve.html | PRIVATE MARKETS IN SOVIET URGED; Paper Says Home Gardens Can Serve Food Needs | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/randolph-to-train-rookies.html | Randolph to Train Rookies | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/majors-adopt-rule-changes-on-bunting-stolen-bases.html | Majors Adopt Rule Changes On Bunting, Stolen Bases | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-invites-hanoi-to-tell-if-stand-on-talks-is-eased-interest.html | U.S. INVITES HANOI TO TELL IF STAND ON TALKS IS EASED; Interest Aroused by Remark of Premier Hinting Peace Points Aren't Conditions UNCERTAINTY PERSISTS North Vietnamese Reject British Parley Proposal as a 'Vicious' Plan U.S. INVITES HANOI TO CLARIFY STAND | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/hospital-appoints-executive.html | Hospital Appoints Executive | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/city-teems-in-cabs-and-rider-gripes-check-finds-40-complaints-a-day.html | CITY TEEMS IN CABS AND RIDER GRIPES; Check Finds 40 Complaints a Day Are Made Here | True | By Richard Reeves | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/defender-and-exdodger-tie-for-lefthanded-golf-lead.html | Defender and Ex-Dodger Tie For Left-Handed Golf Lead | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/ada-for-tax-rise-to-pay-for-gains-asks-broad-social-program-with.html | A.D.A. FOR TAX RISE TO PAY FOR GAINS; Asks Broad Social Program With Guaranteed Income | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/lindsays-to-give-reception-aiding-theater-in-park-shakespeare.html | Lindsays to Give Reception Aiding Theater in Park; Shakespeare Festival's '67 Drive Will Open Tuesday at Mansion | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/late-tuesday-game.html | LATE TUESDAY GAME | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/8-more-painters-indicted-in-plot-7-concerns-also-named-in-city.html | 8 MORE PAINTERS INDICTED IN PLOT; 7 Concerns Also Named in City Bidding Scandal | True | By Jack Roth | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/lindsay-hails-aims-of-governors-transit-plans-but-he-balks-at-a.html | Lindsay Hails Aims of Governor's Transit Plans; But He Balks at a Provision That Appears to Increase Likelihood of Fare Rise | True | By Richard Witkin | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/oconnor-will-fight-little-city-hall-plan-as-lindsay-politics.html | O'Connor Will Fight Little City Hall Plan As Lindsay Politics; O'CONNOR TO FIGHT LITTLE CITY HALLS | True | By Charles G. Bennett | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/tv-dilemma-of-the-young-executive-trap-of-sold-gold-has-ring-of.html | TV: Dilemma of the Young Executive; 'Trap of Sold Gold' Has Ring of Bitter Truth Cliff Robertson Is Star of 'Stage '67 Drama | True | By Jack Gould | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/jersey-gogo-dancers-get-eyestrain-relief.html | Jersey Go-Go Dancers Get Eye-Strain Relief | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/memphis-coliseum-renamed-for-presley.html | Memphis Coliseum Renamed for Presley | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/schor-retired-as-judge-he-now-awaits-a-hearing.html | Schor Retired as Judge; He Now Awaits a Hearing | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/11-jakarta-papers-form-a-national-news-agency.html | 11 Jakarta Papers Form A National News Agency | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/union-oil-sales-rise.html | Union Oil Sales Rise | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/film-marks-shift-in-smoking-fight-cancer-society-is-trying-to-rally.html | FILM MARKS SHIFT IN SMOKING FIGHT; Cancer Society Is Trying to Rally Community Leaders | True | By Jane E. Brody | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/taxi-study-panel-chief.html | Taxi Study Panel Chief | True | John Trubin | 1995-03-06 | RE000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/mrs-b-charney-vladeck-councilmans-widow-dies.html | Mrs. B. Charney Vladeck, Councilman's Widow, Dies | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/common-ground-urged-in-springer-spaniel-camps-developing-of.html | Common Ground Urged in Springer Spaniel Camps; Developing of Dual-Purpose Champion Held Hindered by Field-Bench Split | True | By Walter R. Fletcher | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/park-for-handicapped-is-planned-in-the-city.html | Park for Handicapped Is Planned in the City | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/saigon-to-close-french-schools-decision-reflects-growing.html | SAIGON TO CLOSE FRENCH SCHOOLS; Decision Reflects Growing Nationalism of Regime | True | By R. W. Apple Jr. Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/ruby-funeral-tomorrow-is-private.html | Ruby Funeral Tomorrow Is Private | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/reports-of-armed-clashes-on-border-denied-in-soviet.html | Reports of Armed Clashes On Border Denied in Soviet | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/a-major-earthquake-reported-in-mongolia.html | A Major Earthquake Reported in Mongolia | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/fcc-authorizes-the-sale-of-andover-satellite-base.html | F.C.C. Authorizes the Sale Of Andover Satellite Base | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bullets-johnson-out.html | Bullets' Johnson Out | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/many-contracts-traded-briskly-wheat-depressed-at-first-by-sales.html | MANY CONTRACTS TRADED BRISKLY; Wheat, Depressed at First by Sales Outlook Abroad, Rallies Late in Session | True | By Elizabeth M. Fowler | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/emergency-phones-requiring-no-coins-start-in-city-today.html | Emergency Phones Requiring No Coins Start in City Today | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sports-of-the-times-medical-report.html | Sports Of The Times; Medical Report | True | By Arthur Daley | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/freeman-notes-an-increase-in-farmers-conservation.html | Freeman Notes an Increase In Farmers' Conservation | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/president-resigns-at-martin-company.html | PRESIDENT RESIGNS AT MARTIN COMPANY | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/press-will-be-restricted-in-covering-speck-trial.html | Press Will Be Restricted In Covering Speck Trial | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rockefeller-on-transit.html | Rockefeller on Transit ... | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/french-reserves-dip-for-5th-month-gold-and-monetary-stocks-however.html | FRENCH RESERVES DIP FOR 5TH MONTH; Gold and Monetary Stocks, However, Rose During '66 Work Halts at Bull FRENCH RESERVES DIP IN 5TH MONTH | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/76ers-win-136115-for-11th-straight-cunningham-with-27-points-paces.html | 76ERS WIN, 136-115, FOR 11TH STRAIGHT; Cunningham, With 27 Points, Paces Victory Over Bulls | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/dempsey-pledges-no-new-tax-and-offers-a-wide-social-plan.html | Dempsey Pledges No New Tax And Offers a Wide Social Plan | True | By William Borders Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/insemination-case-is-heard-in-court.html | INSEMINATION CASE IS HEARD IN COURT | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/st-francis-tops-hofstra-88-to-78-fisher-scores-24-points-to-pace.html | ST. FRANCIS TOPS HOFSTRA, 88 TO 78; Fisher Scores 24 Points to Pace Conference Victory | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/new-books.html | New Books | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/2-senators-vow-toll-rise-fight-mondale-and-proxmire-are-against.html | 2 SENATORS VOW TOLL RISE FIGHT; Mondale and Proxmire Are Against Seaway Increase | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/britain-training-tough-aden-army-to-try-to-control-terrorists.html | Britain Training Tough Aden Army to Try to Control Terrorists | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stolen-art-found-by-scotland-yard-paintings-worth-5million.html | STOLEN ART FOUND BY SCOTLAND YARD; Paintings Worth $5-Million Recovered-- Man Held STOLEN ART FOUND BY SCOTLAND YARD | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/campbell-is-killed-in-300mph-crash-of-his-powerboat-campbell-dies.html | Campbell Is Killed In 300M.P.H. Crash Of His Powerboat; Campbell Dies in 300 M.P.H. Crash of Jet-Powered Boat CRAFT NOSES UP, THEN TURNS LOOP Cause of Mishap Not Known Briton Was an Instant From Breaking Record. | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bostwick-defender-gains-court-tennis-semifinals.html | Bostwick, Defender, Gains Court Tennis Semi-Finals | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/ormond-hunt-83-gmofficial-dies-exvice-president-shared-lead-in-war.html | ORMOND HUNT, 83, G.M.OFFICIAL, DIES; Ex-Vice President Shared Lead in War Production | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rockefeller-bars-any-tax-increase-tells-the-legislature-higher.html | ROCKEFELLER BARS ANY TAX INCREASE; Tells the Legislature Higher Revenues Will Provide for Essential Services Rockefeller Bars Tax Increase; Cites Rising Revenue and Bonds | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/att-files-formal-notice-of-cut-in-rates-to-europe.html | A.T.&T. Files Formal Notice Of Cut in Rates to Europe | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/giovanni-at-met-fifth-of-season-joan-sutherland-in-donna-anna-for.html | 'GIOVANNI' AT MET, FIFTH OF SEASON; Joan Sutherland in Donna Anna for First Time | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bridges-sloan-join-west-team-walker-and-obi-added-to-east-for-nba.html | BRIDGES, SLOAN JOIN WEST TEAM; Walker and Obi Added to East for N.B.A. Clash | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/hemorrhoid-ads-curbed-by-ftc-4-manufacturers-ordered-to-stop.html | HEMORRHOID ADS CURBED BY F.T.C; 4 Manufacturers Ordered to Stop Claiming 'Cures' | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/chicago-teachers-postpone-a-strike.html | CHICAGO TEACHERS POSTPONE A STRIKE | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/on-sex-education-private-schools-are-wary-but-their-pupils-are.html | On Sex Education: Private Schools Are Wary, but Their Pupils Are Outspoken | True | By Joan Cook | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rodriguez-denied-voice-was-taped-court-is-read-grand-jury-testimony.html | RODRIGUEZ DENIED VOICE WAS TAPED; Court Is Read Grand Jury Testimony of Senator | True | By Edward C. Burks | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/executive-post-filled-by-phelps-dodge-unit.html | Executive Post Filled By Phelps Dodge Unit | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/panel-to-seek-pact-for-police-firemen.html | PANEL TO SEEK PACT FOR POLICE, FIREMEN | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/galleries-reopen.html | Galleries Reopen | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/aide-says-liberation-front-is-independent-of-the-north-he-asserts.html | Aide Says Liberation Front Is Independent of the North; He Asserts in Hanoi Interview That It Must Be Heard on All Southern Issues, Including a Settlement of War LIBERATION FRONT INSISTS IT IS FREE | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/court-ruling-aids-mental-patients.html | COURT RULING AIDS MENTAL PATIENTS | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/study-by-lawyers-lawyers-oppose-press-restraints.html | Study by Lawyers; LAWYERS OPPOSE PRESS RESTRAINTS | True | By Edward Ranzal | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/wife-divorces-lee-marvin.html | Wife Divorces Lee Marvin | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/joseph-c-quinn-is-dead-at-54-vice-president-of-merrill-lynch.html | Joseph C. Quinn Is Dead at 54; Vice President of Merrill Lynch | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/some-furnishings-that-are-not-always-what-they-seem.html | Some Furnishings That Are Not Always What They Seem | True | By Rita Reif | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/bonds-market-rebounds-newissue-sales-quicken-us-and-new-york-slate.html | Bonds: Market Rebounds; New-Issue Sales Quicken; U.S. AND NEW YORK SLATE OFFERINGS Fanny May Certificates Will Be Sold Today City Plans Deal for $114.05-Million | True | By John H. Allan | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/balanced-budget-planned.html | Balanced Budget Planned | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/realty-concern-appoints-executive.html | Realty Concern Appoints Executive | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/iran-names-foreign-minister.html | Iran Names Foreign Minister | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/insurer-names-executive.html | Insurer Names Executive | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/two-sonic-boom-test-runs.html | Two Sonic Boom Test Runs | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/senate-status-unaffected.html | Senate Status Unaffected | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/music-hall-gross-sets-record.html | Music Hall Gross Sets Record | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/hackies-oppose-parts-of-report-drivers-score-plan-to-sell.html | HACKIES OPPOSE PARTS OF REPORT; Drivers Score Plan to Sell Additional Medallions | True | By Murray Schumach | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/obstacle-to-peace-talks.html | Obstacle to Peace Talks | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/romney-steps-up-national-drive-aide-plans-a-big-research-office.html | Romney Steps Up National Drive Aide Plans a Big Research Office | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/sulphuric-acid-raised-in-price-essex-chemical-following-step-by.html | SULPHURIC ACID RAISED IN PRICE; Essex Chemical Following Step by Sulphur Makers | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/aftra-proposes-network-raises-newsmen-reject-pay-base-in-november.html | AFTRA PROPOSES NETWORK RAISES; Newsmen Reject Pay Base in November | True | By Val Adams | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/israel-reports-new-incursion.html | Israel Reports New Incursion | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/rutgers-president-gets-raise.html | Rutgers President Gets Raise | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/music-technical-success-ruggero-ricci-gives-varied-violin-recital.html | Music: Technical Success; Ruggero Ricci Gives Varied Violin Recital | True | By Theodore Strongin | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/theater-young-peoples-repertory-makes-debut-miss-haydens-troupe-at.html | Theater: Young People's Repertory Makes Debut; Miss Hayden's Troupe at Sheridan Square 'When Did You Last See My Mother?' Opens | True | By Dan Sullivan | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/the-new-york-times-thursday-january-6-1967-chiefs-begin-drills-on.html | THE NEW YORK TIMES, THURSDAY, JANUARY 6, 1967. Chiefs Begin Drills on Coast; Packers Are Due Sunday; SECRECY ORDERED BY COACH STRAM Green Bay's Scout Likens Rivals to Dallas Eleven in Depth and Balance | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/archives/10-climbers-are-safe-in-wyoming.html | 10 Climbers Are Safe in Wyoming | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/usurged-to-set-welfare-minimum-rights-commission-calls-for-wide.html | U.S.URGED TO SET WELFARE MINIMUM; Rights Commission Calls for Wide Changes in System | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/oxygen-delivered-to-ohio-hospital-picket-arrested-in-attempt-to.html | OXYGEN DELIVERED TO OHIO HOSPITAL; Picket Arrested in Attempt to Block Path of Truck | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/5-stays-of-execution-ended.html | 5 Stays of Execution Ended | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/barrier-in-vietnam-urged-by-mansfield.html | BARRIER IN VIETNAM URGED BY MANSFIELD | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/ellis-kerns-have-son.html | Ellis Kerns Have Son | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/reform-drive-opens-in-albany-but-party-leaders-sidetrack-it.html | Reform Drive Opens in Albany, But Party Leaders Sidetrack It | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/two-bowlers-star-in-calcutta-cricket.html | TWO BOWLERS STAR IN CALCUTTA CRICKET | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/spain-begins-investigation-into-khider-slaying-pistol-is-found-near.html | Spain Begins Investigation Into Khider Slaying; Pistol Is Found Near Site of Exiled Politician's Death Madrid Police Said to Pick Up 52 Algerian Nationals | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/chase-adds-savings-plan.html | Chase Adds Savings Plan | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/intra-largest-bank-in-lebanon-is-declared-bankrupt-by-court-court.html | Intra, Largest Bank in Lebanon, Is Declared Bankrupt by Court; COURT DECLARES INTRA BANKRUPT | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/advertising-parted-accounts-and-agencies.html | Advertising Parted Accounts and Agencies | True | By Philip E. Dougherty | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/wood-field-and-stream-new-magazine-intended-as-pilot-light-for.html | Wood, Field and Stream; New Magazine Intended as Pilot Light for Youngsters on Conservation | True | By Oscar Godbout | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/westchester-blocks-plan-by-new-rochelle-city-was-to-buy-site-of.html | Westchester Blocks Plan by New Rochelle; City Was to Buy Site of Fort Slocum and Build Bridge to It | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/mary-garden-92-opera-stardead-soprano-won-distinction-in-wide.html | MARY GARDEN, 92, OPERA STAR,DEAD; Soprano Won Distinction in Wide Variety of Roles Mary Garden, Opera Soprano, Dies in Scotland at 92 | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/interfaith-group-elects.html | Interfaith Group Elects | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/grove-press-buys-2-other-concerns-adds-cinema-16-films-and.html | GROVE PRESS BUYS 2 OTHER CONCERNS; Adds Cinema 16 Films and Mid-Century Book Club | True | By Harry Gilroy | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/observer-the-big-image-revision-decision.html | Observer: The Big Image Revision Decision | True | By Russell Baker | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/siemens-company-plans-new-issue.html | SIEMENS COMPANY PLANS NEW ISSUE | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bond-issue-asked-legislature-urged-to-broaden-powers-of-commuter.html | BOND ISSUE ASKED; Legislature Urged to Broaden Powers of Commuter Agency Governor Offers $2-Billion Plan on Roads and Unified Transit BOND ISSUE ASKED IN VAST PROGRAM Message Urges Legislature to Broaden the Powers of Commuter Agency | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/nigerian-military-leaders-confer-in-ghana-on-unity.html | Nigerian Military Leaders Confer in Ghana on Unity | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/settlement-reached-by-atomic-workers-and-gulf-oil-plant.html | Settlement Reached By Atomic Workers And Gulf Oil Plant | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/ship-towing-union-offers-pact-terms.html | SHIP TOWING UNION OFFERS PACT TERMS | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/djilas-concedes-defiance-in-1956-but-not-in-1962.html | Djilas Concedes Defiance in 1956, but Not in 1962 | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sao-paulo-biennial-changes-jury-plan.html | SAO PAULO BIENNIAL CHANGES JURY PLAN | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/gavitt-will-replace-julian-as-coach-of-dartmouth-five.html | Gavitt Will Replace Julian As Coach of Dartmouth Five | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/jury-picked-to-hear-trial-of-us-steel.html | JURY PICKED TO HEAR TRIAL OF U.S. STEEL | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sherman-of-giants-in-honolulu-to-scout-spurrier-and-griese.html | Sherman of Giants in Honolulu To Scout Spurrier and Griese | True | By William N. Wallace | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/goyette-scores-with-217-to-go-ellis-connects-for-leafs-in-third.html | GOYETTE SCORES WITH 2:17 TO GO; Ellis Connects for Leafs in Third Period Giacomin Excels With 27 Saves | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rebuilding-the-guideposts.html | Rebuilding the Guideposts | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/miss-sulzberger-becomes-bride-of-adrian-berry-daughter-of-columnist.html | Miss Sulzberger Becomes Bride Of Adrian Berry; Daughter of Columnist Wed in Paris to Son of London Publisher | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/succession-amendment-near-formal-approval.html | Succession Amendment Near Formal Approval | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/schools-halt-texts-distribution-after-complaint-by-italian-unit.html | Schools Halt Text's Distribution After Complaint by Italian Unit | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/2-banks-profits-set-1966-records-but-margins-lag-at-morgan-guaranty.html | 2 BANKS PROFITS SET 1966 RECORDS; But Margins Lag at Morgan Guaranty and Irving Trust EARNINGS FIGURES ISSUED BY BANKS | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/miller-tenor-sings-in-oberlin-program.html | MILLER, TENOR, SINGS IN OBERLIN PROGRAM | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/pillsbury-sets-profits-record-rise-in-sales-also-shown-in-its.html | PILLSBURY SETS PROFITS RECORD; Rise in Sales Also Shown in Its Semiannual Report | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/screen-chafed-elbowsunderground-film-has-flashes-of-humor.html | Screen 'Chafed Elbows':Underground Film has Flashes of Humor | True | By Bosley Crowther | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/papandreous-son-shuns-policy-talk-party-faces-split.html | Papandreou's Son Shuns Policy Talk; Party Faces Split | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/354-gifts-in-day-aid-neediest-fund-total-of-10415-received.html | 354 GIFTS IN DAY AID NEEDIEST FUND; Total of $10,415 Received Great-Grandparents Give in Honor of Offspring PUBLISHER SENDS $550 30 Donations Are for $100 or More High School Group Raises $60 354 GIFTS IN DAY AID NEEDIEST FUND | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/index-of-commodity-prices-shows-drop-of-02-to-1025.html | Index of Commodity Prices Shows Drop of 0.2, to 102.5 | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/mgm-declares-5-stock-payout-distribution-set-for-feb-6-is-first.html | M-G-M DECLARES 5% STOCK PAYOUT; Distribution, Set for Feb. 6, Is First Since 1959 | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/adult-themes-head-for-screen-many-of-old-taboos-seen-rapidly.html | 'ADULT THEMES' HEAD FOR SCREEN; Many of Old Taboos Seen Rapidly Disappearing. | True | By Vincent Canby. | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/london-rebuffed-by-hanoi-on-talks-formal-rejection-calls-plan.html | LONDON REBUFFED BY HANOI ON TALKS; Formal Rejection Calls Plan 'Vicious' Backing of U.S. | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/harold-verne-hough.html | HAROLD VERNE HOUGH | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/attorneys-discuss-manchester-suit.html | ATTORNEYS DISCUSS MANCHESTER SUIT | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/tuesdays-late-results.html | Tuesday's Late Results | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/consumer-credit-registers-a-rise-upturn-in-installment-level-in.html | CONSUMER CREDIT REGISTERS A RISE; Upturn in Installment Level in November Is Larger Than October's Gain AUTO LOANS SET PACE But the Increase in Total for Month Is Still Smaller Than Average Advance | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/exbank-head-gets-8-years.html | Ex-Bank Head Gets 8 Years | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/teamsters-seek-a-pension-change-want-to-keep-credits-for-service-in.html | TEAMSTERS SEEK A PENSION CHANGE; Want to Keep Credits for Service in Job Switches | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/no-carolina-wins-on-millers-goal-his-basket-in-last-second-tops.html | NO. CAROLINA WINS ON MILLER'S GOAL; His Basket in Last Second Tops Wake Forest, 76-74 | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rate-on-british-pound-is-steady-canadian-dollar-shows-upturn.html | Rate on British Pound Is Steady; Canadian Dollar Shows Upturn | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/new-partner-named-by-f-eberstadt-co.html | New Partner Named By F. Eberstadt & Co. | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/genesco-plans-to-acquire-girltown-inc-for-stock.html | Genesco Plans to Acquire Girltown, Inc., for Stock | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/spellman-has-not-heard-from-vatican-on-remarks.html | Spellman Has Not Heard From Vatican on Remarks | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/plazas-planned-for-astors-site-50story-office-building-to-be.html | PLAZAS PLANNED FOR ASTOR'S SITE; 50-Story Office Building to Be Surrounded by Open Spaces and Shops | True | By Lawrence O'Kane | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/big-board-upheld-on-minimum-rates.html | BIG BOARD UPHELD ON MINIMUM RATES | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/mccarthy-tomassi.html | McCarthy Tomassi | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/-and-on-holding-the-line.html | ... and on Holding the Line | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sweet-briar-loses-plea.html | Sweet Briar Loses Plea | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/four-marketing-officers-named-by-gulf-oil-corp.html | Four Marketing Officers Named by Gulf Oil Corp. | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/brewers-yeast-lot-recalled-to-check-salmonella-hazard.html | Brewers' Yeast Lot Recalled to Check; Salmonella Hazard | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/books-of-the-times-the-temper-and-the-tantrums-of-our-time.html | Books of The Times; The Temper and the Tantrums of Our Time | True | By Charles Poore | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/business-records.html | Business Records | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/tanzania-forbids-the-use-of-english-in-public-affairs.html | Tanzania Forbids the Use Of English in Public Affairs | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/van-deerlin-advises-the-house-he-is-firm-on-powell-exclusion.html | Van Deerlin Advises the House He Is Firm on Powell Exclusion | True | By Joseph A Loftus Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-to-study-northern-rail-bid-us-will-restudy-rail-bid-in-north.html | U.S. to Study Northern Rail Bid; U.S. WILL RESTUDY RAIL BID IN NORTH | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/argentina-extends-sea-limits.html | Argentina Extends Sea Limits | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bobby-hull-gets-two-late-goals-he-scores-twice-within-68-seconds-in.html | BOBBY HULL GETS TWO LATE GOALS; He Scores Twice Within 68 Seconds in Final Period Richard, Duff Tally | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rep-ford-prods-new-lawmakers-tells-republicans-they-can-lay.html | REP. FORD PRODS NEW LAWMAKERS; Tells Republicans They Can Lay Foundation for '68 | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/britain-pursues-effort.html | Britain Pursues Effort | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/princeton-sextet-downs-brown-85.html | PRINCETON SEXTET DOWNS BROWN, 8-5 | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/chattanooga-glass-elects.html | Chattanooga Glass Elects | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/plumbers-vote-to-end-walkout-union-members-will-start-to-return-to.html | PLUMBERS VOTE TO END WALKOUT; Union Members Will Start to Return to Work Today | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-05 | 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/times-mirror-purchases-general-features-corp.html | Times Mirror Purchases General Features Corp. | True | | 1995-03-06 | RE0000697217 | B00000315768 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/childrens-museum-gets-room-to-grow.html | CHILDREN'S MUSEUM GETS ROOM TO GROW | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/janelli-farley.html | Janelli Farley | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/child-to-mrs-montgomery.html | Child to Mrs. Montgomery | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/building-blast-kills-worker.html | Building Blast Kills Worker | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/big-board-firm-names-new-managing-partner.html | Big Board Firm Names New Managing Partner | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/notre-dame-still-tops-in-football-writers-poll.html | Notre Dame Still Tops In Football Writers Poll | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/western-union-is-rebuffed-by-fcc-on-satellite-net.html | Western Union Is Rebuffed By F.C.C. on Satellite Net | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/gop-foresees-unity-in-congress-despite-diversity.html | G.O.P. Foresees Unity in Congress Despite Diversity | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | | https://www.nytimes.com/1967/01/06/archives/copper-raised-2c-by-phelps-dodge-no-3-producers-move-to-38-cents.html | COPPER RAISED 2C BY PHELPS DODGE; No. 3 Producer's Move to 38 Cents Stirs Conjecture on Johnson's Reaction OTHER CONCERNS SILENT Steel Companies Scrutinize Jones & Laughlin's Price Rise for Tubular Items | True | By Robert A. Wright | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/susan-mandel-married-to-richard-m-glazer.html | Susan Mandel Married To Richard M. Glazer | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/robert-h-mcullough.html | ROBERT H. MCULLOUGH | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/plumbers-on-the-job.html | Plumbers on the Job | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/here-comes-the-bride-in-an-organdy-tent.html | Here Comes the Bride in an Organdy Tent | True | By Bernadine Morris | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/city-calls-for-gasoil-plan-of-heating-to-cut-pollution-heller.html | City Calls for Gas-Oil Plan Of Heating to Cut Pollution; Heller Suggests Con Ed Provide Service for Public Facilities City Calls for Gas-Oil Program Of Heating to Reduce Pollution | True | By Peter Kihss | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/jersey-road-deaths-rise.html | Jersey Road Deaths Rise | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/bests-to-maintain-its-quality-image-schwadron-selected-president.html | Best's to Maintain Its Quality Image; Schwadron Selected President Lewis in Klein's Post BEST TO MAINTAIN ITS QUALITY IMAGE | True | By Isadore Barmash | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/governor-kirks-absence-annoys-his-colleagues.html | Governor Kirk's Absence Annoys His Colleagues | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/new-board-member-selected-by-chrysler.html | New Board Member Selected by Chrysler | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/george-d-rosenbaum-dies-stockbroker-here-was-74.html | George D. Rosenbaum Dies; Stockbroker Here Was 74 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/reports-on-skiing-conditions-in-eastern-areas.html | Reports on Skiing Conditions in Eastern Areas | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/contributors-to-neediest.html | Contributors to Neediest | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hoving-avvenimento-to-aid-victims-of-floods-in-italy.html | 'Hoving Avvenimento' to Aid Victims of Floods in Italy | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/virginia-defeats-nyu-five-9184-canisius-downs-iona-in-overtime-at.html | VIRGINIA DEFEATS N.Y.U. FIVE, 91-84; Canisius Downs Iona in Overtime at Garden, 80-71 | True | By Deane McGowen | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rejection-is-seen-as-north-korea-sets-stiff-terms-for-unity-talks.html | Rejection Is Seen as North Korea Sets Stiff Terms for Unity Talks | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/bugging-of-the-act-of-a-crime-upheld-by-appeals-court.html | Bugging of the Act Of a Crime Upheld By Appeals Court | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/nasa-planning-an-artificial-aurora.html | NASA Planning an Artificial Aurora | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/a-varied-group-helps-neediest-days-contributors-include-children-a.html | A VARIED GROUP HELPS NEEDIEST; Day's Contributors Include Children, a Financier and a U.S. Serviceman STUDENTS' DONORS, TOO Fund Is Aided by $6,599 in 208 Gifts 1966-67 Total Stands at $728,234 A VARIED GROUP HELPS NEEDIEST | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/today-is-christmas-in-some-churches-epiphany-in-others.html | Today Is Christmas In Some Churches, Epiphany in Others | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/graham-company-fills-posts.html | Graham Company Fills Posts | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/masferrer-faces-two-charges-in-aftermath-of-haiti-invasion.html | Masferrer Faces Two Charges In Aftermath of Haiti 'Invasion' | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/trading-stopped-in-a-listed-stock-sec-halts-crescent-corp-dealings.html | TRADING STOPPED IN A LISTED STOCK; S.E.C. Halts Crescent Corp. Dealings First Action of Its Kind in 8 Years | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/market-place-the-oddlotter-in-typical-form.html | Market Place; The Odd-Lotter In Typical Form | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/college-coach-is-promoted.html | College Coach Is Promoted | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/state-justice-is-sworn-in.html | State Justice Is Sworn In | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/free-shakespeare-readings.html | Free Shakespeare Readings | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/dr-george-smeltz-a-psychiatrist-83.html | DR. GEORGE SMELTZ, A PSYCHIATRIST, 83 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/new-chaplin-film-shown-in-london-countess-from-hong-kong.html | NEW CHAPLIN FILM SHOWN IN LONDON; 'Countess From Hong Kong' Disappoints the Critics | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/em-gilbert-and-a-princess-vudhichalerm-vudhijai-wed.html | E.M. Gilbert and a Princess, Vudhi-Chalerm Vudhijai, Wed | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/walker-of-friars-sets-scoring-mark.html | WALKER OF FRIARS SETS SCORING MARK | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/german-bank-rate-is-cut-after-urging-from-new-cabinet.html | German Bank Rate Is Cut After Urging From New Cabinet | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/savings-bond-sales-hit-a-10year-high-sales-mark-set-by-savings-bond.html | Savings Bond Sales Hit a 10-Year High; SALES MARK SET BY SAVINGS BONDS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/pound-circulation-fell-641million-in-the-week.html | Pound Circulation Fell 64.1-Million in the Week | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/asherichey-defeated-by-aussie-doubles-team.html | Ashe-Richey Defeated By Aussie Doubles Team | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/oath-is-withdrawn-as-a-requirement-for-us-passport.html | Oath Is Withdrawn As a Requirement For U.S. Passport | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/babe-stribling-boxer-dies-brother-of-young-stribling.html | Babe Stribling, Boxer, Dies; Brother of Young Stribling | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/algeria-is-accused-in-madrid-slaying.html | ALGERIA IS ACCUSED IN MADRID SLAYING | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/harvard-six-beats-rpi-on-2dperiod-surge-by-82.html | Harvard Six Beats R.P.I. On 2d-Period Surge by 8-2 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/new-grand-trunk-manager.html | New Grand Trunk Manager | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ski-season-nears-peak-in-top-events-tomorrow-sunday.html | Ski Season Nears Peak in Top Events Tomorrow, Sunday | True | By Michael Strauss | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/buyers-seen-worrying-more-but-getting-used-to-bad-news.html | Buyers Seen Worrying More But Getting Used to Bad News | True | By William M. Freeman | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/injunction-sought-in-strike-at-hospital-in-youngstown.html | Injunction Sought in Strike At Hospital in Youngstown | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/easterners-pace-soccer-allstars-8-from-area-named-on-college.html | EASTERNERS PACE SOCCER ALL-STARS; 8 From Area Are Named on College All-America | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/dawdling-saved-one-mans-life-he-and-4-others-arrived-too-late-for.html | DAWDLING SAVED ONE MAN'S LIFE; He and 4 Others Arrived Too Late for First Flight | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/a-childrens-play-set-for-tomorrow.html | A Children's Play Set for Tomorrow | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/five-in-plane-crash-saved-in-colorado.html | FIVE IN PLANE CRASH SAVED IN COLORADO | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/prosecutor-is-threatened-senator-rodriguez-jailed-rodriguez-is-sent.html | Prosecutor Is Threatened, Senator Rodriguez Jailed; Rodriguez Is Sent to Prison at Trial | True | By Edward C. Burks | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/market-surges-on-broad-front-1070-issues-rise-dow-indev-up-1437-its.html | MARKET SURGES ON BROAD FRONT; 1,070 ISSUES RISE Dow Index Up 14.37, Its Largest Advance Since Oct. 12 MARKET SURGES ON BROAD FRONT | True | By John J. Abele | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/pro-soccer-loop-to-draft-college-players-next-week.html | Pro Soccer Loop to Draft College Players Next Week | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-role-of-gold.html | The Role of Gold | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/foreign-policy-group-elects-moyers-9-others-to-board.html | Foreign Policy Group Elects Moyers, 9 Others to Board | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/partner-in-shields-co-is-named-to-amex-post.html | Partner in Shields & Co. Is Named to Amex Post | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/that-noise-was-two-planes.html | That Noise Was Two Planes | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/commodities-index-shows-rise-of-07.html | COMMODITIES INDEX SHOWS RISE OF 0.7 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/golf-tourney-on-feb-27-to-honor-memory-of-lema.html | Golf Tourney on Feb. 27 To Honor Memory of Lema | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/court-is-asked-to-set-aside-460000-butts-libel-award.html | Court Is Asked to Set Aside $460,000 Butts Libel Award | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/dow-is-studying-a-distillers-deal.html | DOW IS STUDYING A DISTILLERS DEAL | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/british-pound-closes-steady-canadian-dollar-shows-a-gain.html | British Pound Closes Steady; Canadian Dollar Shows a Gain | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/wichita-led-by-armstrong-routs-bradley-five-8369.html | Wichita, Led by Armstrong, Routs Bradley Five, 83-69 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/dormitory-decor-all-it-really-takes-is-nerve.html | Dormitory Decor: All It Really Takes Is Nerve | True | By Nan Ickeringill | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mrs-donald-brien-sang-at-met-as-louise-lerch.html | Mrs. Donald Brien, Sang At Met as Louise Lerch | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/450-convicted-in-66-as-draft-violators.html | 450 CONVICTED IN '66 AS DRAFT VIOLATORS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mary-garden-to-be-cremated.html | Mary Garden to Be Cremated | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hughes-to-seek-a-heavy-fine-to-help-curb-pollution-sources-jersey.html | Hughes to Seek a Heavy Fine to Help Curb Pollution Sources; JERSEY POLLUTERS FACE HEAVY FINES | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/broad-rise-made-in-london-stocks-international-issues-strong-shares.html | BROAD RISE MADE IN LONDON STOCKS; International Issues Strong Shares Ease in Paris | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/glen-alden-takes-acquisition-step-agreements-signed-in-deal-to-take.html | GLEN ALDEN TAKES ACQUISITION STEP; Agreements Signed in Deal to Take Over Carey Co. | True | By Clark M. Reckert | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/knicks-paced-by-bellamy-snap-76ers-11game-winning-streak-112104-new.html | Knicks, Paced by Bellamy, Snap 76ers' 11-Game Winning Streak, 112-104; NEW YORK QUINTET GAINS .500 MARK Bellamy Scores 29 Points as Knicks Even Won-Lost Record at 21 and 21 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/metalunion-chief-accuses-negroes.html | METAL-UNION CHIEF ACCUSES NEGROES | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ryun-cited-as-best-athlete.html | Ryun Cited as Best Athlete | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/two-bank-officers-promoted.html | Two Bank Officers Promoted | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/burned-boy-receives-aid.html | Burned Boy Receives Aid | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rev-tj-hayden-jr.html | REV. T.J. HAYDEN JR. | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/soviet-airline-alters-runs-to-india-to-avoid-red-china.html | Soviet Airline Alters Runs To India to Avoid Red China | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/foreign-affairs-the-western-flank-ii.html | Foreign Affairs: The Western Flank II | True | By C.I. Sulzberger | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/tv-jonathan-miller-and-alice-in-wonderland-bbc-film-not-yet-set-for.html | TV: Jonathan Miller and 'Alice in Wonderland'; B.B.C. Film Not Yet Set for U.S. Presentation | True | By Jack Gould | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/advertising-new-entry-in-the-coupon-race.html | Advertising New Entry in the Coupon Race | True | By Philip H. Dougherty | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ralph-williams.html | RALPH WILLIAMS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/news-of-realty-67th-st-site-sold-plot-bought-in-lincoln-sq-area-for.html | NEWS OF REALTY: 67TH ST. SITE SOLD; Plot Bought in Lincoln Sq. Area for Music School | True | By William Robbins | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/british-ruse-gets-speech-to-rhodesia.html | BRITISH RUSE GETS SPEECH TO RHODESIA | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/john-r-beardall-rear-admiral-79-aide-to-roosevelt-who-also-led.html | JOHN R. BEARDALL, REAR ADMIRAL, 79; Aide to Roosevelt Who Also Led Naval Academy Dies | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mcormack-takes-a-neutral-stand-in-powells-case-decision-at-meeting.html | M'CORMACK TAKES A NEUTRAL STAND IN POWELL'S CASE; Decision at Meeting With Liberal Democrats Adds to Their Confusion GROUP DIVIDED ON ISSUE Harlem Representative Calls His Critics in the House Foes of 'Black Progress' M'CORMACK SHUNS STAND ON POWELL | | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/trucking-tonnage-shows-a-64-drop.html | TRUCKING TONNAGE SHOWS A 6.4% DROP | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/messner-of-austria-wins-slalom-race.html | MESSNER OF AUSTRIA WINS SLALOM RACE | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/father-of-makarios-dies-at-85.html | Father of Makarios Dies at 85 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/higher-prices-of-food-soar-into-the-capitol.html | Higher Prices of Food Soar Into the Capitol | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/met-squash-racquets.html | Met Squash Racquets | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mao-said-to-make-charges.html | Mao Said to Make Charges | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/curtis-sworn-in-maine.html | Curtis Sworn in Maine | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mauriac-denounces-foes-of-de-gaulle.html | MAURIAC DENOUNCES FOES OF DE GAULLE | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rare-caxton-ms-to-stay-in-britain-2-americans-help-college-beat.html | RARE CAXTON MS. TO STAY IN BRITAIN; 2 Americans Help College Beat Purchase Deadline | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/jan-21-is-chosen-by-miss-deegan-for-her-nuptials-georgetown-alumna.html | Jan. 21 Is Chosen By Miss Deegan For Her Nuptials; Georgetown Alumna to Be Wed in Capital to Colman McCarthy | | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-emphasizes-it-seeks-more-precise-hanoi-stand-clear-hanoi-view-is.html | U.S. Emphasizes It Seeks More Precise Hanoi Stand; CLEAR HANOI VIEW IS SOUGHT BY U.S. | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/2-join-talman-bigelow-whittemore.html | 2 Join Talman Bigelow, Whittemore | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/emir-of-beihan-angry-at-london-on-refusal-of-defense-request.html | Emir of Beihan Angry at London On Refusal of Defense Request | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/45-dead-in-philippines-as-buses-fall-60-feet.html | 45 Dead in Philippines As Buses Fall 60 Feet | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/chase-bank-seeks-lottery-agencies-plan-would-make-it-chief-ticket.html | CHASE BANK SEEKS LOTTERY AGENCIES; Plan Would Make It Chief Ticket Collector in State Other Systems Studied CHASE BANK SEEKS LOTTERY AGENCIES | | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/jersey-court-rules-owners-must-pay-if-their-dogs-bite.html | Jersey Court Rules Owners Must Pay If Their Dogs Bite | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/commodities-sugar-futures-continue-decline-amid-busiest-trading-in.html | Commodities: Sugar Futures Continue Decline Amid Busiest Trading in Months; 9 OF 10 CONTRACTS REACH NEW LOWS Copper Levels Dip Phelps Dodge's Price Statement Follows Trading Close | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/jewish-group-plans-luncheon.html | Jewish Group Plans Luncheon | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/air-officer-fiance-of-martha-b-french.html | Air Officer Fiance Of Martha B. French | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-inauguration-hollywood-with-spanish-accent.html | The Inauguration: Hollywood With Spanish Accent | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/dr-bronk-gets-new-post.html | Dr. Bronk Gets New Post | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/record-earnings-reported-by-a-p-sales-for-latest-quarter-also-show.html | RECORD EARNINGS REPORTED BY A. & P.; Sales for Latest Quarter Also Show Improvement COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/accused-londoner-denies-stealing-art.html | ACCUSED LONDONER DENIES STEALING ART | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/wide-gains-seen-in-transit-unity-new-subways-and-rail-and-road.html | WIDE GAINS SEEN IN TRANSIT UNITY; New Subways and Rail and Road Improvements Cited by Ronan in State Plan Huge Projects Linked to Transit Unity | True | By Richard Witkin | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/red-guards-say-foes-ousted-mao-as-president-in-58-posters-hint-he.html | RED GUARDS SAY FOES OUSTED MAO AS PRESIDENT IN '58; Posters Hint He Left Post at Liu Faction's Urging Another Aide Disgraced RED GUARDS SAY FOES OUSTED MAO | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/campbells-body-still-missing-as-divers-find-bluebird-on-bottom-of.html | Campbell's Body Still Missing as Divers Find Bluebird on Bottom of Lake; NAVY WILL RESUME ITS SEARCH TODAY Speedboat Found 142 Feet Below Surface by 8-Man Team in Icy Water | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/war-protest-touches-off-outburst-at-u-of-oklahoma.html | War Protest Touches Off Outburst at U. of Oklahoma | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/a-fresh-breath.html | A Fresh Breath | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/quarterbacks-set-for-the-senior-bowl.html | QUARTERBACKS SET FOR THE SENIOR BOWL | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/man-who-drowned-in-1964-found-alive-inglewood-calif-jan-5-ap-the.html | MAN WHO 'DROWNED' IN 1964 FOUND ALIVE; INGLEWOOD, Calif., Jan. 5 (AP) The police said today they had found alive a man who was declared dead after he supposedly drowned in Nevada in 1964. They said the "death" had been staged. | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/gordon-is-restored-to-ottawa-cabinet-gordon-is-given-a-cabinet.html | Gordon Is Restored To Ottawa Cabinet; GORDON IS GIVEN A CABINET PLACE | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/miss-cromwell-engaged.html | Miss Cromwell Engaged | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/teacher-walkouts-called-in-chicago-in-wage-disputes.html | Teacher Walkouts Called in Chicago In Wage Disputes | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/a-greenback-bank-dividend.html | A Greenback Bank Dividend | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sylvester-resigns-as-mcnamara-aide-sylvester-quits-as-defense-aide.html | Sylvester Resigns As McNamara Aide; SYLVESTER QUITS AS DEFENSE AIDE | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/9-on-air-taxi-die-in-a-jersey-crash-9-on-air-taxi-die-in-jersey.html | 9 on Air Taxi Die In a Jersey Crash; 9 ON AIR TAXI DIE IN JERSEY CRASH | True | By Terence Smith Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/how-to-make-an-icecream-drivein-pay-it-helps-if-you-have-the-whole.html | How to Make an Ice-Cream Drive-In Pay; It Helps if You Have the Whole Family in the Business How to Make Ice-Cream Drive-In Pay: New Jersey Man Keeps Whole Family in the Business | True | By Robert Metz | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/9-killed-as-india-police-fire-on-student-rioters.html | 9 Killed as India Police Fire on Student Rioters | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/west-indies-tops-india-in-cricket-takes-second-test-match-by.html | WEST INDIES TOPS INDIA IN CRICKET; Takes Second Test Match by Innings and 45 Runs | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/southern-banks-aid-shakespeare-they-enable-group-to-tour-north.html | SOUTHERN BANKS AID SHAKESPEARE; They Enable Group to Tour North Carolina Schools | True | By Sam Zolotow | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/40million-unit-planned-by-american-oil-in-texas.html | $40-Million Unit Planned By American Oil in Texas | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mrs-cb-mitchell-of-jersey-gop-96.html | MRS. C.B. MITCHELL OF JERSEY G.O.P., 96 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mary-garden.html | Mary Garden | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/medicaid-funds-to-aid-city-health-mayor-expected-to-use-the.html | MEDICAID FUNDS TO AID CITY HEALTH; Mayor Expected to Use the $100-Million for Hospitals | True | By Martin Tolchin | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/appalachia-grant-will-fight-resistance-to-change.html | Appalachia Grant Will Fight Resistance to Change | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-asks-accord-on-wheat-as-key-to-cut-in-tariffs-grain-plan.html | U.S. ASKS ACCORD ON WHEAT AS KEY TO CUT IN TARIFFS; Grain Plan Urged at Geneva Would Have Rich Nations Help Feed Hungry Ones GRAIN ACCORD KEY TO CUT IN TARIFFS | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/welfare-workers-settle-their-strike-in-cleveland.html | Welfare Workers Settle Their Strike in Cleveland | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-theater-pinters-homecoming-british-production-is-at-the-music.html | The Theater: Pinter's 'Homecoming'; British Production Is at the Music Box | True | By Walter Kerr | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/lucia-role-taken-by-alfredo-kraus-spanish-tenor-as-edgardo-shows.html | 'LUCIA' ROLE TAKEN BY ALFREDO KRAUS; Spanish Tenor as Edgardo Shows Ingratiating Voice | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/toby-lynn-friedlander-wed-to-itzhak-perlman.html | Toby Lynn Friedlander Wed to Itzhak Perlman | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/coast-stewards-suspend-ussery-carelessness-at-santa-anita-costs.html | COAST STEWARDS SUSPEND USSERY; Carelessness at Santa Anita Costs Jockey 5-Day Ban | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/maharana-of-udaipur-visits-his-former-subjects.html | Maharana of Udaipur Visits His Former Subjects | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/un-assembly-due-to-get-its-first-communist-head.html | U.N. Assembly Due to Get Its First Communist Head | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/bank-reports.html | BANK REPORTS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/zvi-zeitlin-performs-a-schoenberg-work-at-the-philharmonic.html | Zvi Zeitlin Performs A Schoenberg Work At the Philharmonic | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/responses-filed-in-kennedy-suit-harper-and-manchester-say-widow.html | RESPONSES FILED IN KENNEDY SUIT; Harper and Manchester Say Widow Approved Book | True | By John Corry | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-arabs-aim-at-jordan.html | The Arabs Aim at Jordan | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/louisville-routs-no-texas-for-13th-straight-86-to-66.html | Louisville Routs No. Texas For 13th Straight, 86 to 66 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sports-of-the-times-onny-money-and-merger.html | Sports of The Times; Sonny, Money and Merger | True | By Arthur Daley | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/nyu-wins-from-seton-hall-in-swimming-meet-70-to-30.html | N.Y.U. Wins From Seton Hall In Swimming Meet, 70 to 30 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mrs-bowers-has-child.html | Mrs. Bowers Has Child | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/lions-expected-to-decide-on-gilmer-status-in-week.html | Lions Expected to Decide On Gilmer Status in Week | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/miss-diana-browner-bride-of-philip-london.html | Miss Diana Browner Bride of Philip London | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-halts-trading-with-rhodesians-johnson-signs-order-under-un-call.html | U.S. HALTS TRADING WITH RHODESIANS; Johnson Signs Order Under U.N. Call for Sanctions U.S. HALTS TRADING WITH RHODESIANS | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | By Craig Claiborne | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/export-charges-for-us-scored-aide-accuses-operators-in-atlantic-of.html | EXPORT CHARGES FOR U.S. SCORED; Aide Accuses Operators in Atlantic of Discrimination | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mr-200million-walks-music-halls-red-carpet.html | Mr. 200-Million Walks Music Hall's Red Carpet | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/pilots-who-downed-migs-are-honored.html | PILOTS WHO DOWNED MIG'S ARE HONORED | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/kenyatta-shuffles-cabinet.html | Kenyatta Shuffles Cabinet | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/exsenator-sworn-as-judge.html | Ex-Senator Sworn as Judge | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/marriage-planned.html | Marriage Planned | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/central-aguirre-has-proxy-fight-french-shareholders-offer-full.html | CENTRAL AGUIRRE HAS PROXY FIGHT; French Shareholders Offer Full Slate of Directors | True | By Richard Phalon | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/opera-brittens-romans-met-national-company-performs-lucretia.html | Opera: Britten's Romans; Met National Company Performs 'Lucretia' | True | By Harold C. Schonberg | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/white-house-shift-on-slums-denied-by-johnson-aide.html | White House Shift On Slums Denied By Johnson Aide | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/television.html | Television | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/romney-to-speak-in-jersey.html | Romney to Speak in Jersey | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/march-draft-call-is-placed-at-11900.html | MARCH DRAFT CALL IS PLACED AT 11,900 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ireland-presses-farm-talks.html | Ireland Presses Farm Talks | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/river-negligence-is-laid-to-army-engineers-permit-industrial.html | RIVER NEGLIGENCE IS LAID TO ARMY; Engineers Permit Industrial Pollution, U.S. Unit Says | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/reagan-pledges-cuts-in-spending-in-inaugural-address-he-scores.html | REAGAN PLEDGES CUTS IN SPENDING; In Inaugural Address, He Scores 'Permanent Doles' | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mrs-gandhi-sets-up-cowslaughter-inquiry-to-halt-fasting.html | Mrs. Gandhi Sets Up Cow-Slaughter Inquiry to Halt Fasting | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/jc-penney-sales-set-mark-for-45th-successive-month.html | J.C. Penney Sales Set Mark for 45th Successive Month | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/chief-strongheart-75-dies-actor-upheld-indian-rights.html | Chief Strongheart, 75, Dies; Actor Upheld Indian Rights | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/soviet-forms-committees-on-threat-of-nuclear-war.html | Soviet Forms Committees On Threat of Nuclear War | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ittabc-merger-faces-house-inquiry.html | I.T.T.-A.B.C. MERGER FACES HOUSE INQUIRY | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/excerpts-from-reagans-inaugural-talk.html | Excerpts From Reagan's Inaugural Talk | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/defendant-hurls-insults-at-judge-but-state-court-endures-it-to.html | DEFENDANT HURLS INSULTS AT JUDGE; But State Court Endures It to Insure a 'Fair' Trial | True | By Jack Roth | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/thanat-says-thai-units-will-be-sent-to-vietnam.html | Thanat Says Thai Units Will Be Sent to Vietnam | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/london-gets-new-magazine.html | London Gets New Magazine | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/vanderbilt-beats-kentucky-in-overtime-contest-9189.html | Vanderbilt Beats Kentucky In Overtime Contest, 91-89 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sandburg-at-89-is-taking-life-easy.html | Sandburg at 89, Is Taking Life Easy | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/heavy-bond-slate-moves-at-fast-pace-heavy-bond-slate-is-moved.html | Heavy Bond Slate Moves at Fast Pace; HEAVY BOND SLATE IS MOVED QUICKLY | True | By John H. Allan | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/stolle-will-get-89600-for-2year-tennis-pact.html | Stolle Will Get $89,600 For 2-Year Tennis Pact | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/700goal-total-reached-by-howe-he-is-first-to-achieve-mark-wings.html | 700-GOAL TOTAL REACHED BY HOWE; He Is First to Achieve Mark --Wings Beat Hawks, 6-4 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/judge-refuses-spy-suspect.html | Judge Refuses Spy Suspect | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/south-africa-widens-trade.html | South Africa Widens Trade | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/no-comment-from-thant.html | No Comment from Thant | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/christian-democrats-still-seek-a-party-head-in-west-germany.html | Christian Democrats Still Seek A Party Head in West Germany | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/democrats-weigh-bid-to-smathers-seek-to-avoid-senate-split-by.html | DEMOCRATS WEIGH BID TO SMATHERS; Seek to Avoid Senate Split by Keeping Him in Post | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/socialist-leaders-support-widely-integrated-europe.html | Socialist Leaders Support Widely Integrated Europe | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rarestamp-forger-gives-up-career-creator-of-rarities-confesses-gets.html | Rare-Stamp Forger Gives Up Career; Creator of 'Rarities' Confesses; Gets Out of the Stamp Business | True | By David Lidman Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/spain-honors-us-pianist.html | Spain Honors U.S. Pianist | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/son-to-mrs-kaufman.html | Son to Mrs. Kaufman | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/power-panel-asks-right-to-regulate-rural-cooperatives.html | Power Panel Asks Right to Regulate Rural Cooperatives | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/packers-stage-first-workout-in-training-program-for-super-bowl.html | Packers Stage First Workout in Training Program for Super Bowl; INJURED HORNUNG IS ONLY CASUALTY Davis, Ailing Since Dallas Game, Is Back in Action Chiefs' Taylor Fined | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/union-miniere-employs-given-deadline-on-choice.html | Union Miniere Employs Given Deadline on Choice | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/nevard-named-by-leary-as-police-press-deputy.html | Nevard Named by Leary As Police Press Deputy | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/thief-steals-burglar-alarm.html | Thief Steals Burglar Alarm | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/he-can-deal-wins-as-bowie-reopens-defeats-jeannies-ruler-by-a.html | HE CAN DEAL WINS AS BOWIE REOPENS; Defeats Jeannie's Ruler by a Half-Length in Dash | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/south-korea-not-to-send-pilots-to-south-vietnam.html | South Korea Not to Send Pilots to South Vietnam | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/army-sextet-sets-record-routing-massachusetts-172.html | Army Sextet Sets Record, Routing Massachusetts, 17-2 | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/freed-men-say-vietcong-urged-repentance-captive-sang-jingle-bells.html | Freed Men Say Vietcong Urged Repentance; Captive Sang 'Jingle Bells' When Told to 'Be Happy' | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/iraq-petroleum-proposal-to-syria-seen-rejected.html | Iraq Petroleum Proposal To Syria Seen Rejected | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/little-city-halls-opposed-by-board-councilmen-also-lining-up.html | LITTLE CITY HALLS OPPOSED BY BOARD; Councilmen Also Lining Up Against Mayor's Plan | True | By Clayton Knowles | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/grants-to-aid-jersey-aged.html | Grants to Aid Jersey Aged | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sheen-to-help-rochester-inner-city.html | Sheen to Help Rochester 'Inner City' | True | By John Kifner Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/cement-union-agent-is-shot-at-office.html | CEMENT UNION AGENT IS SHOT AT OFFICE | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/better-taxis-for-new-york.html | Better Taxis for New York | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/american-motors-denies-plan-to-trade-with-soviet.html | American Motors Denies Plan to Trade With Soviet | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/when-yachts-begin-to-appear-on-winter-horizon-here-can-national.html | When Yachts Begin to Appear on Winter Horizon Here, Can National Boat Show Be Far Astern?; Message to Mariners Is Clear: Coliseum to Be Roamin' Holiday | True | By Steve Cady | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/progress-is-seen-on-nigerian-unity-leaders-end-talk-in-ghana-will.html | PROGRESS IS SEEN ON NIGERIAN UNITY; Leaders End Talk in Ghana Will Meet Again at Home | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/new-welfare-center-to-open.html | New Welfare Center to Open | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/1billion-sewer-plan-in-suffolk-becoming-political-controversy.html | $1-Billion Sewer Plan in Suffolk Becoming Political Controversy | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/demolition-begun-on-5-city-piers-project-to-create-23-acres-of-new.html | DEMOLITION BEGUN ON 5 CITY PIERS; Project to Create 23 Acres of New Real Estate | True | By George Horne | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rand-all-m-ruhlman-dead-at-67-exhead-of-philanthropy-council.html | Rand all M. Ruhlman Dead at 67; Ex-Head of Philanthropy Council | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/test-of-emergency-phones-begun.html | Test of Emergency Phones Begun | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/borrowings-rise-at-major-banks-business-loans-also-show-a-strong.html | BORROWINGS RISE AT MAJOR BANKS; Business Loans Also Show a Strong Year-End Gain BORROWINGS RISE AT MAJOR BANKS | True | By H. Erich Heinemann | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/car-kills-schoolgirl.html | Car Kills Schoolgirl | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/taxi-owners-assail-proposals-say-they-fear-return-of-rackets.html | Taxi Owners Assail Proposals; Say They Fear Return of Rackets | True | By Peter Millones | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/volpe-takes-3dterm-oath.html | Volpe Takes 3d-Term Oath | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hussein-arrests-7-as-foes-of-regime.html | HUSSEIN ARRESTS 7 AS FOES OF REGIME | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/out-of-step-with-mao-tao-chu.html | Out of Step With Mao; Tao Chu | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/frank-pals.html | FRANK PALS | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/plumbers-returning-to-work-after-164day-strike.html | Plumbers Returning to Work After 164-Day Strike | True | By Martin Arnold | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/national-strike-barred-by-hoffa-teamster-head-would-limit-scope-to.html | NATIONAL STRIKE BARRED BY HOFFA; Teamster Head Would Limit Scope to Prevent Crisis | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hanoi-envoy-hints-end-to-bombings-could-spur-talks-but.html | HANOI ENVOY HINTS END TO BOMBINGS COULD SPUR TALKS; But Representative in Paris Also Assails Peace Efforts of the U.N. and Others A SIGN TO THE U.S. SEEN Aide Says North Vietnam Would 'Study' Plans for Parley if Raids Halt Hanoi Envoy Hints Move for Talks if Bombing Ends | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/electricity-output-rose-87-in-week.html | ELECTRICITY OUTPUT ROSE 8.7% IN WEEK | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-statement-by-representative-powell.html | The Statement by Representative Powell | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/washington-harrison-salisburys-mission.html | Washington: Harrison Salisbury's Mission | True | By James Reston | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/damaged-tanker-reaches-harbor-stormtorn-liberian-ship-docks-in.html | DAMAGED TANKER REACHES HARBOR; Storm-Torn Liberian Ship Docks in Portland, Me. | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/interracial-adoption-successful-in-toronto-white-parents-take-a.html | Interracial Adoption Successful in Toronto; White Parents Take a Part-Negro Boy Into the Family | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/columbia-gas-system-elects-new-director.html | Columbia Gas System Elects New Director | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/deadly-harvest-close-to-home-expert-warns-of-plant-peril-to.html | 'Deadly Harvest' Close to Home; Expert Warns of Plant Peril to Children | True | By Jane E. Brody | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hospital-facing-doctors-strike-suspension-of-physician-at-harlem.html | HOSPITAL FACING DOCTORS STRIKE; Suspension of Physician at Harlem Institution Decried Harlem Hospital Doctors' Strike Is Threatened Over Suspension | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mason-will-be-host-on-tv-tour-of-abbey.html | MASON WILL BE HOST ON TV TOUR OF ABBEY | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/fino-to-press-lottery.html | Fino to Press Lottery | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/money.html | Money | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/albert-m-greenfield-dies-at-79-built-realty-and-store-empire.html | Albert M. Greenfield Dies at 79; Built Realty and Store Empire; Philadelphian Was a Major Figure in Finance, Politics and Philanthropy | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/jp-stevens-appoints-a-new-vice-president.html | J.P. Stevens Appoints A New Vice President | True | | 1995-03-06 | RE000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/5-students-seized-in-princeton-raid-narcotics-arrests-follow-a-long.html | 5 STUDENTS SEIZED IN PRINCETON RAID; Narcotics Arrests Follow a Long Investigation | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/wood-field-and-stream-artful-canadas-fly-everywhere-except-within.html | Wood, Field and Stream; Artful Canadas Fly Everywhere Except Within Gunshot of Blind | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/labor-official-reappointed.html | Labor Official Reappointed | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/oregon-judge-orders-removal-of-neon-cross-religious-symbol-on-a.html | Oregon Judge Orders Removal of Neon Cross; Religious Symbol on a Public Site Is Declared Illegal 51-Foot Concrete Structure Stirred Eugene Dispute | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/director-is-appointed-by-bristolmyers-co.html | Director Is Appointed By Bristol-Myers Co. | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/chicago-arson-doubted.html | Chicago Arson Doubted | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/board-member-named-by-general-telephone.html | Board Member Named By General Telephone | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mrs-gloster-aaron.html | MRS. GLOSTER AARON | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/johnson-dislikes-his-likeness-terms-portrait-ugliest-thing-i-ever.html | Johnson Dislikes His Likeness; Terms Portrait 'Ugliest Thing I Ever Saw' | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/bridge-novel-individual-competition-begun-here-on-weekly-basis.html | Bridge; Novel Individual Competition Begun Here on Weekly Basis | True | By Alan Truscott | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/nebraska-governor-sworn.html | Nebraska Governor Sworn | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/spain-signs-pact-with-rumanians-consulates-will-be-set-up-to-assist.html | SPAIN SIGNS PACT WITH RUMANIANS; Consulates Will Be Set Up to Assist Trade Other Links With East Likely SPAIN SIGNS PACT WITH RUMANIANS | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/suzanne-sewell-to-be-the-bride-of-chicago-aide-a-former-agnes-scott.html | Suzanne Sewell To Be the Bride Of Chicago Aide; A Former Agnes Scott Student Betrothed to Peter Haverkampf | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/king-of-lesotho-yields-to-regime-ends-fight-for-wider-power-and.html | KING OF LESOTHO YIELDS TO REGIME; Ends Fight for Wider Power and Agrees to Curbs | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/city-water-supply-up-by-1-per-cent-in-day.html | City Water Supply Up By .1 Per Cent in Day | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/prices-on-american-exchange-advance-for-third-day-in-row.html | Prices on American Exchange Advance for Third Day in Row | True | By Alexander R. Hammer | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/oak-ridge-begins-25th-anniversary-300-attend-banquet.html | Oak Ridge Begins 25th Anniversary; 300 Attend Banquet | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-aide-rebuffs-tucson-printers.html | U.S. AIDE REBUFFS TUCSON PRINTERS | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/airline-shares-offered.html | Airline Shares Offered | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/cincinnatis-home-streak-is-stopped-at-20-by-tulsa.html | Cincinnati's Home Streak Is Stopped at 20 by Tulsa | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/nestle-adds-food-company.html | Nestle Adds Food Company | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/udall-picks-pacific-area-aide.html | Udall Picks Pacific Area Aide | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/gilmour-to-ask-state-court-today-to-rule-on-withholding-of-his.html | Gilmour to Ask State Court Today to Rule on Withholding of His License; ACTION FOLLOWS 4-HOUR MEETING Driver Wants Commission to Give Him Permit or to Present Charges | True | By Joseph Durso | 1995-03-06 | RE0000697218 | B00000315769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/navy-will-guarantee-75-of-bank-loan-to-douglas.html | Navy Will Guarantee 75% of Bank Loan to Douglas | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/books-of-the-times-the-boy-and-the-birds.html | Books of The Times; The Boy and the Birds | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/foe-shoots-down-2-us-navy-jets-3-flier-saved-from-sea-116-raids.html | FOE SHOOTS DOWN 2 U.S. NAVY JETS; 3 Flier Saved From Sea 116 Raids Staged in North | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-06 | 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/city-runs-clinic-at-st-francis-opens-service-in-hospital-but-the.html | CITY RUNS CLINIC AT ST. FRANCIS; Opens Service in Hospital, but the Future Is Uncertain | True | By McCandlish Phillips | 1995-03-06 | RE0000697218 | B00000315769 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/princeton-routs-brown-five-9450-tigers-with-101-record-win-ivy.html | PRINCETON ROUTS BROWN FIVE, 94-50; Tigers, With 10-1 Record, Win Ivy League Opener | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/caracas-holds-6-as-slayers.html | Caracas Holds 6 as Slayers | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/hula-bowl.html | Hula Bowl | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/mao-concedes-mistake.html | Mao Concedes Mistake | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/stocks-in-london-show-firm-trend-moderate-gains-registered-by-steel.html | STOCKS IN LONDON SHOW FIRM TREND; Moderate Gains Registered by Steel and Tin Issues | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/israeli-christians-visit-jordan-to-spend-holiday.html | Israeli Christians Visit Jordan to Spend Holiday | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/hofstra-chamber-orchestra-schedules-youth-concerts.html | Hofstra Chamber Orchestra Schedules Youth Concerts | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/grace-bumbry-back-at-met-in-february.html | GRACE BUMBRY BACK AT MET IN FEBRUARY | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/marceau-mimes-in-berlin-jail.html | Marceau Mimes in Berlin Jail | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/coast-guard-sends-pumps-to-leaking-ship-in-pacific.html | Coast Guard Sends Pumps To Leaking Ship in Pacific | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/tom-rush-skillful-in-folk-debut-here.html | TOM RUSH SKILLFUL IN FOLK DEBUT HERE | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/fdic-fills-post-here.html | F.D.I.C. Fills Post Here | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/art-from-king-gustafs-chinoiserie-swedish-collection-on-view-at.html | Art: From King Gustaf's Chinoiserie; Swedish Collection on View at Asia House McGarrell's Figurative Works at Frumkin | True | By John Canaday | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/sihanouk-leaves-for-france.html | Sihanouk Leaves for France | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/6-are-sentenced-in-boston-bribery-loan-companies-are-fined.html | 6 ARE SENTENCED IN BOSTON BRIBERY; Loan Companies Are Fined -- Officials Get Jail Terms | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/griggs-paces-golf-by-stroke-with-65.html | GRIGGS PACES GOLF BY STROKE WITH 65 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/furs-for-holly-go-cheaply.html | Furs for 'Holly' Go Cheaply | True | By Angela Taylor | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/market-place-2-bond-houses-agree-to-merge.html | Market Place.; 2 Bond Houses Agree to Merge | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/flu-epidemic-in-soviet-cities.html | Flu Epidemic in Soviet Cities | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/sato-names-board-to-keep-vote-fair.html | SATO NAMES BOARD TO KEEP VOTE FAIR | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dutch-doctors-end-dispute.html | Dutch Doctors End Dispute | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/plan-devised-to-test-for-other-life-in-space-detection-would-take.html | Plan Devised to Test for Other Life in Space; Detection Would Take Place on Planet Surface Method Is Free of Earth's Air Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/bloody-conflicts-reported.html | Bloody Conflicts Reported | True | By Robert Trumbull Special To the Yew York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gilmer-dismissed-as-coach-of-lions.html | Gilmer Dismissed as Coach of Lions | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/burton-may-appear-in-hochhuth-drama.html | BURTON MAY APPEAR IN HOCHHUTH DRAMA | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/william-c-spohn-jr.html | WILLIAM C. SPOHN JR. | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/miss-phoebe-frisk-becomes-affianced.html | Miss Phoebe Frisk Becomes Affianced | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/bank-supervisory-agencies-ask-for-yearend-reports.html | Bank Supervisory Agencies Ask for Year-End Reports | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gov-reagan-proposes-cutback-in-u-of-california-appropriation-would.html | Gov. Reagan Proposes Cutback In U. of California Appropriation; Would Impose Tuition Charge on Students From State Kerr Weighs New Post | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-rejects-plea-on-medicaid-fund-state-had-asked-repayment-from.html | U.S. REJECTS PLEA ON MEDICAID FUND; State Had Asked Repayment From Jan.1, '66, but Date Is Kept at Last May 1 $30-MILLION LOSS SEEN Appeal by Rockefeller Cited 'Good Reason' to Expect Full Reimbursement | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/john-keane-exyankee-pilot-dies-at-age-55-of-heart-attack-managed-st.html | John Keane, Ex-Yankee Pilot, Dies at Age 55 of Heart Attack; Managed St. Louis Cardinals to Victory Over Yankees in 1964 World Series | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/william-downey-fiance-of-elizabeth-schuster.html | William Downey Fiance of Elizabeth Schuster | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/kennedy-presses-state-democrats-to-widen-activity-says-party-must.html | KENNEDY PRESSES STATE DEMOCRATS TO WIDEN ACTIVITY; Says Party Must Take Part in All Community Affairs, Not Only in Elections ALBANY MEETING HELD Sorensen Heads a Panel to Advise on New Programs --Fund Dinners Planned KENNEDY OFFERS WIDE PARTY PLAN | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/television.html | Television | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/nw-goldin-to-marry-miss-marion-freedman.html | N.W. Goldin to Marry Miss Marion Freedman | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/highriding-knicks-are-facing-bumpy-trip-after-game-tonight.html | High-Riding Knicks Are Facing Bumpy Trip After Game Tonight | True | By Leonard Koppett | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/pollution-foes-ask-storing-gas-in-pits-dug-by-ablasts-plan-called.html | Pollution Foes Ask Storing Gas in Pits Dug by A-Blasts; Plan Called Feasible BLASTS PROPOSED TO MAKE GAS PITS | True | By Peter Kihss | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lesothos-grim-prospects.html | Lesotho's Grim Prospects | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/miniskirts-called-functional.html | Miniskirts Called Functional | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/repatriation-due-in-a-week-for-44-chinese-fishermen.html | Repatriation Due in a Week For 44 Chinese Fishermen | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/navy-plane-crashes-at-sea-off-the-philippines-killing-10.html | Navy Plane Crashes at Sea Off the Philippines, Killing 10 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/china-stops-dollar-exchange.html | China Stops Dollar Exchange | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/clarion-concert-aids-florentines-kennedy-and-mayor-appear-at.html | CLARION CONCERT AIDS FLORENTINES; Kennedy and Mayor Appear at Flood-Relief Program | True | By Raymond Ericson | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/most-us-stockpiles-meet-goals-for-nuclear-war.html | Most U.S. Stockpiles Meet Goals for Nuclear War | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/2-children-die-in-freezer.html | 2 Children Die in Freezer | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/wirkola-norway-skijump-victor-triumphs-in-third-event-of-fourhill.html | WIRKOLA, NORWAY, SKI-JUMP VICTOR; Triumphs in Third Event of Four-Hill Meet | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/house-unit-avoids-stand-on-powell-democratic-split-indicated-in.html | HOUSE UNIT AVOIDS STAND ON POWELL; Democratic Split Indicated in Liberal Study Group | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/pilots-body-found-in-nevada.html | Pilot's Body Found in Nevada | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/childrens-charity-is-aided-by-chefs.html | Children's Charity Is Aided by Chef's | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/andy-kerr-88-leaves-eastwest-game-post.html | Andy Kerr, 88, Leaves East-West Game Post | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/copper-futures-fall-in-busy-day-peace-talk-a-major-factor-sugar.html | COPPER FUTURES FALL IN BUSY DAY; Peace Talk a Major Factor Sugar Contracts Gain SUGAR CONTRACTS RISE FROM LOWS But the Spot Figure Drops Potato Trading Brisk With a Few Highs Set | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/senior-bowl.html | Senior Bowl | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/model-of-successor-to-u2-is-missing-in-test-flight.html | Model of Successor to U-2 Is Missing in Test Flight | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/boston-college-six-beats-clarkson-for-8th-victory.html | Boston College Six Beats Clarkson for 8th Victory | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/red-chinas-test-deposits-record-fallout-on-japan.html | Red China's Test Deposits Record Fallout on Japan | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/harness-commission-ordered-to-explain-why-it-denies-license-to.html | Harness Commission Ordered to Explain Why It Denies License to Gilmour; DRIVER GETS WRIT FROM STATE COURT Commission Must Answer Show-Cause Order for Actions Wednesday | True | By Joseph Durso | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/java-is-awaiting-word-by-jakarta-would-back-regime-even-on-ouster.html | JAVA IS AWAITING WORD BY JAKARTA; Would Back Regime Even on Ouster of Sukarno | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/jersey-city-assailed-jersey-city-is-called-the-worst-in-its-state.html | Jersey City Assailed; Jersey City Is Called the Worst In Its State in Polluting the Air | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/woman-is-released-as-50000-is-paid.html | WOMAN IS RELEASED AS $50,000 IS PAID | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/miss-newsholme-to-wed.html | Miss Newsholme to Wed | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/marianne-ehrlich-will-become-bride.html | Marianne Ehrlich Will Become Bride | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/burmese-suicide-by-fire.html | Burmese Suicide by Fire | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lesothos-king-is-released-may-be-allowed-to-go-abroad.html | Lesotho's King Is Released; May Be Allowed to Go Abroad | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/feb-10-bridal-planned-by-bernadette-castro.html | Feb. 10 Bridal Planned By Bernadette Castro | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/american-u-beats-liu-on-spurt-by-beatty-9587.html | American U. Beats L.I.U. On Spurt by Beatty, 95-87 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/president-is-selected-at-rival-pet-foods-unit.html | President Is Selected At Rival Pet Foods Unit | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/elizabeth-morse-engaged-to-wed-db-reardon-2d-wellesley-graduate-and.html | Elizabeth Morse Engaged to Wed D.B. Reardon 2d; Wellesley Graduate and Medical Student at Tulane to Marry | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/an-immediate-trial-over-price-of-milk-ordered-by-judge.html | An Immediate Trial Over Price of Milk Ordered by Judge | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/title-fite-convicts-column.html | Title Fite Convict's Column | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-plans-to-test-muffling-blasts-shot-in-salt-dome-is-said-to.html | U.S. PLANS TO TEST MUFFLING BLASTS; Shot in Salt Dome Is Said to Provide 'Verification' | True | By John W.finney Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/volkswagen-starts-output-of-a-lessexpensive-model.html | Volkswagen Starts Output Of a Less-Expensive Model | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/hoffmannla-roche-fills-high-post.html | Hoffmann-La Roche Fills High Post | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lack-of-bids-delays-work-on-interstate-highway-87.html | Lack of Bids Delays Work On Interstate Highway 87 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/roche-beats-richey-in-semifinal-of-australian-tennis-american-loses.html | Roche Beats Richey in Semi-Final of Australian Tennis; AMERICAN LOSES FOUR-SET MATCH Roche Wins, 6-4, 6-3, 7-9, 7-5 Bowrey Triumphs Over Davidson at Perth | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/judge-orders-taxes-on-all-cigarettes.html | JUDGE ORDERS TAXES ON ALL CIGARETTES | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/model-of-bridge-figures-in-trial.html | Model of Bridge Figures in Trial | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/december-sales-up-for-retail-chains-december-sales-brisk-for-chains.html | December Sales Up For Retail Chains; DECEMBER SALES BRISK FOR CHAINS | True | By David Dworsky | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/presidential-portrait.html | Presidential Portrait | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/paper-dresses-ideal-for-little-cutups.html | Paper Dresses Ideal for Little Cutups | True | By Bernadine Morris | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/sawyer-reportedly-offered-canal-post-stays-in-nevada.html | Sawyer, Reportedly Offered Canal Post, Stays in Nevada | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/curbing-brazils-press.html | Curbing Brazil's Press | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/first-flights-due-in-may-on-ussoviet-route.html | First Flights Due in May On U.S.-Soviet Route | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/accidents-kill-112000.html | Accidents Kill 112,000 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dr-karl-m-houser-is-dead-otolaryngologist-was-73.html | Dr. Karl M. Houser Is Dead; Otolaryngologist Was 73 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/arab-sultan-18-turns-traffic-in-narcotics-to-aid-of-charity.html | Arab Sultan, 18, Turns Traffic In Narcotics to Aid of Charity | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-rights-agency-bars-reappointment-to-arkansas-critic.html | U.S. Rights Agency Bars Reappointment To Arkansas Critic | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/fire-razes-jersey-market.html | Fire Razes Jersey Market | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/book-publisher-adds-new-board-member.html | Book Publisher Adds New Board Member | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/giants-sign-linebacker.html | Giants Sign Linebacker | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/rough-sledding-seen-for-rent-aid-house-unit-head-also-finds-model.html | 'ROUGH SLEDDING' SEEN FOR RENT AID; House Unit Head Also Finds Model Cities Plan in Peril | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/freed-by-the-vietcong-filipina-gets-to-saigon.html | Freed by the Vietcong, Filipina Gets to Saigon | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/critics-assailed-by-head-of-kodak-he-accuses-negro-group-of-power.html | CRITICS ASSAILED BY HEAD OF KODAK; He Accuses Negro Group of Power Drive Upstate | True | By John Kifner Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/nigerians-assert-unity-is-assured-government-head-declares-talks.html | NIGERIANS ASSERT UNITY IS ASSURED; Government Head Declares Talks Averted Break-up | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-fails-to-settle-strike-at-shipyards.html | U.S. FAILS TO SETTLE STRIKE AT SHIPYARDS | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/rome-and-protestants-hopeful-on-steps-toward-common-bible.html | Rome and Protestants Hopeful On Steps Toward Common Bible | True | By Robert C. Doty Special To the New York | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/another-quake-in-mongolia.html | Another Quake in Mongolia | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/jet-skids-in-oklahoma-landing.html | Jet Skids in Oklahoma Landing | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/money.html | Money | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/wilson-shuffles-junior-ministers-younger-men-join-cabinet-cut-to-21.html | WILSON SHUFFLES JUNIOR MINISTERS; Younger Men Join Cabinet, Cut to 21 Members | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/european-truckers-urged-to-boycott-yugoslav-roads.html | European Truckers Urged To Boycott Yugoslav Roads | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/bridge-finesse-leads-to-a-slam-in-match-on-west-coast.html | Bridge; Finesse Leads to a Slam In Match on West Coast | True | By Alan Truscott | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/haitian-exiles-here-accuse-regime-of-lying-to-oas.html | Haitian Exiles Here Accuse Regime of Lying to O.A.S. | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/mrs-theodore-kroell.html | MRS. THEODORE KROELL | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-lines-names-vice-presidents.html | U.S. Lines Names Vice Presidents | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lewisohn-back-leg-in-cast.html | Lewisohn Back, Leg in Cast | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/transport-news-a-seaway-report-66-traffic-expected-to-top-pre1959.html | TRANSPORT NEWS: A SEAWAY REPORT; '66 Traffic Expected to Top Pre-1959 Estimate | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-rejects-plan-for-si-parkway-lindsays-proposal-to-avoid-greenbelt.html | U.S. REJECTS PLAN FOR S.I. PARKWAY; Lindsay's Proposal to Avoid Greenbelt 'Not Acceptable' Cost Believed Factor | True | By Steven V. Roberts | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/800-bc-artifact-find-in-alaska-aids-theory-of-2continent-link.html | 800 B.C. Artifact Find in Alaska Aids Theory of 2-Continent Link; Leader of a Brown U. Team Says That Similar Pottery Was Unearthed in Asia | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/profit-is-raised-by-mack-trucks-sales-climb-to-new-high-as-result.html | PROFIT IS RAISED BY MACK TRUCKS; Sales Climb to New High as Result of Expansion | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/law-student-to-wed-miss-judith-schulz.html | Law Student to Wed Miss Judith Schulz | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/bernard-e-van-dam.html | BERNARD E. VAN DAM | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gretel-and-dame-pattie-sail-in-first-of-cup-trials-today.html | Gretel and Dame Pattie Sail In First of Cup Trials Today | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/st-francis-five-subdues-queens-college-by-9157.html | St. Francis' Five Subdues Queens College by 91-57 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/text-of-report-in-liuni-adoption-case.html | Text of Report in Liuni Adoption Case | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/10000-flee-malaya-floods.html | 10,000 Flee Malaya Floods | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/canadian-craft-unions-vote-to-reject-rail-wage-offer.html | Canadian Craft Unions Vote To Reject Rail Wage Offer | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/state-welfare-incentive-policy-ruled-unconstitutional-by-court.html | State Welfare Incentive Policy Ruled Unconstitutional by Court | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/senator-neuberger-named-food-and-drug-consultant.html | Senator Neuberger Named Food and Drug Consultant | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/young-met-troupe-gives-a-traviata-at-the-city-center.html | Young Met Troupe Gives a 'Traviata' At the City Center | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-life-all-at-sea-is-smooth-sailing.html | A Life All at Sea Is Smooth Sailing | True | By Nan Ickeringill | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-drops-charges-in-coplon-spy-case-us-drops-17yearold-judith.html | U.S. Drops Charges In Coplon Spy Case; U.S. Drops 17-Year-Old Judith Coplon Spy Case | True | By Sidney E. Zion | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/crash-of-air-taxi-studied-in-jersey-investigators-check-engines-and.html | CRASH OF AIR TAXI STUDIED IN JERSEY; Investigators Check Engines and Weather Conditions | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/negro-critic-of-powells-conduct-fights-to-keep-him-in-the-house.html | Negro Critic of Powell's Conduct Fights to Keep Him in the House | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-school-screen-series-to-include-10-rare-films.html | New School Screen Series To Include 10 Rare Films | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/thai-sees-no-escalation-in-troop-aid-to-vietnam.html | Thai Sees No Escalation In Troop Aid to Vietnam | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/march-nuptials-set-by-constance-allis.html | March Nuptials Set By Constance Allis | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/head-of-police-council.html | Head of Police Council | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/tribute-to-greenfield-paid-by-johnson-and-humphrey.html | Tribute to Greenfield Paid By Johnson and Humphrey | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/students-score-85-in-forecasting-weather-125000-radar-set-scans.html | Students Score 85% in Forecasting Weather; $125,000 Radar Set Scans Skies Over Lakeland High | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/norwalk-police-chief-retires.html | Norwalk Police Chief Retires | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/orinoco-span-is-opened.html | Orinoco Span Is Opened | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/education-act-court-date-set.html | Education Act Court Date Set | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/auto-group-lists-four-new-races-sports-car-club-adds-three-and-hot.html | AUTO GROUP LISTS FOUR NEW RACES; Sports Car Club Adds Three and Hot Rods One | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/warsaw-stresses-bomb-halt.html | Warsaw Stresses Bomb Halt | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/neyland-winners-named.html | Neyland Winners Named | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/frederick-alger-jr-dies-at-59-former-ambassador-to-belgium-michigan.html | Frederick Alger Jr. Dies at 59; Former Ambassador to Belgium; Michigan Republican Sought Governorship in '52 Was Envoy From '53 to '57 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/february-to-be-history-month.html | February to Be History Month | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/contract-pact-is-reached-in-alabama-power-strike.html | Contract Pact Is Reached In Alabama Power Strike | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/index-of-commodity-prices-shows-rise-of-01-to-1033.html | Index of Commodity Prices Shows Rise of 0.1, to 103.3 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/fans-support-new-pro-six.html | Fans Support New Pro Six | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/the-wilderness-hearings.html | The Wilderness Hearings | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/76er-rally-beats-bullets-by-121115-philadelphia-wins-in-extra.html | 76ER RALLY BEATS BULLETS BY 121-115; Philadelphia Wins in Extra Period as Walker Stars | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/ship-aid-reform-is-industry-aim-budget-bottleneck-assailed-by.html | SHIP AID REFORM IS INDUSTRY AIM; 'Budget Bottleneck' Assailed by Maritime Official | True | By George Horne | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/-and-then-boat-went-topless-to-squeeze-through-a-coliseum-door.html | ... And Then Boat Went Topless to Squeeze Through a Coliseum Door | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/artists-award-wins-at-tropical-scores-by-seven-lengths-in-143-35.html | ARTIST'S AWARD WINS AT TROPICAL; Scores by Seven Lengths in 1:43 3/5 and Pays $7 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/walkout-at-british-mint.html | Walkout at British Mint | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/marijuana-clique-stirs-princeton-dozens-at-high-school-as-well-as.html | MARIJUANA CLIQUE STIRS PRINCETON; Dozens at High School, as Well as College Students, Are Said to Use Drugs | | By Murray Schumach Special To The New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/announcement-promised.html | Announcement Promised | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dissenting-physician-morris-irving-eisenstein.html | Dissenting Physician Morris Irving Eisenstein | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dr-edwin-langrock-an-obstetrician-78.html | DR. EDWIN LANGROCK, AN OBSTETRICIAN, 78 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/french-red-scores-propeking-faction.html | FRENCH RED SCORES PRO-PEKING FACTION | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/priest-to-preach-at-harvard.html | Priest to Preach at Harvard | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/makeba-clicks-at-philharmonic-teenagers-with-familiar-names-also-on.html | MAKEBA CLICKS AT PHILHARMONIC; Teen-Agers With Familiar Names Also on the Program | | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/reports-on-future-of-martin-with-reserve-stir-washington-chairman.html | Reports on Future of Martin With Reserve Stir Washington; Chairman, on a Vacation in Bahamas, Silent on Talk He Will Leave Post Reports on the Future of Martin With Reserve Stir Washington | True | By H. Erich Heinemann | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/judge-family-sued-in-li-girls-death.html | JUDGE, FAMILY SUED IN L.I. GIRL'S DEATH | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/robert-bokum-to-marry-miss-linda-h-cudmore.html | Robert Bokum to Marry Miss Linda H. Cudmore | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/belgium-and-the-congo-former-colony-stepping-up-pressure-on-miniere.html | Belgium and the Congo; Former Colony Stepping Up Pressure On Miniere With Threat to 'Congolize' CONGO STEPPING UP MINIERE PRESSURE | True | By Clyde H. Farnsworth Special To The New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/chiefs-to-employ-mobile-offense-blocking-pocket-for-dawson-moves.html | CHIEFS TO EMPLOY 'MOBILE' OFFENSE; Blocking Pocket for Dawson Moves With Quarterback | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/samuel-baron-gives-flute-recital-here.html | SAMUEL BARON GIVES FLUTE RECITAL HERE | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/books-of-the-times-all-the-way-up.html | Books of The Times; All the Way Up | True | By Thomas Lask | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gm-is-recalling-269000-new-cars-steering-defect-is-attributed-to.html | G.M. IS RECALLING 269,000 NEW CARS; Steering Defect Is Attributed to Faulty Installation 8 Failures Reported G.M. Recalling 269,000 Cars Because of a Defect in Steering | True | By Walter Rugaber Special To The New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/2-to-fly-old-air-mail-route-in-a-reconstructed-biplane.html | 2 to Fly Old Air Mail Route In a Reconstructed Biplane | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/28-not-enrolled-to-vote.html | 28% Not Enrolled to Vote | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lake-huron-yields-stern-of-morrell.html | LAKE HURON YIELDS STERN OF MORRELL | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/upheaval-in-canton.html | Upheaval In Canton | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/chicago-will-endow-chair-in-jerusalem.html | CHICAGO WILL ENDOW CHAIR IN JERUSALEM | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/warren-s-seulowitz.html | WARREN S. SEULOWITZ | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/kiesinger-asks-von-hase-to-remain-as-press-chief.html | Kiesinger Asks von Hase To Remain as Press Chief | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/paperboard-output-rose-27-in-week.html | PAPERBOARD OUTPUT ROSE 27% IN WEEK | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/johnson-names-17-auto-safety-aides-panel-to-help-government-draw-up.html | JOHNSON NAMES 17 AUTO SAFETY AIDES; Panel to Help Government Draw Up Car Standards | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-fight-reported-by-israel-and-syria.html | NEW FIGHT REPORTED BY ISRAEL AND SYRIA | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/topics-unaccustomed-to-her-face.html | Topics: Unaccustomed to Her Face | True | By Marya Mannes | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/treasury-aided-by-tight-money-federal-reserve-payments-up.html | TREASURY AIDED BY TIGHT MONEY; Federal Reserve Payments Up $350-Million Over 1965 | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/marine-gets-a-life-term-for-killing-2-vietnamese.html | Marine Gets a Life Term For Killing 2 Vietnamese | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/books-and-authors-new-novel-by-maclennan.html | Books and Authors; New Novel By MacLennan | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/episcopal-school-shows-new-home-st-hildas-and-st-hughs-has-no-hair.html | EPISCOPAL SCHOOL SHOWS NEW HOME; St. Hilda's and St. Hugh's Has No Hair Style Issue | True | By George Dugan | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/obscenity-sentence-levied-on-publisher.html | OBSCENITY SENTENCE LEVIED ON PUBLISHER | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/reagan-sells-250-acres-says-he-cant-pay-taxes.html | Reagan Sells 250 Acres; Says He Can't Pay Taxes | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/religious-books.html | Religious Books | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dr-irvin-deibert-retired-surgeon-exhead-of-jersey-health-board-is.html | DR. IRVIN DEIBERT, RETIRED SURGEON; Ex-Head of Jersey Health Board Is Dead at 73 | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lingtemcovought-acquires-major-interest-in-wilson-co-lingtemco-gets.html | Ling-Temco-Vought Acquires Major Interest in Wilson & Co.; LING-TEMCO GETS WILSON CONTROL | True | By Clare M. Reckert | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/play-from-past-haunts-producer-bufman-of-maratdesade-regrets-pajama.html | PLAY FROM PAST HAUNTS PRODUCER; Bufman of 'Marat/deSade' Regrets 'Pajama Tops' | True | By Lewis Funke | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/stocks-advance-for-4th-session-but-the-rise-is-not-so-sharp-as-day.html | STOCKS ADVANCE FOR 4TH SESSION; But the Rise Is Not So Sharp as Day Before--List Dips From Highs at Close VOLUME AT WEEK'S PEAK Dow Makes a Further Gain, Putting It Close to Level Before Recent Slide MARKET HAS GAIN FOR 4TH SESSION | True | By John J. Abele | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/rodriguez-takes-stand-to-deny-involvement-in-100000-bribe-bronx.html | Rodriguez Takes Stand to Deny Involvement in $100,000 Bribe; Bronx Senator Admits He Had Conversations With Ex-Narcotics Peddler | True | By Edward C.burks | 1995-03-06 | RE000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/pier-safety-code-sought-for-state-union-aide-says-rockefeller-has.html | PIER SAFETY CODE SOUGHT FOR STATE; Union Aide Says Rockefeller Has Promised Action | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/military-airlift-to-vietnam-shifts-partly-to-new-base.html | Military Airlift to Vietnam Shifts Partly to New Base | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of The Day | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/madrid-announces-accord-with-rumania-on-consulates.html | Madrid Announces Accord With Rumania on Consulates | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/south-is-favored-over-north-today-in-the-senior-bowl.html | South Is Favored Over North Today In the Senior Bowl | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/boat-show-will-exhibit-soviet-sports-hydrofoil.html | Boat Show Will Exhibit Soviet Sports Hydrofoil | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/navy-helicopter-guides-3-in-small-plane-to-safety.html | Navy Helicopter Guides 3 in Small Plane to Safety | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/canadian-dollar-shows-gain-pound-sterling-registers-drop.html | Canadian Dollar Shows Gain; Pound Sterling Registers Drop | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/this-weeks-auto-output-25-less-than-year-ago.html | This Week's Auto Output 25% Less Than Year Ago | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/baby-elephant-favorite-at-childrens-zoo-dies.html | Baby Elephant Favorite At Children's Zoo Dies | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/stocks-rise-anew-in-a-busy-session-on-american-list.html | Stocks Rise Anew In a Busy Session On American List | True | By Alexander R. Hammer | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-miniature-mouse-may-radio-signals-from-space-vehicle.html | A Miniature Mouse May Radio Signals From Space Vehicle | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/miss-bates-fiancee-of-joel-wjohnson.html | Miss Bates Fiancee Of Joel W.Johnson | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/czechoslovak-six-wins.html | Czechoslovak Six Wins | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/teachers-strike-chicago-colleges-picket-8-junior-campuses-to-demand.html | TEACHERS STRIKE CHICAGO COLLEGES; Picket 8 Junior Campuses to Demand Pay Raise | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/blake-of-canadiens-fined-200-for-abusing-referee.html | Blake of Canadiens Fined $200 for Abusing Referee | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/an-irked-chaplin-calls-critics-bloody-idiots.html | An Irked Chaplin Calls Critics 'Bloody Idiots' | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/neutrality-vital-laos-leader-says-souvanna-phouma-hopeful-new.html | NEUTRALITY VITAL, LAOS LEADER SAYS; Souvanna Phouma Hopeful New Deputies Will Back It | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/yiddish-benefit-tonight.html | Yiddish Benefit Tonight | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/city-hires-parolees-in-change-of-policy-hiring-standards-relaxed-by.html | City Hires Parolees In Change of Policy; HIRING STANDARDS RELAXED BY CITY | True | By Seth S. King | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-executive-officer-appointed-by-diebold.html | New Executive Officer Appointed by Diebold | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/linda-r-marvin-a-smith-student-engaged-to-wed-she-will-be-the-bride.html | Linda R. Marvin, A Smith Student, Engaged to Wed; She Will Be the Bride of Harleston R. Wood Jr., Penn Alumnus | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/2-copper-giants-join-in-price-rise-anaconda-and-kennecott-a-day.html | 2 COPPER GIANTS JOIN IN PRICE RISE; Anaconda and Kennecott, a Day After Phelps Dodge, Go Up From 36 Cents JOHNSON VIEW UNKNOWN One Executive Is Called to Washington for Meeting With Advisory Council 2 COPPER GIANTS JOIN IN PRICE RISE | True | By Robert Walker | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/mrs-dexter-s-french.html | MRS. DEXTER S. FRENCH | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/fredonia-college-arts-head.html | Fredonia College Arts Head | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/robert-jackson-cox.html | ROBERT JACKSON COX | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/7year-standby-of-fantasticks-is-sitting-pretty-at-stars-salary.html | 7-Year Stand-by of 'Fantasticks' Is Sitting Pretty at Star's Salary; Sybil Lamb, Who Could Have Had Lead Role, Finds Time for TV Work and Family | True | By Louis Calta | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/ruby-buried-in-chicago-cemetery-a-longside-graves-of-his-parents.html | Ruby Buried in Chicago Cemetery A longside Graves of His Parents | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/liberals-in-house-vow-rules-fight-seek-to-bar-colmer-from-committee.html | LIBERALS IN HOUSE VOW RULES FIGHT; Seek to Bar Colmer From Committee Chairmanship | True | By John D.morris Special To the New York Times | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/reports-of-ski-conditions-in-east.html | Reports of Ski Conditions in East | True | By the United Press International | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/talks-continued-by-ap-and-guild-nationwide-strike-is-set-by-union.html | TALKS CONTINUED BY A.P. AND GUILD; Nationwide Strike Is Set by Union for Tonight | True | By Damon Stetson | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-soviet-poet-to-read-here.html | A Soviet Poet to Read Here | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dr-walter-lundblad-dies-founded-an-allergy-clinic.html | Dr. Walter Lundblad Dies; Founded an Allergy Clinic | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/3-of-17-whales-trapped-in-canadian-ice-are-seen.html | 3 of 17 Whales Trapped In Canadian Ice Are Seen | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/georgia-court-says-choice-of-governor-is-up-to-legislature.html | Georgia Court Says Choice of Governor Is Up to Legislature; LEGISLATURE VOTE BACKED IN GEORGIA | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/frei-sets-visit-to-us.html | Frei Sets Visit to U.S. | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/campbell-boat-split-in-half-in-crackup.html | CAMPBELL BOAT SPLIT IN HALF IN CRACK-UP | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/canadians-move-to-aid-investors-toronto-exchange-to-list-primary.html | CANADIANS MOVE TO AID INVESTORS; Toronto Exchange to List Primary Distributors | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/pope-asks-peking-to-discuss-peace-renewal-of-ties-to-chinese.html | POPE ASKS PEKING TO 'DISCUSS PEACE'; Renewal of Ties to Chinese Catholics Sought Plea on Vietnam Indicated POPE ASKS PEKING TO 'DISCUSS PEACE' | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/argentinas-200mile-limit-brings-protests-in-brazil.html | Argentina's 200-Mile Limit Brings Protests in Brazil | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/offices-closed-in-macao-over-nationalist-china-flag.html | Offices Closed in Macao Over Nationalist China Flag | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lindsay-predicts-fare-wont-rise-mayor-comments-on-effect-of-state.html | LINDSAY PREDICTS FARE WON'T RISE; Mayor Comments on Effect of State Transit Plan | True | By Charles G. Bennett | 1995-03-06 | RE000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/insurer-to-form-holding-company-connecticut-general-takes-step.html | INSURER TO FORM HOLDING COMPANY; Connecticut General Takes Step Toward Reorganizing INSURER TO FORM HOLDING COMPANY | True | By Sal Nuccio | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gov-kirk-denies-immediate-plans-to-wed-brazilian.html | Gov. Kirk Denies Immediate Plans To Wed Brazilian | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-car-that-really-runs-after-one-automotive-disaster-a-turkish.html | A Car That Really Runs; After One Automotive Disaster, A Turkish Model Is in Production | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/francis-s-dixon-87-landscape-painter.html | FRANCIS S. DIXON, 87, LANDSCAPE PAINTER | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-more-humane-abortion-law.html | A More Humane Abortion Law | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/newsmen-in-brazil-protest-press-bill.html | NEWSMEN IN BRAZIL PROTEST PRESS BILL | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-school-auditions-set.html | New School Auditions Set | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/report-on-liunis-favors-adoption-investigators-strongly-back-couple.html | REPORT ON LIUNIS FAVORS ADOPTION; Investigators Strongly Back Couple and Judge Agrees REPORT ON LIUNIS FAVORS ADOPTION | True | By Edith Evans Asbury Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/state-dismisses-hospital-adviser-ouster-is-second-of-a-critic-of.html | STATE DISMISSES HOSPITAL ADVISER; Ouster Is Second of a Critic of Affiliation Contracts STATE DISMISSES HOSPITAL ADVISER | True | By Martin Tolchin | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/badillo-calls-on-kennedy-to-help-block-a-buckley-man-for-leader.html | Badillo Calls on Kennedy to Help Block a Buckley Man for Leader | True | By Thomas P. Ronan | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-unit-here-asks-funds-for-florence.html | NEW UNIT HERE ASKS FUNDS FOR FLORENCE | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/networks-vary-diet-for-children-tvs-overfed-undernourished.html | Networks Vary Diet for Children, TV's Overfed, Undernourished | True | By George Gent | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/romney-flies-to-new-york-on-2d-unannounced-visit.html | Romney Flies to New York On 2d Unannounced Visit | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/cornell-paced-by-morris-beats-dartmouth-by-6957.html | Cornell, Paced by Morris, Beats Dartmouth by 69-57 | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/north-vietnam-runs-on-bicycles-parts-are-priceless-other-transport.html | North Vietnam Runs on Bicycles; Parts Are Priceless Other Transport Is Usually Poor THE NORTH RUNS ON A BIKE FLEET | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-doubts-hanoi-has-given-a-sign-it-wants-parley-recent-statements.html | U.S. DOUBTS HANOI HAS GIVEN A SIGN IT WANTS PARLEY; Recent Statements Viewed as Effort to Halt Bombing Without Concessions FOE PRESSING THE WAR North Vietnam Said to Have Modified Its Phraseology but Not Its Proposals U.S. DOUBTS HANOI HAS GIVEN A SIGN | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/miss-chittenden-debutante-of-64-plans-marriage-vassar-junior.html | Miss Chittenden, Debutante of '64, Plans Marriage; Vassar Junior Fiancee of Michael Curtis, Student at Yale | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/namath-leaves-hospital-to-recuperate-in-miami.html | Namath Leaves Hospital To Recuperate in Miami | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/union-editorial-criticizes-hoffa-he-is-reported-angered-by-st-louis.html | UNION EDITORIAL CRITICIZES HOFFA; He Is Reported Angered by St. Louis Teamster Paper | True | By David R.jones Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/rightists-link-lsd-to-israel-institute.html | RIGHTISTS LINK LSD TO ISRAEL INSTITUTE | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/north-africa-eyed-by-common-market-common-market-is-eying-africa.html | North Africa Eyed By Common Market; COMMON MARKET IS EYING AFRICA | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/article-2-no-title-usually-reticent-fong-chow-marvels-at-a-new.html | Article 2 — No Title; Usually Reticent Fong Chow Marvels at a New 2-Part Exhibition of Asian Art | True | By Milton Esterow | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/former-dodd-aides-questioned-on-charge-of-unreported-gift.html | Former Dodd Aides Questioned On Charge of Unreported Gift | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/miss-strakosh-is-bride-of-david-j-whitaker.html | Miss Strakosh Is Bride Of David J. Whitaker | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/1966-art-prices-a-story-of-rises-picks-report-cites-records-but.html | 1966 ART PRICES: A STORY OF RISES; Pick's Report Cites Records But Notes a Slowdown | True | By Nancy J. Adler | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/popes-speech-on-contacts-with-china.html | Pope's Speech on Contacts With China | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/rail-tonmileage-shows-65-drop.html | RAIL TON-MILEAGE SHOWS 6.5% DROP | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/29-will-begin-trip-today-to-algerian-cave-paintings.html | 29 Will Begin Trip Today To Algerian Cave Paintings | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/antiques-a-dealers-choice-in-the-renaissance-of-renaissance-revival.html | Antiques: A Dealer's Choice in the Renaissance of Renaissance; Revival of Interest by Collectors Indicated Revamped Showrooms Offer Baroque, Too | True | By Marvin D. Schwartz | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/city-agencies-clash-on-fate-of-old-met.html | CITY AGENCIES CLASH ON FATE OF OLD MET | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gulf-plant-pact-is-extended.html | Gulf Plant Pact Is Extended | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/callback-in-canada.html | Callback In Canada | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/laotian-hill-tribesmen-with-american-help-harass-proreds.html | Laotian Hill Tribesmen, With American Help, Harass Pro-Reds | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lillian-ross-book-heads-for-screen-merchant-and-ivory-filming.html | LILLIAN ROSS BOOK HEADS FOR SCREEN; Merchant and Ivory Filming 'Vertical and Horizontal' | True | By Vincent Canby | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/senate-panel-clerk-since-1942-retiring.html | SENATE PANEL CLERK SINCE 1942 RETIRING | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/use-of-abstracts-begun-in-patent-applications.html | Use of Abstracts Begun In Patent Applications | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/chou-new-target-of-the-red-guard-fights-reported-slogans-denounce.html | CHOU NEW TARGET OF THE RED GUARD; FIGHTS REPORTED; Slogans Denounce Premier Gunfire Is Heard for 5 Minutes in Peking CHOU NEW TARGET OF THE RED GUARD | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/thants-peace-proposals-endorsed-by-jewish-group.html | Thant's Peace Proposals Endorsed by Jewish Group | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/2-get-medical-school-posts.html | 2 Get Medical School Posts | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/south-vietnam-plans-local-elections-in-spring.html | South Vietnam Plans Local Elections in Spring | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/ky-says-talks-are-nearer.html | Ky Says Talks Are Nearer | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/wholesale-prices-rose-02-in-week.html | WHOLESALE PRICES ROSE 0.2% IN WEEK | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/murdered-algerian-buried-in-morocco.html | MURDERED ALGERIAN BURIED IN MOROCCO | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/volume-in-us-bills-for-week-sets-record.html | Volume In U.S. Bills For Week Sets Record | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/music-carters-tomorrow-concerto-work-by-avantgarde-leader-has.html | Music: Carter's Tomorrow Concerto; Work by Avant-Garde Leader Has Premiere Lateiner Piano Soloist as Leinsdorf Conducts | True | By Harold C. Schonberg Special To the New York Times | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/2-suspects-seized-as-police-interrupt-robbery-of-cabby.html | 2 Suspects Seized As Police Interrupt Robbery of Cabby | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/chemical-unit-appoints.html | Chemical Unit Appoints | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/corporate-bonds-make-new-gains-interamerican-bank-says-it-will-sell.html | CORPORATE BONDS MAKE NEW GAINS; Inter-American Bank Says It Will Sell $50-Million of a 25-Year Issue | True | By John H. Allan | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/terrorists-toll-heavy-among-south-vietnamese.html | Terrorists' Toll Heavy Among South Vietnamese | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/hanoi-envoy-visits-brezhnev.html | Hanoi Envoy Visits Brezhnev | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lambert-brothers-in-90th-year-dealers-in-jewelry-make-social-teas-a.html | Lambert Brothers in 90th Year; Dealers in Jewelry Make 'Social Teas' a Sales Builder LAMBERT BROS. IN ITS 90TH YEAR | True | By Isadore Barmash | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/comedy-symposium-planned.html | Comedy Symposium Planned | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/golfers-get-free-lifts-from-hippo-footprints.html | Golfers Get Free Lifts From Hippo Footprints | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/doctors-urged-to-watch-prices-of-prescriptions.html | Doctors Urged to Watch Prices of Prescriptions | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/mineral-prices-moving-upward-palladium-rhodium-cobalt-to-sell-at.html | MINERAL PRICES MOVING UPWARD; Palladium, Rhodium, Cobalt to Sell at Higher Rates PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/not-paid-for-films-on-tv-george-sanders-testifies.html | Not Paid for Films on TV, George Sanders Testifies | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/soviet-says-mao-condones-students-cheating-in-class.html | Soviet Says Mao Condones Students' Cheating in Class | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/east-germans-end-mail-cooperation.html | EAST GERMANS END MAIL COOPERATION | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/mobutu-airs-view-of-mining-dispute-complains-in-interview-of.html | MOBUTU AIRS VIEW OF MINING DISPUTE; Complains in Interview of High-Handed Manner of the Union Miniere MOBUTU AIRS VIEW OF MINING DISPUTE | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/two-accountants-charged-in-toronto.html | TWO ACCOUNTANTS CHARGED IN TORONTO | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/toll-at-83-in-crash-of-philippine-buses.html | TOLL AT 83 IN CRASH OF PHILIPPINE BUSES | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/zambia-takes-stiff-action-to-cut-the-use-of-gasoline.html | Zambia Takes Stiff Action To Cut the Use of Gasoline | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lumber-production-fell-357-in-week.html | LUMBER PRODUCTION FELL 35.7% IN WEEK | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/tulmar-scores-in-bowie-sprint-favored-steel-trap-beaten-by-length.html | TULMAR SCORES IN BOWIE SPRINT; Favored Steel Trap Beaten by Length in Stretch Run | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/liberals-will-seek-change-in-vote-law.html | LIBERALS WILL SEEK CHANGE IN VOTE LAW | True | | 1995-03-06 | RE000697210 | B00000315756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/new-land-management-aide.html | New Land Management Aide | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/french-election-dates-set.html | French Election Dates Set | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/coast-track-meet-draws-top-field-11-recordholders-entered-as-indoor.html | COAST TRACK MEET DRAWS TOP FIELD; 11 Record-Holders Entered as Indoor Season Opens | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/turmoil-in-china.html | Turmoil in China | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/kansas-state-gets-steinberg.html | Kansas State Gets Steinberg | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/portuguese-report-killing-243-rebels-in-angola-raid.html | Portuguese Report Killing 243 Rebels in Angola Raid | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dane-urges-poles-to-trust-in-bonn-but-premier-krags-plea-is-likely.html | DANE URGES POLES TO TRUST IN BONN; But Premier Krag's Plea Is Likely to Fall on Deaf Ears | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-07 | 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-top-fair-grounds-jockey-kicked-by-colt-in-workout.html | A Top Fair Grounds Jockey Kicked by Colt in Workout | True | | 1995-03-06 | RE0000697210 | B00000315756 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/johnny-keane-dies-managed-yanks-and-cards-principal-in-stormy.html | Johnny Keane Dies; Managed Yanks and Cards; Principal in Stormy Chapters of Recent Baseball History Quit St. Louis for New York Only to Be Ousted in 1966 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ky-ready-to-meet-ho-chi-minh-in-a-3d-country-to-seek-peace.html | Ky Ready to Meet Ho Chi Minh in a 3d Country to Seek Peace | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/peters-dassaro.html | Peters Dassaro | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nfl-players-elect-pyle.html | N.F.L. Players Elect Pyle | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/whitney-youngs-way-with-executives-gains-jobs-for-negroes.html | Whitney Young's Way With Executives Gains Jobs for Negroes | True | By David Halberstam | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/benefit-polo-scheduled.html | Benefit Polo Scheduled | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/presbyterian-men-elect.html | Presbyterian Men Elect | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/engagements.html | Engagements | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/karen-schuster-betrothed.html | Karen Schuster Betrothed | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/princeton-downs-yale-five-77-to-75-elis-surge-in-final-seconds.html | PRINCETON DOWNS YALE FIVE, 77 TO 75; Eli's Surge in Final Seconds Fails to Catch Tigers | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hints-for-the-home.html | Hints For the Home | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/on-the-january-agenda.html | On the January Agenda | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/oddy-and-halpern-reach-semifinals-mccurrach-silverman-win-in-squash.html | ODDY AND HALPERN REACH SEMI-FINALS; McCurrach, Silverman Win in Squash Racquets | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/allischalmers-forms-unit.html | Allis-Chalmers Forms Unit | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/capt-michael-s-stark-pilot-in-marines-dies-in-collision.html | Capt. Michael S. Stark, Pilot In Marines, Dies in Collision | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/home-is-different-now-for-overseas-chinese.html | "HOME" IS DIFFERENT NOW FOR OVERSEAS CHINESE | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soccer-coaches-unit-gives-scott-of-penn-top-award.html | Soccer Coaches' Unit Gives Scott of Penn Top Award | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rosemary-anello-wed.html | Rosemary Anello Wed | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mansfield-chides-johnsons-critics-calls-attitude-of-democratic.html | MANSFIELD CHIDES JOHNSONS CRITICS; Calls Attitude of Democratic Governors 'Sour Grapes' | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/clashes-affect-railroads.html | Clashes Affect Railroads | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/egon-schiele-like-some-fable-of-a-dark-and-remote-age-egon-schiele.html | Egon Schiele: Like Some Fable of a Dark and Remote Age; Egon Schiele | True | By Hilton Kramer | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-balinese-rajah-departs-in-style-old-costly-form-observed-in.html | A BALINESE RAJAH DEPARTS IN STYLE; Old Costly Form Observed in Funeral at Karangasem | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/but-he-knows-what-he-likes.html | ... BUT HE KNOWS WHAT HE LIKES | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stamps-clich-activity-curbed.html | Stamps; Clich Activity Curbed | True | By David Lidman | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/st-johns-gains-a-5755-victory-rhode-island-is-beaten-by-bogads.html | ST. JOHN'S GAINS A 57-55 VICTORY; Rhode Island Is Beaten by Bogad's Last-Ditch Shot | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-airline-asks-cab-to-operate-flights-to-siberia.html | U.S. Airline Asks C.A.B. to Operate Flights to Siberia | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jewish-veterans-ask-rusk-to-clarify-mideast-policy.html | Jewish Veterans Ask Rusk To Clarify Mideast Policy | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/romney-flies-to-new-york-on-2d-unannounced-visit.html | Romney Flies to New York On 2d Unannounced Visit | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/farrell-lines-aide-promoted.html | Farrell Lines Aide Promoted | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/home-improvement-lifting-and-moving.html | Home Improvement; Lifting And Moving | True | By Bernard Gladstone | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/javits-urges-western-talks-on-peace-in-mideast.html | Javits Urges Western Talks on Peace in Mideast | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/levitt-offering-basements-on-li-optional-in-3-stony-brook-models.html | LEVITT OFFERING BASEMENTS ON L.I.; Optional in 3 Stony Brook Models Others on View | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/maria-porter-married-to-donald-maiberger.html | Maria Porter Married To Donald Maiberger | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/one-thing-leads-to-another.html | One Thing Leads to Another | True | By David Ignatow | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/goose-routs-a-burglar.html | Goose Routs a Burglar | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brandt-bids-berlin-farewell.html | Brandt Bids Berlin Farewell | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/chinese-science-its-not-a-paper-atom-chinese-science-cont.html | Chinese Science: It's Not a Paper Atom; Chinese Science (Cont.) | True | By John M.h. Lindbeck | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/heather-hollenbeck-engaged-to-sgt-william-e-stevenson.html | Heather Hollenbeck Engaged To Sgt. William E. Stevenson | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/south-korea-hopes-to-earn-200million-from-vietnam.html | South Korea Hopes to Earn $200-Million From Vietnam | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/education-science-in-the-small-college.html | Education; Science in the Small College | True | By Fred M. Hechinger | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/victoria-sprague-wed-in-capital-sixattend-her-1961-debutante-bride.html | Victoria Sprague Wed in Capital; Six Attend Her; 1961 Debutante Bride of Philip S. Auchincloss, Alumnus of Penn | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/irvinedaugherty.html | Irvine--Daugherty | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hamilton-beats-rpi.html | Hamilton Beats R.P.I. | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-the-nation-a-tale-of-two-cables.html | In The Nation; A Tale of Two Cables | True | By Tom Wicker | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/legislators-told-to-write-clearly-connecticut-manual-advises.html | LEGISLATORS TOLD TO WRITE CLEARLY; Connecticut Manual Advises Against 'Fuzzy' Bills | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/arizona-monument-recalls-pioneer-days.html | ARIZONA MONUMENT RECALLS PIONEER DAYS | True | By Jack Goodman | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rabbi-urges-un-to-meet-on-war-in-sermon-he-asks-thant-to-call-a.html | RABBI URGES U.N. TO MEET ON WAR; In Sermon He Asks Thant to Call a Council Session | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kennedy-johnson-clash-on-the-eve-of-killing-is-related-in-series.html | Kennedy-Johnson Clash on the Eve of Killing Is Related in Series; Clash of Kennedy and Johnson Is Related by Look | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/television-building-ratings-with-bigots.html | Television; Building Ratings With Bigots | True | By Jack Gould | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/floridas-everglades-park-marks-a-birthday.html | FLORIDA'S EVERGLADES PARK MARKS A BIRTHDAY | True | By John Durant | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/car-means-status-for-east-germans-many-are-old-and-change-hands.html | CAR MEANS STATUS FOR EAST GERMANS; Many Are Old and Change Hands Frequently | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/costello-intercedes-for-ousted-doctor-hospital-urged-to-rehire.html | Costello Intercedes For Ousted Doctor; HOSPITAL URGED TO REHIRE DOCTOR | True | By Douglas Robinson | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/frank-robinson-voted-top-player-orioles-star-will-receive-mercer.html | FRANK ROBINSON VOTED TOP PLAYER; Orioles' Star Will Receive Mercer Award Jan. 29 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/authors-query.html | Author's Query | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/clearing-skies-bring-us-planes-oeer-the-capital-of-north-vietnam.html | Clearing Skies Bring U.S. Planes Oeer the Capital of North Vietnam; CLEAR SKIES BRING A HANOI AIR ALERT | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/9379-airports-are-listed-by-plane-owners-manual.html | 9,379 Airports Are Listed By Plane Owners' Manual | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/white-house-on-wheels-us-no-1-presidential-pullman-car-for-16-years.html | White House on Wheels; U.S. No. 1, Presidential Pullman Car for 16 Years, Takes On New Role as Tourist Attraction in Fort Lauderdale | True | By James H. Winchester | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/un-book-offers-cultural-censas-66-work-shows-population-outpaces.html | U.N. BOOK OFFERS CULTURAL CENSUS; '66 Work Shows Population Outpaces Literacy Gains | True | By Paul P. Kennedy Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/text-of-statement-on-vietnam-war-made-in-hanoi-interview-by-premier.html | Text of Statement on Vietnam War Made in Hanoi Interview by Premier Dong | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mama-was-a-bootlegger.html | Mama Was a Bootlegger | True | By Rex Reed | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/births.html | Births | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hornets-buy-doug-harvey.html | Hornets Buy Doug Harvey | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-leslie-heinkel-a-prospective-bride.html | Miss Leslie Heinkel A Prospective Bride | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/smith-takes-title-in-midwest-skating.html | SMITH TAKES TITLE IN MIDWEST SKATING | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/danroyce-newsworthy-takes-spaniel-futurity-texas-puppy-best-in.html | Danroyce Newsworthy Takes Spaniel Futurity; TEXAS PUPPY BEST IN SPECIALTY HERE Buff Dog Leads Field of 123 Pat Schroeder,16, Takes Junior Showmanship | True | By John Rendel | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/army-defeats-providence-as-merhar-scores-3-goals.html | Army Defeats Providence As Merhar Scores 3 Goals | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nine-west-indies-cruises-announced-by-home-lines.html | Nine West Indies Cruises Announced by Home Lines | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/madrid-sees-embassy-link-in-slaying.html | Madrid Sees Embassy Link in Slaying | True | By Tad Szulo Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sweater-girls-sweater-girls-cont.html | Sweater Girls; Sweater Girls (Cont.) | True | By Patricia Peterson | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/child-study-unit-will-raise-funds-at-a-gala-on-ice-dutch.html | Child Study Unit Will Raise Funds At a Gala on Ice; Dutch Winterfest Set for Jan. 24 at Rink in Rockefeller Center | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/no-titans-needed.html | No Titans Needed | True | By Wayne Andrews | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/st-lawrence-hockey-team-turns-back-ottawa-103.html | St. Lawrence Hockey Team Turns Back Ottawa, 10-3 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/encore-swing-at-carnegie-encore-swing-at-carnegie.html | Encore: Swing at Carnegie; Encore: Swing at Carnegie | True | By John S. Wilson | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/yale-six-triumphs-over-cornell-by-43.html | YALE SIX TRIUMPHS OVER CORNELL BY 4-3 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nancy-schumacher-married-to-minister.html | Nancy Schumacher Married to Minister | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/electronic-system-will-banish-smoke-from-new-garden-emerging-garden.html | Electronic System Will Banish Smoke From New 'Garden'; Emerging 'Garden' Gets Pure-Air System | True | By Franklin Whitehouse | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/20-belgians-dead-after-drug-error-clerk-sent-wrong-substance-to.html | 20 BELGIANS DEAD AFTER DRUG ERROR; Clerk Sent Wrong Substance to Clinic for Elderly | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/where-nature-went-wild-in-nevada.html | Where Nature Went Wild in Nevada | True | By John V. Young | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/chicago-public-improvements-plan-proposed-for-city.html | CHICAGO Public Improvements Plan Proposed for City | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bodies-of-six-found-in-car-in-30foot-ohio-reservoir.html | Bodies of Six Found in Car In 30-Foot Ohio Reservoir | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/january-dusk.html | January Dusk | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ronnie-smolkin-engaged.html | Ronnie Smolkin Engaged | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/passenger-ship-lines-name-new-chairman.html | Passenger Ship Lines Name New Chairman | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/storm-trysail-club-delays-measurement-rule-changes-members-await.html | Storm Trysail Club Delays Measurement Rule Changes; MEMBERS AWAIT UNIVERSAL CODE International Y.R.U. Seeks to Create a World-Wide Measurement Rule | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lenora-la-sala-is-bride.html | Lenora La Sala Is Bride | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-state-of-fear-a-state-of-fear.html | A State Of Fear; A State of Fear | True | By I.b. Singer | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/percy-slum-plan-is-weighed-by-gop.html | Percy Slum Plan Is Weighed by G.O.P. | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/variety-show.html | Variety Show | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/george-plimpton-is-different-from-you-and-me.html | George Plimpton Is Different From You and Me | True | By Charles Simmons | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-lineup.html | The Line-up | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hanoi-reiterates-its-stand-that-four-points-are-basic.html | Hanoi Reiterates Its Stand That Four Points Are Basic; It Comments on Theories That Dong's Remarks Hinted a Change HANOI REITERATES STAND ON 4 POINTS | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/guerrillas-blast-airfield.html | Guerrillas Blast Airfield | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/telling-the-jokes-no-joking-matter-about-telling-me-jokes.html | Telling the Jokes No Joking Matter; About Telling me Jokes | True | By Walter Kerr | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/changes-in-rules-to-be-discussed-at-meeting-here.html | Changes in Rules To Be Discussed At Meeting Here | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/track-coaches-ponder-effects-of-altitude-on-their-olympians.html | Track Coaches Ponder Effects Of Altitude on Their Olympians | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/johnson-brode.html | Johnson Brode | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/success-story.html | Success Story | True | By David Dempsey | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/students-protest-at-army-prison-ends-in-fisticuffs.html | Students' Protest At Army Prison Ends in Fisticuffs | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/3-puerto-ricans-to-join-orioles.html | 3 Puerto Ricans to Join Orioles | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/movies-elaine-may-do-you-mind-interviewing-me-in-the-kitchen.html | Movies; Elaine May: 'Do You Mind Interviewing Me in the Kitchen?' | True | By Kevin M. Johnson | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stevens-tech-loses.html | Stevens Tech Loses | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/yonkers-group-honors-griffith-names-middleweight-ruler-as-fighter.html | YONKERS GROUP HONORS GRIFFITH; Names Middleweight Ruler as Fighter of the Year | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/art-notes-a-swinger-from-dogpatch.html | Art Notes; A Swinger From Dogpatch | True | By Grace Glueck | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/reds-will-oppose-indians-in-four-spring-exhibitions.html | Reds Will Oppose Indians In Four Spring Exhibitions | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/personality-an-iconoclast-in-washington-new-icc-chairman-has-a.html | Personality: An Iconoclast in Washington; New I.C.C. Chairman Has a Reputation for Toughness His Dedication Has Won the Respect of Colleagues | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ship-desalter-developed.html | Ship Desalter Developed | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nonvanishing-americans-americans.html | Nonvanishing Americans; Americans | True | By N. Scott Momaday | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/37-budget-rise-urged-in-vermont-gov-hoff-credits-expansion-to.html | 37% BUDGET RISE URGED IN VERMONT; Gov. Hoff Credits Expansion to 'Powerful' Economy | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/extra-fare-seen-for-new-planes-official-expects-surcharge-on.html | EXTRA FARE SEEN FOR NEW PLANES; Official Expects Surcharge on Supersonic Jets | True | By Edward Hudson | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/harrington-back-from-vietnam-takes-metropolitan-aau-pole-vault.html | Harrington, Back from Vietnam, Takes Metropolitan A.A.U. Pole Vault; BEAMON, AT 24-4 , WINS BROAD JUMP Backus First in 35-Pound Weight Throw for Ninth Year in Succession | True | By William J. Miller | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/san-carlos-won-by-native-diver-hoist-bar-second-gelding-triumphs-by.html | SAN CARLOS WON BY NATIVE DIVER; HOIST BAR SECOND; Gelding Triumphs by Four Lengths in Capturing the Race for Second Time | True | By United Press International | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-shadow-of-gorky-the-shadow.html | The Shadow of Gorky; The Shadow | True | By Robert J. Clements | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/maria-gallagher-is-affianced-to-francis-adams-truslow.html | Maria Gallagher Is Affianced To Francis Adams Truslow | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/udall-to-speak-here-saturday.html | Udall to Speak Here Saturday | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/manhattan-office-building-construction.html | MANHATTAN OFFICE BUILDING CONSTRUCTION | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rabbi-is-the-fiance-of-rosie-tugendhaft.html | Rabbi Is the Fiance Of Rosie Tugendhaft | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/blue-danube-waltz-whirls-on-at-100-opera-ball-to-mark-centenary-at.html | Blue Danube Waltz' Whirls On at 100; Opera Ball to Mark Centenary at Feb. 4 Hilton Benefit | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/recordings-a-new-label-in-stereo-only-and-at-budget-prices-in.html | Recordings: A New Label in Stereo Only, and at Budget Prices; In Stereo Only At Budget Prices | True | By Howard Klein | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/carol-channing-to-entertain-at-white-house-gala-jan-17.html | Carol Channing to Entertain At White House Gala Jan. 17 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/confusion-over-eavesdroppers.html | Confusion Over Eavesdroppers | True | By Sidney E. Zion | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mary-amberg-married-to-robert-c-kuser-jr.html | Mary Amberg Married To Robert C. Kuser Jr. | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/philip-platzker-philatelist-dies-insurance-broker-matched-stamps.html | PHILIP PLATZKER, PHILATELIST, DIES; Insurance Broker Matched Stamps and Bible Verses | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/three-steers-bought-as-pets.html | Three Steers Bought as Pets | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/forest-hills-man-divides-his-house-converts-20room-home-into-2.html | FOREST HILLS MAN DIVIDES HIS HOUSE; Converts 20-Room Home Into 2 Attached Dwellings Forest Hills Gardens House Being Divided | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/columbias-five-overwhelms-dartmouth-78-to-53-with-secondhalf-surge.html | Columbia's Five Overwhelms Dartmouth, 78 to 53, With Second-Half Surge; LIONS TOP INDIANS 8TH TIME IN A ROW Ksieniewicz, Ames, Borger Spark Columbia Colgan Scores 25 for Losers | True | By Deane McGowen | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bridge-for-the-players-bookshelf.html | Bridge; For the Player's Bookshelf | True | By Alan Truscott | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/whats-new-in-art.html | What's New in Art | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hifi-mailbag-on-the-question-of-how-long-recordings-will-last.html | Hi-Fi Mailbag On the Question of How Long Recordings Will Last | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/chiefs-seen-as-powerful-enough-and-fast-enough-to-score-upset.html | Chiefs Seen as Powerful Enough And Fast Enough to Score Upset; Chiefs Described as Having Potential to Score Upset | True | By Frank Litsky | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/progress-predicted-in-kennedy-round.html | Progress Predicted in Kennedy Round | True | By Thomas J. Hamilton Special to The New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-defeat-in-next-sundays-game-is-inconceivable-to-packer-fans.html | A Defeat in Next Sunday's Game Is Inconceivable to Packer Fans; Defeat of Packers in Pro Game Called Inconceivable | True | By William N. Wallace | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/holy-cows-and-others-holy-cows.html | Holy Cows And Others; Holy Cows | True | By Arthur Lall | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/1a-draft-status-for-clay-is-expected-this-week.html | 1-A Draft Status for Clay Is Expected This Week | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hart-not-opposed-to-boyd-nomination.html | HART NOT OPPOSED TO BOYD NOMINATION | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-the-eye-of-the-beholder-the-eye-of-the-beholder.html | In the Eye of the Beholder; The Eye Of the Beholder | True | By Bosley Crowther | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nigeria-back-on-course.html | Nigeria: Back on Course? | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/300-in-medical-field-stage-bellevue-antiwar-protest.html | 300 in Medical Field Stage Bellevue Antiwar Protest | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soviet-affirms-red-unity-drive-in-its-50th-anniversary-review.html | Soviet Affirms Red Unity Drive In Its 50th Anniversary Review; MOSCOW AFFIRMS RED UNITY DRIVE | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/pga-tour-schedule.html | P.G.A. Tour Schedule | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/decade-changes-2d-ave-section-apartments-coexisting-with-offices.html | DECADE CHANGES 2D AVE. SECTION; Apartments Coexisting With Offices Above 39th St. DECADE CHANGES A 2D AVE. SECTION | True | By William Robbins | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/auto-racing-buff-rates-brabham-no-1-driver-after-1544-events.html | Auto Racing Buff Rates Brabham No. 1 Driver After 1,544 Events | True | By Frank M. Blunk | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/diane-fines-nuptials.html | Diane Fine's Nuptials | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/malaysia-plans-blasting-to-speed-flood-runoff.html | Malaysia Plans Blasting To Speed Flood Runoff | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/21-hurt-as-bus-crashes-on-pennsylvania-turnpike.html | 21 Hurt as Bus Crashes On Pennsylvania Turnpike | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/united-air-lines-expects-cargo-operations-to-soar.html | United Air Lines Expects Cargo Operations to Soar | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-plans-to-put-brigade-in-delta-amphibious-action-is-plan-for.html | U.S. PLANS TO PUT BRIGADE IN DELTA; Amphibious Action Is Plan for Rice-Rich Region | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/navy-identifies-last-6-of-10-killed-in-corregidor-crash.html | Navy Identifies Last 6 of 10 Killed in Corregidor Crash | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/home-of-pennsylvanias-other-liberty-bell.html | HOME OF PENNSYLVANIA'S OTHER LIBERTY BELL | True | By Waldo C. Wright | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/4-foreign-airlines-given-us-permits.html | 4 FOREIGN AIRLINES GIVEN U.S. PERMITS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/record-75-ship-day-in-suez.html | Record 75-Ship Day in Suez | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-sutton-is-bride-of-david-robinson.html | Miss Sutton Is Bride Of David Robinson | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/smile-of-welcome-on-ageold-crete.html | SMILE OF WELCOME ON AGE-OLD CRETE | True | By James Holloway | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kerr-says-he-will-not-quit-as-u-of-california-head.html | Kerr Says He Will Not Quit as U. of California Head | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soviet-trawlers-off-coast.html | Soviet Trawlers Off Coast | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/wisconsin-tops-purdue-by-7976-badgers-capitalize-on-fouls-in.html | WISCONSIN TOPS PURDUE BY 79-76; Badgers Capitalize on Fouls in Opening Big Ten Game | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fair-trial.html | Fair Trial | True | By Penn Kimball | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/friday-night-games.html | Friday Night Games | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-business-pushbutton-air-terminal-set-philadelphia-maps-cargo.html | U.S. Business: Push-Button Air Terminal Set; Philadelphia Maps Cargo Facility | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lombardis-73-for-293-total-wins-lefthanded-golf-title.html | Lombardi's 73 for 293 Total Wins Left-Handed Golf Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/israel-warns-syria-on-border-attacks.html | ISRAEL WARNS SYRIA ON BORDER ATTACKS | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/laos-votes-despite-its-unwar.html | Laos Votes Despite Its 'Un-War' | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/italian-team-will-compete-in-miami-baseball-tourney.html | Italian Team Will Compete In Miami Baseball Tourney | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bal-de-la-neige-to-help-combat-cystic-fibrosis-dinner-dance-at.html | Bal de la Neige To Help Combat Cystic Fibrosis; Dinner Dance at Plaza to Be Given by Local Unit of Fund Jan. 28 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hymovitz-pianist-plays-at-town-hall.html | HYMOVITZ, PIANIST, PLAYS AT TOWN HALL | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soast-lawmakers-expect-a-battle-both-sides-call-it-inevitable-as.html | SOAST LAWMAKERS EXPECT A BATTLE; Both Sides Call It Inevitable as Reagan Takes Over | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-sst-decision-big-hurdle-left-designs-have-been-chosen-but.html | THE SST DECISION: BIG HURDLE LEFT; Designs Have Been Chosen, but Future of Prototype Is Still to Be Decided THE SST DECISION: BIG HURDLE LEFT | True | By Robert A. Wright | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dumdedumdum-revisited.html | Dum-De-Dum-Dum Revisited | True | By Richd. C. Neuweiler | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/outlook-in-retailing-remains-uncertain-as-nrma-meets-5000-retailers.html | Outlook in Retailing Remains Uncertain As N.R.M.A. Meets; 5,000 RETAILERS HERE FOR PARLEY | True | By Isadore Barmash | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/expo-67-tickets-on-sale-by-mail-montreal-box-office-filling-orders.html | EXPO 67 TICKETS ON SALE BY MAIL; Montreal Box Office Filling Orders for 165 Events | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/canadiens-edge-wings-43.html | Canadiens Edge Wings, 4-3 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/east-side-suites-began.html | East Side Suites Began | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/report-due-on-jan-19.html | Report Due on Jan. 19 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-merchants-view-retail-sales-exceed-300billion-mark-for-first.html | The Merchant's View; Retail Sales Exceed $300-Billion Mark for First Time | True | By Herbert Koshetz | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/grasslike-packaged-rugs.html | 'Grass-Like' Packaged Rugs | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/boston-bank-creditcard-schemes-undergo-a-survey.html | BOSTON Bank Credit-Card Schemes Undergo a Survey | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/charlton-is-named-soccer-ace-of-year.html | CHARLTON IS NAMED SOCCER ACE OF YEAR | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/style-is-the-man.html | Style Is the Man | True | By R.w.b. Lewis | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/albany-may-drop-lulu-payments-daily-expense-allowance-weighed-for.html | ALBANY MAY DROP 'LULU' PAYMENTS; Daily Expense Allowance Weighed for Legislators | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dont-tell-it-to-the-computer-dont-tell-it-to-the-computer-cont.html | Don't Tell It To the Computer; Don't Tell It to the Computer (Cont.) | True | By Vance Packard | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-kathleen-griffiths-bride-of-charles-platt.html | Miss Kathleen Griffiths Bride of Charles Platt | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/levine-leads-post-quintet-to-9368-victory-over-pace.html | Levine Leads Post Quintet To 93-68 Victory Over Pace | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sales-of-cruisewear-are-strong-resident-buying-offices-report.html | Sales of Cruisewear Are Strong, Resident Buying Offices Report | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/son-to-arthur-salomons.html | Son to Arthur Salomons | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/future-in-doubt-for-teamsters-leadership-an-uncertainty-if-hoffa.html | FUTURE IN DOUBT FOR TEAMSTERS; Leadership an Uncertainty if Hoffa Goes to Jail | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/because-i-say-so-because-i-say-so-cont.html | 'Because I Say So'; 'Because I Say So' (Cont.) | True | By Lee Lorick Prina | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stewart-of-scotland-is-victor-in-new-zealands-grand-prix-stewart.html | Stewart of Scotland Is Victor In New Zealand's Grand Prix; STEWART SCORES IN NEW ZEALAND | True | By United Press International | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/minneapolis-824million-program-is-recommended-for-state.html | MINNEAPOLIS $82.4-Million Program Is Recommended for State | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gravediggers-out-sixth-day-in-strike.html | GRAVEDIGGERS OUT SIXTH DAY IN STRIKE | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/pool-facilities-improved.html | Pool Facilities Improved | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/notre-dame-promotes-ray.html | Notre Dame Promotes Ray | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/pittsburgh-growth-of-area-business-expected-to-lag.html | PITTSBURGH Growth of Area Business Expected to Lag | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/roy-w-moore-3d-ensign-is-fiance-of-miss-troyano-duke-law-graduate.html | Roy W. Moore 3d, Ensign, Is Fiance Of Miss Troyano; Duke Law Graduate to Marry an Alumna of Wheaton in June | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/market-statistics.html | Market Statistics | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/all-hail-the-queen-the-queen.html | ALL HAIL THE QUEEN; The Queen | True | By Andre Maurois | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-the-cameras-eye.html | In the Camera's Eye | True | By Jacob Deschin | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-good-deal-of-static.html | A Good Deal of Static | True | By Charles Siepmann. | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/marriages.html | Marriages | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/aec-adviser-wife-and-son-die-in-blaze-in-ossining-house-couple.html | A.E.C. Adviser, Wife and Son Die in Blaze in Ossining House; Couple Found on Floor Near Exits Firemen Hampered by Clouds of Smoke | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/esther-roberts-fisk-graduate-will-be-married-betrothed-to-lillard-g.html | Esther Roberts, Fisk Graduate, Will Be Married; Betrothed to Lillard G. Ashley Jr. Both Are Studying Medicine | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/silver-the-glint-in-a-traders-eye-speculative-interest-stirs-brisk.html | SILVER: THE GLINT IN A TRADER'S EYE; Speculative Interest Stirs Brisk Futures Turnover | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/smithies-in-india-are-peripatetic-sound-of-hammer-and-anvil-now.html | SMITHIES IN INDIA ARE PERIPATETIC; Sound of Hammer and Anvil Now Heard in Udaipur | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/no-undue-haste-in-swearing-in-a-president.html | No 'Undue Haste'; In Swearing In a President | True | By Arthur Krock | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/army-quintet-tops-seton-hall-63-to-54.html | ARMY QUINTET TOPS SETON HALL, 63 TO 54 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/erik-h-green-2d-bank-aide-weds-priscilla-sue-hill-nuptials-for.html | Erik H. Green 2d, Bank Aide, Weds Priscilla Sue Hill; Nuptials for Middlebury Alumnus and Interior Design Graduate | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/scott-goebel.html | Scott Goebel | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mall-airfare-complaint.html | MALL: AIR-FARE COMPLAINT | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sporting-goods-fair-set.html | Sporting Goods Fair Set | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-90th-the-president-gets-ready-and-the-gop-is-ready-too.html | The 90th; The President Gets Ready And the G.O.P. Is Ready, Too | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/liberal-to-press-attack-on-powell-udall-favors-perkins-for-house.html | LIBERAL TO PRESS ATTACK ON POWELL; Udall Favors Perkins for House Committee Chair | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-robertson-is-bride.html | Miss Robertson Is Bride | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/desalting-plants-link-to-whales-provokes-dispute.html | Desalting Plant's Link to Whales Provokes Dispute | True | By Nancy Adler Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/student-sailings-to-europe-on-rise-council-aiding-group-trips.html | STUDENT SAILINGS TO EUROPE ON RISE; Council Aiding Group Trips Handled 14,000 Last Year | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hamilton-gains-curling-victory-ontario-club-advances-to-douglas.html | HAMILTON GAINS CURLING VICTORY; Ontario Club Advances to Douglas Medal Semi-Final | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/great-smoky-park-visited-by-six-million-last-year.html | Great Smoky Park Visited By Six Million Last Year | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bnai-brith-to-benefit.html | B'nai B'rith to Benefit | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-housing-grant-yields-dividend-income-of-poor-tenants-is-found-to.html | A HOUSING GRANT YIELDS DIVIDEND; Income of Poor Tenants Is Found to Rise Sharply | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hands-of-kennedy-reported-shaking-on-eve-of-slaying.html | Hands of Kennedy Reported Shaking On Eve of Slaying | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/keanes-death-shocks-baseball-former-manager-of-yanks-and-cards.html | Keane's Death Shocks Baseball; Former Manager of Yanks and Cards Eulogized by All | True | By Joseph Durso | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/syracuse-udutch-program.html | Syracuse U.-Dutch Program | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/boat-show-to-open-saturday-after-3day-trade-preview-fleet-expected.html | Boat Show To Open Saturday After 3-Day Trade Preview; FLEET EXPECTED TO SET A RECORD A Russian-Built Hydrofoil Among Craft to Go on Display at Coliseum | True | By Steve Cady | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sailing-is-taken-by-mamaroneck-american-yc-bows-91-in-frostbite.html | SAILING IS TAKEN BY MAMARONECK; American Y.C. Bows, 9-1, in Frostbite Competition | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/3-oriole-pitchers-to-receive-awards.html | 3 ORIOLE PITCHERS TO RECEIVE AWARDS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/donelli-of-columbia-is-seeking-rule-changes-regarding-safety.html | Donelli of Columbia Is Seeking Rule Changes Regarding Safety | True | By Leonard Koppett | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/library-network-to-aid-research-copies-can-be-transmitted.html | LIBRARY NETWORK TO AID RESEARCH; Copies Can Be Transmitted Throughout the State | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dr-ab-weisse-to-wed-miss-laura-van-raalte.html | Dr. A.B. Weisse to Wed Miss Laura van Raalte | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/cleveland-concern-gives-virginia-plant-to-school.html | Cleveland Concern Gives Virginia Plant to School | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/late-rally-by-manhattan-downs-wagner-five-7169.html | Late Rally by Manhattan Downs Wagner Five, 71-69 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-private-nightmare-of-assassin-pictured-in-article-in-look-look.html | The 'Private Nightmare' of Assassin Pictured in Article in Look; LOOK SERIAL SEES OSWALD AS 'MAD' | True | By John Corry | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brazils-president-invites-amendments-of-new-press-law.html | Brazil's President Invites Amendments Of New Press Law | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/phantom-soccer-club-loses-vogt-as-its-coach.html | Phantom Soccer Club Loses Vogt as Its Coach | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/royals-conquer-bulls-125-to-112-cincinnati-ends-losses-at-4.html | ROYALS CONQUER BULLS, 125 TO 112; Cincinnati Ends Losses at 4 Robertson Nets 43 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/colorado-snow-slide-is-fatal.html | Colorado Snow Slide Is Fatal | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/my-how-vegetables-have-changed.html | My, How Vegetables Have Changed | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/advertising-how-to-be-first-on-the-block-just-watch-the-tv.html | Advertising; How to Be First on the Block Just Watch the TV Commercials That Appeal to Kids | True | By Philip H. Dougherty | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/pauline-watkins-engaged-to-wed-ronald-gerard-senior-at-cornell-and.html | Pauline Watkins Engaged to Wed Ronald Gerard; Senior at Cornell and a Former Student There Plan Marriage in June | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/progress-is-noted-in-ap-bargaining-negotiator-for-guild-cites-gains.html | PROGRESS IS NOTED IN A.P. BARGAINING; Negotiator for Guild Cites Gains on Fringe Issues | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/45million-golf-tour-begins-with-san-diego-open-thursday.html | $4.5-Million Golf Tour Begins With San Diego Open Thursday | True | By Lincoln A. Werden | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/20-of-freshmen-admit-to-cribbing-on-college-exams.html | 20% of Freshmen Admit to Cribbing On College Exams | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/late-friday-results.html | Late Friday Results | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jewish-federation-honoring-2-who-raised-15billion-over-last-50.html | Jewish Federation Honoring 2 Who Raised $1.5-Billion Over Last 50 Years | True | By Irving Spiegel | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/why-do-we-do-what-we-do.html | Why Do We Do What We Do? | True | By Robert Coles | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/catalogue-buying-broadens-a-gardeners-scope.html | Catalogue Buying Broadens A Gardener's Scope | True | By Irene Mitchell | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-roses-the-proof-is-in-the-growing.html | New Roses: The Proof Is in the Growing | True | By Cynthia Westcottall-America Selection For 1967: Marigold Golden Jubilee | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-fitz-randolph-wed.html | Miss Fitz Randolph Wed | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/honduras-seeks-to-end-banana-republic-status.html | Honduras Seeks to End 'Banana Republic' Status | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ship-line-to-end-tanker-charters.html | SHIP LINE TO END TANKER CHARTERS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mrs-frederic-g-bauer-86-led-daughters-of-revolution.html | Mrs. Frederic G. Bauer, 86, Led Daughters of Revolution. | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rangers-records.html | Rangers' Records | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/saigon-fights-on-still-seeking-military-control.html | Saigon Fights On; Still Seeking Military Control | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-des-verney-planning-nuptials.html | Miss Des Verney Planning Nuptials | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/boom-in-business-is-found-slowing-purchasing-agents-report-gains.html | BOOM IN BUSINESS IS FOUND SLOWING; Purchasing Agents Report Gains Getting Smaller | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/international-set-in-tangier-stays-aloof.html | International Set in Tangier Stays Aloof | True | By Stephen R. Conn Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gardens-best-new-fruits-for-home-crops.html | Gardens; Best New Fruits for Home Crops | True | By Ira Caplan | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fordham-upsets-temple-66-to-58-raftery-with-24-points-is-high-man.html | FORDHAM UPSETS TEMPLE, 66 TO 58; Raftery, With 24 Points, Is High Man for Winners | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/congress-to-get-new-bill-on-baseball-antitrust-case.html | Congress to Get New Bill On Baseball Antitrust Case | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/seatrains-first-fay-east-cargo-ship-put-in-service.html | Seatrain's First Fay East Cargo Ship Put in Service | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/navigation-gains-praised-by-tva-40page-booklet-cites-big-growth-in.html | NAVIGATION GAINS PRAISED BY T.V.A.; 40-Page Booklet Cites Big Growth in Valley Area | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/radiation-at-georgia-tech-believed-from-peking-test.html | Radiation at Georgia Tech Believed From Peking Test | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/cia-watchdogs-invite-fulbright-dispute-with-foreign-policy-panel.html | C.I.A. WATCHDOGS INVITE FULLBRIGHT; Dispute With Foreign Policy Panel Apparently Ended | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/2d-american-will-seek-bail-in-leningrad-case.html | 2d American Will Seek Bail in Leningrad Case | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/greek-aide-answers-turkey-on-cyprus.html | GREEK AIDE ANSWERS TURKEY ON CYPRUS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rebellion-british-style.html | Rebellion British Style | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brown-six-tops-dartmouth-for-first-ivy-victory-123.html | Brown Six Tops Dartmouth For First Ivy Victory, 12-3 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/violation-of-draft-below-rate-in-1944.html | VIOLATION OF DRAFT BELOW RATE IN 1944 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nancy-greene-canadian-skier-wins-oberstaufen-cup-takes-slalom-by-1.html | Nancy Greene, Canadian Skier, Wins Oberstaufen Cup; Takes Slalom by .1 of Second With a Fast Second Run | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/penn-five-routs-brown-8460-ends-a-5game-losing-streak.html | Penn Five Routs Brown, 84-60, Ends a 5-Game Losing Streak | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/greek-princess-to-tour-us.html | Greek Princess to Tour U.S. | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-jazz-spirits-debut-fails-but-one-combo-saves-the-day.html | 'New Jazz Spirits' Debut Fails But One Combo Saves the Day | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stand-stiffened-by-east-germany-it-steadily-raises-price-for.html | STAND STIFFENED BY EAST GERMANY; It Steadily Raises Price For Contacts With Bonn | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/wood-field-and-stream-hunters-find-there-is-nothing-silly-about-the.html | Wood, Field and Stream; Hunters Find There Is Nothing Silly About the Last Geese of Season | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/what-stream-what-plain-what-mountain-pass.html | What Stream, What Plain, What Mountain Pass | True | By Richard D. Heffner | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/boston-writers-honor-sisti.html | Boston Writers Honor Sisti | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dr-robert-langer-is-dead-at-78-history-professor-at-cw-post.html | Dr. Robert Langer Is Dead at 78; History Professor at C.W. Post | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/plan-developed-to-ease-moving-home-program-for-industry-is-started.html | PLAN DEVELOPED TO EASE MOVING; Home Program for Industry Is Started in Jersey | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/novogratz-schneider.html | Novogratz Schneider | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/1966-was-a-happening-1966-was-a-happening-cont.html | 1966 Was a Happening 1966 Was a Happening (Cont.) | True | By Barbara Plumb | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/awaiting-budget-decision-sst-still-is-not-off-the-ground.html | AWAITING BUDGET DECISION; SST Still Is Not Off the Ground | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/3-major-airports-in-area-set-record-on-operations.html | 3 Major Airports in Area Set Record on Operations | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-medical-specialty-fetology-the-world-of-the-unborn-the-world-of.html | New Medical Specialty Fetology; The World Of the Unborn The World of the Unborn (Cont.) In "genetic engineering" mankind faces a fantastic "revolution of the unborn" for good or evil | True | By James C.g. Conniff | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gamble-is-named-lafayette-coach.html | GAMBLE IS NAMED LAFAYETTE COACH | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lindsay-meets-governor-on-transportation-plan-flies-to-rockefellers.html | Lindsay Meets Governor on Transportation Plan; Flies to Rockefeller's Estate for a 4-Hour Discussion of Metropolitan Proposal | True | By Thomas P. Ronan | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/patricia-starr-fashion-editor-will-be-a-bride-town-and-country-aide.html | Patricia Starr, Fashion Editor, Will Be a Bride; Town and Country Aide Betrothed to Samuel Benjamin Jones 4th | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/playoff-bowl.html | Playoff Bowl | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brown-says-hanoi-holds-key.html | Brown Says Hanoi Holds Key | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-touch-of-french-provincial-for-shoppers-on-long-island-lumber.html | A Touch of French Provincial for Shoppers on Long Island; Lumber Warehouse Becomes Hub of New Complex L.I. Shop Center Has a Period Motif | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/domestic-satellite-puzzle.html | Domestic Satellite Puzzle | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/super-bowl-foes-expect-windfall-winners-will-get-15000-apiece-for.html | SUPER BOWL FOES EXPECT WINDFALL; Winners Will Get $15,000 Apiece for Coast Game | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/france-doubtful-on-tie-to-britain-minister-says-market-role-hinges.html | FRANCE DOUBTFUL ON TIE TO BRITAIN; Minister Says Market Role Hinges on Common Policy | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/change-proposed-in-adoption-laws-liuni-case-spurs-action-by.html | CHANGE PROPOSED IN ADOPTION LAWS; Liuni Case Spurs Action by Steingut and McClosky | True | By Edith Evans Asbury | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/union-reaches-accords-with-four-oil-companies.html | Union Reaches Accords With Four Oil Companies | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/city-is-seeking-to-gain-competitive-bidding-on-sanitation-trucks.html | City Is Seeking to Gain Competitive Bidding on Sanitation Trucks and Tires | True | By Charles Grutzner | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/letters.html | Letters | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/music-makers-and-places.html | Music; Makers and Places | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soprano-to-audience-go-home.html | Soprano to Audience, 'Go Home!' | True | By Joan Peyser | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/super-bowl-puts-back-start-of-hockey-game.html | Super Bowl Puts Back Start of Hockey Game | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/washington-the-state-of-the-union.html | Washington; The State of the Union | True | By James Reston | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/st-johns-ball-on-jan-21.html | St. John's Ball on Jan. 21 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/tidying-up-tune-on-the-networks.html | Tidying Up Tune On the Networks | True | By Val Adams | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/clarion-concert-aids-florentines-kennedy-and-mayor-appear-at.html | CLARION CONCERT AIDS FLORENTINES; Kennedy and Mayor Appear at Flood-Relief Program | True | By Raymond Ericson | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/young-met-troupe-gives-a-traviata-at-the-city-center.html | Young Met Troupe Gives a 'Traviata' At the City Center | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-10day-passage-from-europe-to-asia-the-world-of-kipling-comes-to.html | A 10-Day Passage From Europe to Asia; The World of Kipling Comes to Life On the Long Voyage East of Suez | True | By Delia and Ferdinand Kuhn | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rail-rates-cut-fares-from-midwest-to-california-are-reduced-by.html | RAIL RATES CUT; Fares from Midwest to California Are Reduced by Union Pacific | True | By Ward Allan Howe | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/yale-alumnus-fiance-of-mary-eh-bruns.html | Yale Alumnus Fiance Of Mary E.H. Bruns | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hofstra-five-turns-back-west-chester-state-8256.html | Hofstra Five Turns Back West Chester State, 82-56 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/1967-is-promising-for-shipbuilding-merchant-vessel-program-called.html | 1967 IS PROMISING FOR SHIPBUILDING; Merchant Vessel Program Called Only Dark Spot | True | By Werner Bamberger | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nuptials-planned-by-edith-bonsal-debutante-of-63-she-will-be.html | Nuptials Planned By Edith Bonsal, Debutante of '63; She Will Be Married to Clifford Ransom 2d, Princeton Senior | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kennedy-seeks-action-to-save-old-met-on-eve-of-demolition.html | Kennedy Seeks Action to Save Old Met on Eve of Demolition | True | By Allen Hughes | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jersey-women-jurors-rule.html | Jersey Women Jurors Rule | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sarah-rawlings-engaged-to-wed-philip-skidmore-60-debutante-fiancee.html | Sarah Rawlings Engaged to Wed Philip Skidmore; '60 Debutante Fiancee of Brokerage Aide Nuptials in Spring | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sports-of-the-times-forecast-for-1967.html | Sports of The Times; Forecast for 1967 | True | By Arthur Daley | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/davis-ii-980-wins-at-tropical-park-davis-ii-31-wins-tropical-stakes.html | Davis II, $9.80, Wins at Tropical Park; DAVIS II, 3-1, WINS TROPICAL STAKES | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/carol-a-kretowicz-wed-to-john-hayes.html | Carol A. Kretowicz Wed to John Hayes | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/wide-aid-planned-for-job-training-new-center-here-to-offer-data-in.html | WIDE AID PLANNED FOR JOB TRAINING; New Center Here to Offer Data in Teaching Skills | True | By Damon Stetson | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/tight-money-to-have-delayed-effect-on-stevens.html | Tight Money to Have Delayed Effect on Stevens | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/marines-in-delta-hunt-for-enemy-landings-are-unopposed-in-region-be.html | MARINES IN DELTA HUNT FOR ENEMY; Landings Are Unopposed in Region Believed to Be a Vietcong Stronghold MARINES IN DELTA HUNT FOR ENEMY | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/susan-riess-plans-nuptials-to-lawyer.html | Susan Riess Plans Nuptials to Lawyer | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/atlanta-booters-are-chiefs.html | Atlanta Booters Are Chiefs | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/durant-67-to-ride-in-grand-national.html | Durant, 67, to Ride In Grand National | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/costello-out-three-weeks.html | Costello Out Three Weeks | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brooklyn-street-shut-to-facilitate-shopping.html | Brooklyn Street Shut To Facilitate Shopping | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sherman-adams-has-surgery.html | Sherman Adams Has Surgery | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/flow-of-savings-to-banks-revives-thrift-units-likewise-find.html | FLOW OF SAVINGS TO BANKS REVIVES; Thrift Units Likewise Find Deposits Growing After Tight-Money Drought C.D.'S BUILD UP AGAIN Trend Viewed as a Sign of Easier Credit That Could Stimulate the Economy Flow of Savings to Banks and Thrift Units Revives | True | By H. Erich Heinemann | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hal-grafer-fiance-of-gloria-glennon.html | Hal Grafer Fiance Of Gloria Glennon | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/legerdemain.html | Legerdemain | True | By X.j. Kennedy | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/modern-proposals-circa-1920.html | Modern Proposals, Circa 1920 | True | By Henry Hope Reed Jr. | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/3-auctions-listed-by-parkebernet-sales-of-art-and-furniture-head.html | 3 AUCTIONS LISTED BY PARKE-BERNET; Sales of Art and Furniture Head Week's Activities | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-unit-sends-mission-to-hanoi-in-behalf-of-colloquy-on-peace.html | U.S. Unit Sends Mission to Hanoi In Behalf of Colloquy on Peace | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/art-its-nice-and-quiet-if-thats-what-you-like.html | Art; It's Nice and Quiet, If That's What You Like | True | By John Canaday | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ky-to-visit-australia.html | Ky to Visit Australia | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/2family-homes-in-w-paterson.html | 2-Family Homes in W. Paterson | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hanoi-is-tough-leaders-say-they-will-never-yield.html | Hanoi Is Tough; Leaders Say They Will Never Yield | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nestor-mccarthy.html | Nestor McCarthy | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/harvey-joins-hornets-six.html | Harvey Joins Hornets' Six | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/search-for-peace-pledged-by-pope-he-asks-support-in-talk-to-foreign.html | SEARCH FOR PEACE PLEDGED BY POPE; He Asks Support in Talk to Foreign Diplomats | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/armour-to-close-five-plants.html | Armour to Close Five Plants | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/amherst-appoints-a-dean.html | Amherst Appoints a Dean | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ripon-plans-center-in-germany.html | Ripon Plans Center in Germany | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/johnson-gets-plan-on-food-aid-to-settle-policy-and-leadership.html | Johnson Gets Plan on Food Aid To Settle Policy and Leadership; Secretary of State Would Head Group to Coordinate Roles and End Fight for Control of Food for Peace | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/holy-men-of-india-in-search-of-the-seekers-of-truth-holy-men-of.html | Holy Men of India; In Search Of the Seekers of Truth Holy Men of India (Cont.) | True | By Khushwant Singh | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/leafs-triumph-over-bruins-52-mahovlich-of-toronto-gets-his-270th.html | LEAFS TRIUMPH OVER BRUINS, 5-2; Mahovlich of Toronto Gets His 270th Career Goal | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-stand-called-barrier.html | U.S. Stand Called Barrier | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-ninetieth-congress.html | The Ninetieth Congress | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/before-the-beatles-there-was-bernhardt-adapted-from-miss-skinners.html | Before the Beatles, There was Bernhardt; Adapted from Miss Skinner's book, "Madame Sarah," to be published by Houghton Mifflin Company January 26. Elvis and the Beatles? They Went Wilder Over Bernhardt | True | By Cornelia Otis Skinner | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/2-fireswept-buildings-merged-into-lowcost-coop-in-harlem-buildings.html | 2 Fire-Swept Buildings Merged Into Low-Cost Co-op in Harlem; Buildings Merged Into Harlem Co-op | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/pirates-name-farm-pilot.html | Pirates Name Farm Pilot | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sheppard-eyes-coast-practice.html | Sheppard Eyes Coast Practice | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/spotlight-wall-st-weighs-impact-of-sst.html | Spotlight; Wall St. Weighs Impact of SST | True | By John J. Abele | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-and-out-of-books-nonwriters.html | IN AND OUT OF BOOKS; Non-Writers | True | By Lewis Nichols | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-partenheimers-troth.html | Miss Partenheimer's Troth | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/now-britain-debates-race.html | Now Britain Debates Race | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/water-water-everywhere-in-tarpon-springs.html | WATER, WATER EVERYWHERE IN TARPON SPRINGS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/spanish-constitutional-law-approved-by-958-margin.html | Spanish Constitutional Law Approved by 95.8% Margin | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dion-rand-take-skijump-honors-gain-roosevelt-and-nelson-awards-at.html | DION, RAND TAKE SKI-JUMP HONORS; Gain Roosevelt and Nelson Awards at Bear Mountain Dion and Rand Win Ski Jumping In Rain on Bear Mountain Slope | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/progress-is-reported-in-book-negotiations.html | Progress Is Reported In Book Negotiations | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dallas-sangerharris-to-develop-new-shopping-center.html | DALLAS Sanger-Harris to Develop New Shopping Center | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-june-wedding-being-planned-by-miss-boulton-radcliffe-alumna-of-66.html | A June Wedding Being Planned By Miss Boulton; Radcliffe Alumna of '66 Betrothed to Keith L. Hughes of Harvard | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/french-left-unites-in-a-way.html | French Left Unites, in a Way | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-four-favorites.html | The Four Favorites | True | By Craig Claiborne | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/probes-for-peace-diplomats-search-for-openings.html | Probes for Peace; Diplomats Search for Openings | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/admiral-praises-the-coast-guard-transportation-department-to-take.html | ADMIRAL PRAISES THE COAST GUARD; Transportation Department to Take Over Service | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/midwest-blizzard-moving-eastward.html | MIDWEST BLIZZARD MOVING EASTWARD | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/music-cumpleanos-feliz-casals.html | Music; Cumpleanos Feliz, Casals | True | By Harold O. Schonberg | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-aides-oppose-a-wider-air-war-military-pressure-resisted-by-high.html | U.S. AIDES OPPOSE A WIDER AIR WAR; Military Pressure Resisted by High Civilian Officials | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/phyllis-mayers-a-bride.html | Phyllis Mayers a Bride | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-casals-portrait-in-sound.html | A Casals Portrait in Sound | True | By Theodore Strongin | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/michigan-beaten-by-northwestern-big-ten-defenders-suffer-9373-loss.html | MICHIGAN BEATEN BY NORTHWESTERN; Big Ten Defenders Suffer 93-73 Loss to Wildcats | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/liverpool-wins-and-leads-league-scores-20-soccer-victory-over-west.html | LIVERPOOL WINS AND LEADS LEAGUE; Scores 2-0 Soccer Victory Over West Ham United | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/blast-in-vegas-motel-kills-six-police-suspect-a-suicide-motive.html | Blast in Vegas Motel Kills Six; Police Suspect a Suicide Motive | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/my-dear-good-friend.html | 'My Dear, Good Friend' | True | By Alan Pryce-Jones | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rockefeller-faces-test-in-arkansas-new-governor-to-get-early-chance.html | ROCKEFELLER FACES TEST IN ARKANSAS; New Governor to Get Early Chance With Legislature | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/toledo-record-year-forecast-for-capital-expansions.html | TOLEDO Record Year Forecast for Capital Expansions | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/daughter-to-mrs-arbitman.html | Daughter to Mrs. Arbitman | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/shukairy-expect-everything-now.html | Shukairy:; 'Expect Everything Now' | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jordan-scores-nasser-on-palestine.html | Jordan Scores Nasser on Palestine | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/let-science-bloom.html | Let Science Bloom | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-dark-within.html | The Dark Within | True | By Anne Fremantle | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/johnson-said-to-scrimp-on-new-atom-smasher.html | Johnson Said to Scrimp On New Atom Smasher | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/syria-charges-plot-in-gold-smuggling.html | SYRIA CHARGES PLOT IN GOLD SMUGGLING | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/eisenhower-in-coast-resort-for-golf-and-recuperation.html | Eisenhower in Coast Resort For Golf and Recuperation | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/final-curtain.html | FINAL CURTAIN | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/news-of-the-rialto-off-broadway-swings-off-broadway-swings.html | News of the Rialto; Off Broadway Swings Off Broadway Swings | True | By Lewis Funke | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ringmaster-defects-from-soviet-circus.html | Ringmaster Defects From Soviet Circus | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/son-to-mrs-mcginley.html | Son to Mrs. McGinley | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lindsay-suggests-plan-to-hold-line-on-20c-fare-in-67-says-paying.html | LINDSAY SUGGESTS PLAN TO HOLD LINE ON 20C FARE IN '67; Says Paying for Free Rides by City Employes Would Provide $16-Million AUTHORITY BACKS IDEA Proposal Is Same as One Board of Estimate Made Earlier, O'Connor Says CITY OFFERS PLAN TO KEEP 20C FARE | True | By Seth S. King | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-list-of-contributors-to-the-neediest.html | The List of Contributors to the Neediest | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/air-rotc-to-grant-scholarships-to-3000.html | Air R.O.T.C. to Grant Scholarships to 3,000 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/loughman-wehmann.html | Loughman Wehmann | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/victoria-lass-takes-dash-in-rain-at-fair-grounds.html | Victoria Lass Takes Dash In Rain at Fair Grounds | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/city-college-routs-upsala-five-7542.html | CITY COLLEGE ROUTS UPSALA FIVE, 75-42 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kerner-sets-deadline-price-for-hawks-sale.html | Kerner Sets Deadline, Price for Hawks' Sale | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/confessional.html | Confessional | True | By Joseph Bennett | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/building-goes-on-but-space-is-rare-more-was-leased-in-1966-than-in.html | BUILDING GOES ON BUT SPACE IS RARE; More Was Leased in 1966 Than in Any Year of the Postwar Boom SHORTAGE IS EVIDENT Only Five Office Structures Were Finished in the City All Are in Midtown BUILDING GOES ON BUT SPACE IS RARE | True | By Thomas W. Ennis | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/loftus-and-macleod-named-to-sales-posts-by-moran.html | Loftus and Macleod Named To Sales Posts by Moran | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/phipps-3yearolds-seen-dominating-racing-in-67-trainer-neloy-has.html | Phipps 3-Year-Olds Seen Dominating Racing in '67; Trainer Neloy Has Many Prospects for Rich Stakes | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/many-children-give-to-neediest-contributions-from-students-show.html | MANY CHILDREN GIVE TO NEEDIEST; Contributions From Students Show Willingness to Help the Less Fortunate | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/improvement-seen-in-profit-reports.html | Improvement Seen in Profit Reports | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/spellman-on-return-here-gives-view-of-us-troops-on-victory.html | Spellman, on Return Here, Gives View of U.S. Troops on Victory | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rikert-of-williams-seeks-his-7th-skimeister-award.html | Rikert of Williams Seeks His 7th Skimeister Award | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/argentina-worries-about-her-image.html | Argentina Worries About Her Image | True | By Barnard Collier Special To The New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/edward-steube-jr-fiance-of-joan-daly.html | Edward Steube Jr. Fiance of Joan Daly | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brazil-is-criticized-for-backing-lisbon.html | BRAZIL IS CRITICIZED FOR BACKING LISBON | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/deborah-rogers-engaged-to-wed-jonathan-butler-brearley-teacher-and.html | Deborah Rogers Engaged to Wed Jonathan Butler; Brearley Teacher and Architect Planning a March Bridal | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/timeout-rules-stiffened-for-smallcollege-elevens.html | Time-Out Rules Stiffened For Small-College Elevens | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/liquor-law-here-under-fire-again-bills-headed-for-the-state-senate.html | LIQUOR LAW HERE UNDER FIRE AGAIN; Bills Headed for the State Senate Aim at Pricing LIQUOR LAW HERE UNDER FIRE AGAIN | True | By James J. Nagle | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/tortilla-machines-among-the-maya-ruins.html | TORTILLA MACHINES AMONG THE MAYA RUINS | True | By Lawrence Dame | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/barbara-smith-is-betrothed-to-bruce-critchley-ramsey.html | Barbara Smith Is Betrothed To Bruce Critchley Ramsey | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fliers-hunt-missing-air-pilot.html | Fliers Hunt Missing Air Pilot | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brazilians-confidence-in-regime-is-shaken-by-a-new-rise-in-prices.html | Brazilians' Confidence in Regime Is Shaken by a New Rise in Prices | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/harvard-tops-princeton-as-parrot-gets-four-goals.html | Harvard Tops Princeton As Parrot Gets Four Goals | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/scarsdale-bridal-for-miss-ogilvy-debutante-of-59-married-to-perez.html | Scarsdale Bridal For Miss Ogilvy, Debutante of '59, Married to Perez Clay Ehrich of N.Y.U. Law School | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/agreement-with-wismar-denied-by-marshall-jr.html | Agreement With Wismar Denied by Marshall Jr. | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/on-church-and-state.html | On Church and State | True | By Leonard Buder | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/wedding-in-april-is-being-planned-by-miss-brown-us-housing-aide-and.html | Wedding in April Is Being Planned By Miss Brown; U.S. Housing Aide and Alan Dersh, Graduate of Williams, Engaged | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mary-jean-new-is-bride.html | Mary Jean New Is Bride | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/unregistered-or-imported-dogs-to-be-eligible-at-more-shows.html | Unregistered or Imported Dogs To Be Eligible at More Shows | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fisher-sets-scoring-record-as-st-francis-routs-siena.html | Fisher Sets Scoring Record As St. Francis Routs Siena | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/forest-products-parley-set.html | Forest Products Parley Set | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bus-terminal-at-night-a-derelicts-haven-bus-terminal-at-night.html | Bus Terminal at Night: A Derelict's Haven; Bus Terminal at Night: Derelict Haven | True | By McCandlish Phillips | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lack-of-silver-spurs-speculation-coin-hoarders-unlikely-to-make.html | Lack of Silver Spurs Speculation; Coin Hoarders Unlikely to Make Profit From Silver Shortage TREASURY HOLDS ITS PRICES DOWN U.S. Continues to Sell Metal at $1.293 an Ounce and Increase Is Doubted | True | By Robert Walker | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/harold-phillips-lawyer-92-dies-defended-sobell-had-been-state-chess.html | HAROLD PHILLIPS, LAWYER, 92, DIES; Defended Sobell Had Been State Chess Champion | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/observer-the-age-of-bigtime-professorship.html | Observer:; The Age of Big-Time Professorship | True | By Russell Baker | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/cologne-kicks-off-carnival-season-on-rhine.html | COLOGNE KICKS OFF CARNIVAL SEASON ON RHINE | True | By Alice Shabecoff | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/pratt-whitney-aide-named.html | Pratt & Whitney Aide Named | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/cohen-penn-state-gymnast-sidelined-by-knee-injury.html | Cohen, Penn State Gymnast, Sidelined by Knee Injury | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/elsie-j-holmes-vassar-alumna-to-wed-in-april-engaged-to-william-h.html | Elsie J. Holmes, Vassar Alumna, To Wed in April; Engaged to William H. Peck Jr., Egyptologist and Detroit Curator | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/son-to-the-stuart-golds.html | Son to the Stuart Golds | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/at-los-angeles.html | AT LOS ANGELES | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/photography-manuals-ideas-for-the-amateur.html | Photography; Manuals, Ideas For the Amateur | True | By Jacob Deschin | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/cubs-sign-3-pitchers.html | Cubs Sign 3 Pitchers | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/extended-medicare-aid-195-million-older-americans-now-eligible-for.html | Extended Medicare Aid; 19.5 Million Older Americans Now Eligible for Nursing Home Coverage | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/quotations.html | Quotations | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/paper-makers-set-earnings-records-66-sales-also-reach-mark-some.html | PAPER MAKERS SET EARNINGS RECORDS; '66 Sales Also Reach Mark Some Caution Voiced | True | By William M. Freeman | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gi-critic-of-war-agrees-in-stockade-to-wear-uniform.html | G.I. Critic of War Agrees in Stockade To Wear Uniform | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/floridas-governor-sets-up-private-police-force.html | Florida's Governor Sets Up Private Police Force | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/chiefs-taylor-and-budde-on-afls-west-squad.html | Chiefs' Taylor and Budde On A.F.L.'s West Squad | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/science-the-calendar-that-grew-in-the-forest.html | Science; The Calendar That Grew in the Forest | True | By Walter Sullivan | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/music-in-our-time-moves-with-the-times.html | Music in Our Time Moves With The Times | True | By Raymond Ericson | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/army-trackmen-beat-manhattan-cadets-win-by-24-points-on-fieldevent.html | ARMY TRACKMEN BEAT MANHATTAN; Cadets Win by 24 Points on Field-Event Superiority | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-five-beats-oxford.html | U.S. Five Beats Oxford | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/miss-durr-downs-miss-casals-in-3-sets-in-west-australian-singles.html | Miss Durr Downs Miss Casals in 3 Sets in West Australian Singles Final; FRENCH GIRL WINS By 4-6, 7-5, 6-3 Loser Returns to Capture Doubles Title Bowrey, Davidson Take Crown | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rosemary-owens-is-married-to-brian-anthony-mcallister.html | Rosemary Owens Is Married To Brian Anthony McAllister | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/harness-drivers-score-state-body-call-for-action-in-licensing.html | HARNESS DRIVERS SCORE STATE BODY; Call for Action in Licensing Gilmour and Shuttleworth | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-10-no-title-anglonorss-calls-terms-of-leasing-unprofitable.html | Article 10 -- No Title; Anglo-Norss Calls Terms of Leasing Unprofitable | True | By Edward A. Morrow | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/diana-seton-fiancee-of-bernard-adams.html | Diana Seton Fiancee Of Bernard Adams | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/chess-no-grand-master-draws.html | Chess; No 'Grand Master' Draws | True | By Al Horowitz | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/humphrey-takes-hovercraft-ride-skims-over-niagara-river-on-trip-to.html | HUMPHREY TAKES HOVERCRAFT RIDE; Skims Over Niagara River on Trip to Defense Plant | True | By John Kifner Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/knicks-turn-back-bullets-129126-after-poor-start-knicks-trailing-by.html | Knicks Turn Back Bullets, 129-126, After Poor Start; Knicks, Trailing by 19 Points, Rally to Beat Bullets, 129-126 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/abby-lhormedieu-married-to-gilbert-hamilton-dunham.html | Abby L'Hormedieu Married To Gilbert Hamilton Dunham | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/washington-merely-shrugs-as-cairo-buys-soviet-wheat.html | Washington Merely Shrugs As Cairo Buys Soviet Wheat | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/marine-history-group-elects-a-new-president.html | Marine History Group Elects a New President | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/unionparis-college-plan.html | Union-Paris College Plan | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/relief-shipment-to-saigon-is-planned-by-honduras.html | Relief Shipment to Saigon Is Planned by Honduras | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soviet-union-now-seems-worried-about-inflation.html | Soviet Union Now Seems Worried About Inflation | True | By Harry Schwartz | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/unbeaten-nyu-fencers-defeat-city-college-1710.html | Unbeaten N.Y.U. Fencers Defeat City College, 17-10 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/when-the-undeveloped-develop-when-undeveloped-develop.html | When the Undeveloped Develop; When Undeveloped Develop | True | By Karl W. Deutsch | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/statistics-of-new-york-knickerbockers.html | Statistics of New York Knickerbockers | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/free-phones-for-city-workers-in-yonkers-will-soon-be-ended.html | Free Phones for City Workers In Yonkers Will Soon Be Ended | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hanois-peace-signals.html | Hanoi's Peace Signals | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/peter-denssens-have-child.html | Peter Denssens Have Child | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/industrial-tests-winning-markets-aerospace-reliability-needs-are.html | INDUSTRIAL TESTS WINNING MARKETS; Aerospace Reliability Needs Are Spurring Growth of Nondestructive Methods INDUSTRIAL TESTS WINNING MARKETS | True | By William D. Smith | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/censoring-of-mail-denied-by-rhodesia.html | CENSORING OF MAIL DENIED BY RHODESIA | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soviet-republic-to-vote.html | Soviet Republic to Vote | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/canadian-six-wins-54.html | Canadian Six Wins, 5-4 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/landry-stram-are-cited.html | Landry, Stram Are Cited | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/san-juan-asking-a-record-budget-713million-is-sought-for-greater.html | SAN JUAN ASKING A RECORD BUDGET; $713-Million Is Sought For Greater Social Progress | True | By Henry Raymont Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/4-are-attendants-of-susan-knotter-at-her-marriage-eswarthmore-girl.html | 4 Are Attendants Of Susan Knotter At Her Marriage; Ex-Swarthmore Girl Is Bride of Anthony J. Walton of Bank | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/yale-swimmers-beat-army-6728-schollander-scores-two-victories-in.html | YALE SWIMMERS BEAT ARMY, 67-28; Schollander Scores Two Victories in Free-Style | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/uschinese-talk-postponed.html | U.S.-Chinese Talk Postponed | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/landry-completes-team.html | Landry Completes Team | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gas-blast-destroys-garage.html | Gas Blast Destroys Garage | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/excoach-of-army-gets-post.html | Ex-Coach of Army Gets Post | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/north-elevens-capture-senior-hula-bowl-games-smith-excels-at-mobile.html | NORTH ELEVENS CAPTURE SENIOR, HULA BOWL GAMES; SMITH EXCELS AT MOBILE; SOUTH BOWS, 35-13 Spartan Is Named as Game's Top Player Southall Connects NORTH'S SENIORS ROUT SOUTH, 35-13 | True | By United Press International | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/cleveland-business-gains-at-harbor-and-airport-facilities.html | CLEVELAND Business Gains at Harbor and Airport Facilities | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/week-in-finance-a-complex-upturn-the-week-in-finance.html | Week in Finance: A Complex Upturn; The Week in Finance | True | By Thomas E. Mullaney | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/charlotte-ryan-wed-in-utah-ceremony.html | Charlotte Ryan Wed In Utah Ceremony | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bonn-the-village-goes-urban.html | Bonn: The 'Village' Goes Urban | True | By David Binder Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/navy-base-to-hire-civilians.html | Navy Base to Hire Civilians | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fort-lauderdale-where-trains-run-in-circles-four-miniature.html | Fort Lauderdale, Where Trains Run in Circles; Four Miniature Sightseeing Roads Delight Visitors to Florida Port | True | By Agnes Ash | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mrs-anderson-wed-to-wallace-s-jones.html | Mrs. Anderson Wed To Wallace S. Jones | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/castros-eight-years.html | CASTRO'S EIGHT YEARS | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/philadelphia-beats-boston-in-court-tennis-match-96.html | Philadelphia Beats Boston In Court Tennis Match, 9-6 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/whats-exploding-where.html | What's Exploding Where? | True | By Robert Lekachman | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/appalachia-fund-expected-to-gain-first-test-of-great-society-is.html | APPALACHIA FUND EXPECTED TO GAIN; First Test of Great Society Is Likely to Be Easiest | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/shaggy-dog-from-china-barks-at-akc-door-clergyman-leads-fight-for.html | Shaggy Dog From China Barks at A.K.C. Door; Clergyman Leads Fight for Shih Tzu's Admission to Official Stud Book | True | By Walter R. Fletcher | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/midtown-office-is-opened-to-sell-millrose-tickets.html | Midtown Office Is Opened To Sell Millrose Tickets | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/makeba-clicks-at-philharmonic-teenagers-with-familiar-names-also-on.html | MAKEBA CLICKS AT PHILHARMONIC; Teen-Agers With Familiar Names Also on the Program | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/misty-cloud-beats-gala-performance-by-length-in-heagerty-stakes-at.html | Misty Cloud Beats Gala Performance by Length in Heagerty Stakes at Bowie; FOUR OTHER COLTS ARE OUTDISTANCED John Bearfoot, Third, Is 10 Lengths Out of Second Grimm Aboard Winner | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/swim-consultant-named.html | Swim Consultant Named | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lieut-roger-brown-weds-mary-mitchell.html | Lieut. Roger Brown Weds Mary Mitchell | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-swiss-tame-their-valley-of-horrors.html | The Swiss Tame Their 'Valley of Horrors' | True | By Victor Lusinchi | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/worlds-200millionth-phone-went-into-service-last-year.html | World's 200-Millionth Phone Went Into Service Last Year | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/barbara-scanlon-is-bride.html | Barbara Scanlon Is Bride | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/ucla-sets-back-wash-state-five-alcindor-commits-4-fouls-as-bruins.html | U.C.L.A. SETS BACK WASH. STATE FIVE; Alcindor Commits 4 Fouls as Bruins Triumph, 76-67 | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-building-code-held-unfeasible-expert-favors-local-or-state.html | U.S. BUILDING CODE HELD UNFEASIBLE; Expert Favors Local or State Development of Rules | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/urban-country-club-being-developed-in-queens-rego-park-project-will.html | Urban 'Country Club' Being Developed in Queens; Rego Park Project Will Have Pool and Game Courts 'COUNTRY CLUB' A CITY FIXTURE | True | By Lawrence O'Kane | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gasoline-truck-burns.html | Gasoline Truck Burns | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mrs-hinchliff-rewed.html | Mrs. Hinchliff Rewed | True | | 1995-03-06 | RE000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dance-paul-taylors-cosmos.html | Dance; Paul Taylor's Cosmos | True | By Clive Barnes | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/junior-hockey-games-on-garden-card-today.html | Junior Hockey Games On Garden Card Today | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/american-names-sales-aide.html | American Names Sales Aide | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-nation-requiem-for-the-three-rubys-another-act-in-powell-saga.html | The Nation; Requiem for the 'Three' Ruby's Another Act in Powell Saga Rockefeller Gives The Program Reagan Reads The New Script | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/baby-born-over-atlantic.html | Baby Born Over Atlantic | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/among-the-other-differences-.html | Among the Other Differences ... | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/extended-care-facilities-certified-under-medicare.html | Extended Care Facilities Certified Under Medicare | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/place-fargis.html | Place Fargis | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bar-unit-asks-end-of-electoral-group-wants-direct-vote-bar-unit.html | Bar Unit Asks End Of Electoral Group; Wants Direct Vote; BAR UNIT OPPOSES ELECTORS' COLLEGE | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/religion-a-theologian-defects.html | Religion; A Theologian Defects | True | By Edward B. Fiske | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-world-mystery-deepens-in-china-purges-spanish-workers-rock-the.html | The World; Mystery Deepens In China Purges Spanish Workers Rock the Boat | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/unlisted-stocks-advance-in-week-amex-issues-also-climb-tax-rumor-a.html | UNLISTED STOCKS ADVANCE IN WEEK; Amex Issues Also Climb Tax Rumor a Factor | True | By Alexander R. Hammer | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/three-races-listed-for-road-runners.html | THREE RACES LISTED FOR ROAD RUNNERS | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nba-basketball.html | N.B.A. Basketball | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/how-teams-in-super-bowl-game-match-up.html | How Teams in Super Bowl Game Match Up | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/powells-backers-to-try-new-tactic-voters-seek-to-bar-arrest-saying.html | POWELL'S BACKERS TO TRY NEW TACTIC; Voters Seek to Bar Arrest, Saying Enforced Absence Violates Their Rights Powell's Backers to Try New Tactic | True | By Murray Schumach | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/army-research-spurred-by-war-new-devices-developed-to-aid-gis-in.html | ARMY RESEARCH SPURRED BY WAR; New Devices Developed to Aid G.I.'s in Vietnam | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jones-lewis-and-bosch-agree-to-terms-with-the-mets-for-1967-season.html | Jones, Lewis and Bosch Agree to Terms With the Mets for 1967 Season; THREE WILL SEEK OUTFIELD BERTHS Jones Receives Pay Raise Mets Hopeful Bosch Will Gain Starting Role | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/susan-e-comerford-a-prospective-bride.html | Susan E. Comerford A Prospective Bride | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/coins-foreign-sales-patterns.html | Coins; Foreign Sales Patterns | True | By Herbert C. Bardes | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/comsat-will-try-2d-pacific-orbit-launching-on-wednesday-to-seek.html | COMSAT WILL TRY 2D PACIFIC ORBIT; Launching on Wednesday to Seek Link With Asia | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/speaking-of-books-writers-and-editors.html | SPEAKING OF BOOKS; Writers and Editors | True | By Walter Allen | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-road-to-the-bomb-the-road-to-the-bomb.html | The Road to the Bomb; The Road to the Bomb | True | By William Gilman | 1995-03-06 | RE0000697221 | B00000315777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/exchange-plans-mercury-trading-metals-wide-price-swings-attract.html | EXCHANGE PLANS MERCURY TRADING; Metal's Wide Price Swings Attract Commodity Men EXCHANGE PLANS MERCURY TRADING | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/foreign-affairs-the-western-flank-iii.html | Foreign Affairs:; The Western Flank III | True | By C.l. Sulzberger | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/red-guards-foes-said-to-take-over-nanking-in-fights-peking-wall.html | RED GUARDS' FOES SAID TO TAKE OVER NANKING IN FIGHTS; Peking Wall Posters Report 54 Dead and 900 Hurt in Series of Battles TORTURES ARE DEPICTED Rival Factions Clash Amid Expectations of Showdown in Political Struggle Red Guard Foes Said to Seize Nanking in a Series of Clashes | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-cinema-the-long-and-the-short-of-it.html | 'New Cinema' The Long and the Short of It | True | By A.h. Weiler | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lost-battalion-lifting-team-win-met-aau-junior-title.html | Lost Battalion Lifting Team Win Met. A.A.U. Junior Title | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/why-labor-doesnt-follow-its-leaders.html | Why Labor Doesn't Follow Its Leaders | True | By A.h. Raskin | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/chicago-milwaukee-voted-continental-franchises.html | Chicago, Milwaukee Voted Continental Franchises | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/campus-in-crisis-campus-in-crisis.html | Campus In Crisis; Campus in Crisis | True | By Francis H. Horn | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mary-l-wissler-donald-graham-wed-in-chicago-radcliffe-alumna-bride.html | Mary L. Wissler, Donald Graham Wed in Chicago; Radcliffe Alumna Bride of Publisher's Son in University Chapel | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/carl-scnuricht-conductor-dies-retired-musical-director-at-wiesbaden.html | CARL SCNURICHT, CONDUCTOR, DIES; Retired Musical Director at Wiesbaden Was 86 | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/colts-encounter-eagles-in-national-football-league-play-off-bowl.html | Colts Encounter Eagles in National Football League Playoff Bowl Today; BALTIMORE RATED A 6-POINT CHOICE Crowd of 72,000 Expected for Miami Game Unitas Sharp in Practice | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/congress-starts-session-tuesday-johnson-to-speak-state-of-union.html | CONGRESS STARTS SESSION TUESDAY; JOHNSON TO SPEAK; State of Union Message Set for 9:30 P.M. New Term Expected to Be Cautious CONGRESS STARTS SESSION TUESDAY | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soccer-leaders-meet-this-week-national-league-to-choose-chief-set.html | SOCCER LEADERS MEET THIS WEEK; National League to Choose Chief, Set Initial Schedule | True | | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-08 | 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-greatest-single-influence-on-todays-conductors-toscaninis.html | The Greatest Single Influence On Today's Conductors; Toscanini's Influence (Cont.) | True | By Harold C. Schonberg | 1995-03-06 | RE0000697221 | B00000315777 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/steel-mills-head-for-a-recovery-as-orders-continue-to-advance.html | Steel Mills Head for a Recovery As Orders Continue to Advance | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/thomas-h-kean-becomes-fiance-of-deborah-bye-graduates-of-princeton.html | Thomas H. Kean Becomes Fiance Of Deborah Bye; Graduates of Princeton and Bennett Plan to Marry in the Spring | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/soviet-halfcentury.html | Soviet Half-Century | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/offices-now-have-typewriters-that-do-more-than-just-type.html | Offices Now Have Typewriters That Do More Than Just Type | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/colortv-makers-facing-a-squeeze.html | Color-TV Makers Facing a Squeeze | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/waldman-leads-handel-oratorio-lallegro-ed-il-penseroso-sung-by.html | WALDMAN LEADS HANDEL ORATORIO; 'L'Allegro ed il Penseroso' Sung by Musica Aeterna | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/4-more-arrests-ordered-against-intra-bank-aides.html | 4 More Arrests Ordered Against Intra Bank Aides | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dame-pattie-wins-again-in-aussie-yacht-trials.html | Dame Pattie Wins Again In Aussie Yacht Trials | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trends-in-the-economy-of-the-united-states-year-of-adjustment-is.html | TRENDS IN THE ECONOMY OF THE UNITED STATES; Year of Adjustment Is Likely As Nation Prepares for Future U.S. Economy: Year of Adjustment Seems Likely as Nation Prepares for Future Solid Advances Seem Assured, But Some Are Voicing Concern | True | By Thomas E. Mullaney Financial and Business Editor | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/go-away-winter-flowers-and-bikinis-are-here.html | Go Away, Winter, Flowers and Bikinis Are Here | True | By Nan Ickeringill | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/connotillo-sets-scoring-mark-with-7-points-in-met-hockey.html | Connotillo Sets Scoring Mark With 7 Points in Met Hockey | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/moscows-reform-still-frustrated-bureaucracy-keeps-plants-from-using.html | MOSCOW'S REFORM STILL FRUSTRATED; Bureaucracy Keeps Plants From Using Extra Profits Moscow's Reform Is Still Frustrated | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/cigarette-lighters-gain.html | Cigarette Lighters Gain | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/from-psychiatric-aid-to-space-its-a-power-tool-for-sciences.html | From Psychiatric Aid to Space, It's a Power Tool for Sciences; Computer Is being Used to Help Solve Staggering Amount of Problems, Yet It Is Still Considered in Its Infancy | True | By Jane E. Brody | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-manager-named-by-ethiopian-airlines.html | New Manager Named By Ethiopian Airlines | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bridges-to-east-face-opposition-in-new-congress-prospects-of.html | 'BRIDGES' TO EAST FACE OPPOSITION IN NEW CONGRESS; Prospects of Cooperation With Soviet Dim 90th Session Due Tomorrow 'Bridges' to East Facing Opposition | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/321-you-are-a-computer-you-can-learn-how-to-program-yourself-as.html | 3...2...1... You Are a Computer, You Can Learn How to Program Yourself as Easy as A B D ... or Something | True | By John W. Backus | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-to-repatriate-chinese-fishermen-saved-from-storm.html | U.S. To Repatriate Chinese Fishermen Saved from Storm | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/76ers-set-back-bulls-by-117108-rodgers-and-jones-ejected-from-game.html | 76ERS SET BACK BULLS BY 117-108; Rodgers and Jones Ejected From Game After Fight | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/furniture-for-children-comes-of-age-in-belgians-prize-winning.html | Furniture for Children Comes of Age in Belgian's Prize Winning Designs | True | By Rita Reif Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-studying-plan-to-fortify-wheat-for-india-project-would-add.html | U.S. Studying Plan to Fortify Wheat for India; Project Would Add Protein to Children's Foods to Combat Malnutrition | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bob-kiphuth-dies-yale-swim-coach-4time-olympic-leader-76-guided.html | BOB KIPHUTH DIES; YALE SWIM COACH; 4-Time Olympic Leader, 76, Guided Elis for 42 Years | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/heaths-powerboat-takes-orange-bowl-grand-prix.html | Heath's Powerboat Takes Orange Bowl Grand Prix | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/robert-skinner-47-of-us-lines-is-dead.html | ROBERT SKINNER, 47, OF U.S. LINES IS DEAD | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/on-reserve-board.html | On Reserve Board | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/aerospace-industry-achieving-new-successes-and-getting-new.html | Aerospace Industry Achieving New Successes, and Getting New Headaches | True | By Robert A. Wright | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/crescent-president-reports-on-assets.html | CRESCENT PRESIDENT REPORTS ON ASSETS | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/more-7th-ave-companies-are-wearing-the-new-look-complex-diversity.html | More 7th Ave. Companies Are Wearing the New Look Complex Diversity | True | By Isadore Barmash | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/jellyfish-pester-australians.html | Jellyfish Pester Australians | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/wall-st-facing-busy-bond-slate-11billion-issues-handled-last-week.html | WALL ST. FACING BUSY BOND SLATE; $1.1-Billion Issues Handled Last Week $1.5-Billion More Set for This Week OPTIMISM IS EXPRESSED A.T. & T. Debentures Test the Market Tomorrow Bethlehem Offering Due | True | By John H. Allan | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-west-california-and-neighbors-outpace-nation-aircraft.html | The West: California and Neighbors Outpace Nation; Aircraft Production and Public Works Keep Employment High But Slump in Housing Is More Severe Than Many Expected | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/relations-of-lenders-changing-in-tight-money-market-banks-and.html | Relations of Lenders Changing in Tight Money Market; Banks and Finance Companies Find Strains Grow | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/indonesia-awaiting-sukarnos-account.html | INDONESIA AWAITING SUKARNO'S ACCOUNT | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-hat-for-everyone-even-the-antihat-brigade.html | A Hat for Everyone Even the Anti-Hat Brigade | True | By Enid Nemy | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/other-metals-are-making-inroads-as-the-copper-market-continues.html | Other Metals Are Making Inroads as the Copper Market Continues Unsettled | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/five-super-salesmen-in-town-most-of-them-sold-on-packers.html | Five Super Salesmen in Town, Most of Them Sold on Packers | True | By Joseph Durso | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dr-palen-assails-morals-in-nation-says-public-is-adrift-in-sea-of.html | DR. PALEN ASSAILS MORALS IN NATION; Says Public Is Adrift in Sea of Crime and Sensuality | True | By George Dugan | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/sec-seeks-tight-rein-on-insiders.html | S.E.C. Seeks Tight Rein on Insiders | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/lindsay-hoben-64-wisconsin-editor-milwaukee-journal-official-dies-a.html | LINDSAY HOBEN, 64, WISCONSIN EDITOR; Milwaukee Journal Official Dies a Week After Retiring | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/talks-go-on-today-in-cemetery-strike.html | TALKS GO ON TODAY IN CEMETERY STRIKE | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/ruth-m-mayer-engaged.html | Ruth M. Mayer Engaged | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/neither-war-nor-boycotts-kept-americans-from-buying-food-in-record.html | Neither War Nor Boycotts Kept Americans From Buying Food in Record Amounts; INDUSTRY'S SALES HIT $92.5-BILLION Part of Rise Is Attributed to Greater Use of Frozen and Precooked Items | True | By James J. Nagle | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/insurers-facing-a-clouded-future-fear-of-increased-federal.html | INSURERS FACING A CLOUDED FUTURE; Fear of Increased Federal Regulation and Medicare's Role Among Concerns | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/syria-vs-israel.html | Syria vs. Israel | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/pullmanstandard-optimistic.html | Pullman-Standard Optimistic | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/japan-opens-race-for-party-power-victors-will-serve-in-critical.html | JAPAN OPENS RACE FOR PARTY POWER; Victors Will Serve in Critical Period for Country | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/data-explosion-for-government-electronic-calculators-keep-track-of.html | DATA 'EXPLOSION' FOR GOVERNMENT; Electronic Calculators Keep Track of Moon and Mail | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/road-companys-boheme-at-city-center.html | Road Company's Boheme at City Center | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/retailers-facing-cost-squeeze-as-they-try-to-improve-profits.html | Retailers Facing Cost Squeeze As They Try to Improve Profits | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/soviet-helicopter-pilots-train-north-vietnamese.html | Soviet Helicopter Pilots Train North Vietnamese | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/elements-of-computer-technology.html | ELEMENTS OF COMPUTER TECHNOLOGY | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/construction-paradox-recession-and-record-profit.html | Construction Paradox Recession and Record Profit | True | By Glenn Fowler | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/creativity-controversy-campaigns-kept-agencies-on-their-toes.html | Creativity, Controversy, Campaigns Kept Agencies on Their Toes | True | By Philip H. Dougherty | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/secs-reform-efforts-stress-rates-in-the-securities-industry.html | S.E.C.'s Reform Efforts Stress Rates in the Securities Industry | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/teachers-call-off-cleveland-strike.html | TEACHERS CALL OFF CLEVELAND STRIKE | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/where-the-action-was-in-commodity-futures-slump-in-tht-stock-market.html | Where the Action Was: In Commodity Futures; Slump in tht Stock Market Helped Divert Money to a Bullish Field | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bruins-put-hawks-in-second-place-boston-six-triumphs-31-ending.html | BRUINS PUT HAWKS IN SECOND PLACE; Boston Six Triumphs, 3-1, Ending Losing Streak | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/peace-corps-head-in-iran.html | Peace Corps Head in Iran | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/simplifying-the-constitution.html | Simplifying the Constitution | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/computers-new-values-for-society-computers-shaping-new-values.html | Computers: New Values For Society; Computers Shaping New Values | True | By Mervin Kranzberg | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trade-reviews-begin-today.html | Trade Reviews Begin Today | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/direct-vote-for-president.html | Direct Vote for President | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trading-marked-by-turbulence-wide-price-shifts-frequent-in-switch.html | TRADING MARKED BY TURBULENCE; Wide Price Shifts Frequent in Switch to Glamour Issues | True | By Peter I. Elaovich | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/opera-miracle-of-figaro-mets-national-troupe-makes-convoluted-plot.html | Opera: Miracle of 'Figaro'; Met's National Troupe Makes Convoluted Plot Understandable Even to a Novice | True | By Theodore Strongin | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/won-528-dual-meets.html | Won 528 Dual Meets | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/flood-waters-in-malaysia-receding-leaving-6-dead.html | Flood Waters in Malaysia Receding Leaving 6 Dead | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/miss-judith-gardner-a-prospective-bride.html | Miss Judith Gardner A Prospective Bride | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/arbitration-group-reports-1966-was-its-busiest-year.html | Arbitration Group Reports 1966 Was Its Busiest Year | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-traffic-jam-is-in-the-water-more-affluent-workingmen-spur.html | THE TRAFFIC JAM IS IN THE WATER; More Affluent Workingmen Spur Industry Sales | True | By Harry V. Forgeron | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/sermon-citing-war-heard-by-johnsons.html | SERMON CITING WAR HEARD BY JOHNSONS | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/tire-men-busy-despite-autos-decline.html | Tire Men Busy Despite Autos' Decline | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/jacques-heim-67-couturier-dead-built-paris-fur-business-into-a.html | JACQUES HEIM, 67, COUTURIER, DEAD; Built Paris Fur Business Into a World Fashion House | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/volume-of-principal-commodities.html | Volume of Principal Commodities | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/plenty-of-cleaning-forecast.html | Plenty of Cleaning Forecast | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/cox-wins-again.html | Cox Wins Again | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/north-vietnamese-reject-britains-peace-proposal.html | North Vietnamese Reject Britain's Peace Proposal | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/brazilians-cost-of-living-increases-411-in-a-year.html | Brazilians' Cost of Living Increases 41.1 % in a Year | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/medical-studies-a-new-dimension-largescale-collaborative-research.html | MEDICAL STUDIES: A NEW DIMENSION; Large-Scale Collaborative Research Is on Ascendancy | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/farm-machinery-reaps-good-times.html | FARM MACHINERY REAPS GOOD TIMES | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/diane-l-ascione-wed-to-richard-horowitz.html | Diane L. Ascione Wed To Richard Horowitz | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/zbigniew-cybulski-screen-idol-of-polish-youth-killed-by-train.html | Zbigniew Cybulski, Screen Idol Of Polish Youth, Killed by Train | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/tight-money-aids-leasing-business-industrys-clients-dont-need-to.html | TIGHT MONEY AIDS LEASING BUSINESS; Industry's Clients Don't Need to Borrow for Equipment | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bankruptcies-rise-sighted-for-year.html | BANKRUPTCIES RISE SIGHTED FOR YEAR | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/for-some-sec-took-a-2d-look-unpaidfor-westec-shares-spur-inquiry.html | FOR SOME, S.E.C. TOOK A 2D LOOK; Unpaid-for Westec Shares Spur Inquiry and Suits | True | By Richard Phalon | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/jaycees-salute-vietnam-hero-in-rating-top-10-young-men.html | Jaycees Salute Vietnam Hero in Rating Top 10 Young Men | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/man-slain-on-brooklyn-street-by-youth-trying-to-steal-purse.html | Man Slain on Brooklyn Street By Youth Trying to Steal Purse | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/kennedys-texas-trip-opposed-by-connally.html | Kennedy's Texas Trip Opposed by Connally | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/american-to-run-a-boston-shuttle-hourly-jet-service-planned.html | AMERICAN TO RUN A BOSTON SHUTTLE; Hourly Jet Service Planned Beginning Feb. 12 | True | By Edward Hudson | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/government-facing-puzzle-over-policy-economic-policy-poses-big.html | Government Facing Puzzle Over Policy; ECONOMIC POLICY POSES BIG PUZZLE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/books-of-the-times-evidence-of-the-hunt-clues-of-a-past.html | Books Of The Times; Evidence of the Hunt, Clues of a Past | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/new-accent-on-salesmen.html | New Accent on Salesmen | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/between-the-book-covers-a-dose-of-federal-aid.html | Between the Book Covers, a Dose of Federal Aid | True | By Harry Gilroy | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/major-crimes-decline-in-puerto-rico-police-reorganization-given.html | Major Crimes Decline in Puerto Rico; Police Reorganization Given Credit | True | By Henry Raymont Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/eyes-on-the-west-for-rail-mergers-in-67-road-consolidation-movement.html | Eyes on the West for Rail Mergers in '67; Road Consolidation Movement Linked to 3 Kingpin Lines Major Moves in East Now Too Far Along to Be Stopped | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/refram-posts-69-for-213-wins-22000-coast-golf.html | Refram Posts 69 for 213, Wins $22,000 Coast Golf | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/to-the-school-programmed-instruction-now-becomes-question-of-when.html | To the School, Programmed Instruction Now Becomes Question of When and How; COMPUTERS TIPTOE INTO CLASSROOM Despite Their Widespread Use, Educators Are Wary of Dehumanization' | True | By Fred M. Hechinger | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/stephanie-kruger-bride.html | Stephanie Kruger Bride | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/television.html | Television | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/natural-gas-industry-has-more-records-outlays-usage-revenues-all-in.html | Natural Gas Industry Has More Records; Outlays, Usage, Revenues All Increase Spending of $21.3-Billion in Decade for Plant Expansion Predicted | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/red-cross-funds-for-disasters-cut-vietnam-and-hurricane-send.html | RED CROSS FUNDS FOR DISASTERS CUT; Vietnam and Hurricane Send Spending to 20-Year High | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/harvard-students-set-up-job-unit-to-aid-negroes.html | Harvard Students Set Up Job Unit to Aid Negroes | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/matte-goes-over-on-1yard-plunge-score-with-14-seconds-left-set-up.html | MATTE GOES OVER ON 1-YARD PLUNGE; Score With 14 Seconds Left Set Up by Logan's Theft of Pass by Concannon | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/tunneling-equipment-more-gains-forecast.html | Tunneling Equipment: More Gains Forecast | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/bridge-winning-defense-difficult-in-unusual-3-nt-hand.html | Bridge; Winning Defense Difficult In Unusual 3 N.T. Hand | True | By Alan Truscott | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/freezing-cold-grips-central-us-region.html | FREEZING COLD GRIPS CENTRAL U.S. REGION | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/archives/dr-donald-e-law.html | DR. DONALD E. LAW | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/many-negroes-take-a-stride-but-millions-still-lag-behind.html | Many Negroes Take a Stride, But Millions Still Lag Behind; Unemployment Rate Is Roughly Double That of Whites Despite Broad Gains Achieved in Professional Fields | True | By Robert E. Dallos | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/for-easy-rapport-between-man-and-the-machine-theres-nothing-quite.html | For Easy Rapport Between Man and the Machine There's Nothing Quite Like a Analog Computer | True | By Robert Vichnevetsky | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/red-china-recalls-36-aides-in-britain.html | RED CHINA RECALLS 36 AIDES IN BRITAIN | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/oil-profits-hit-a-high-demand-up.html | Oil Profits Hit a High Demand Up | True | By J.h. Carmical | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/9-reservists-killed-as-bomber-dives-into-maryland-field.html | 9 Reservists Killed As Bomber Dives Into Maryland Field | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/ship-industry-is-long-on-ideas-but-short-on-money-for-them-though.html | Ship Industry Is Long on Ideas But Short on Money for Them; Though Major Lines Agree Future Lies in Containerships, Arguments Over Subsidies Slow Progress | True | By George Horne | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/baker-trial-opens-today-at-capital.html | BAKER TRIAL OPENS TODAY AT CAPITAL | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dance-a-troupe-in-need-of-a-chance-met-ballet-performs-in-die.html | Dance: A Troupe in Need of a Chance; Met Ballet Performs in 'Die Fledermaus' Ensemble in Fair Shape Despite Resignations | True | By Clive Barnes | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/basketball.html | BASKETBALL | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trek-to-suburbs-slows.html | Trek to Suburbs Slows | True | By Leonard Sloane | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/out-of-the-smog-a-new-industry-emerges-to-meet-air-pollutions.html | Out of the Smog a New Industry Emerges to Meet Air Pollution's Challenge | True | BY Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/silencing-hospital-critics.html | Silencing Hospital Critics? | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/federal-reserve-relents-after-putting-on-brakes-federal-reserve.html | Federal Reserve Relents After Putting on Brakes; Federal Reserve Signals Easier Money on the Way After Months of High Rates | True | By H. Erich Heinemann | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bond-rates-are-expected-to-fall-but-not-by-much.html | Bond Rates Are Expected to Fall, but Not by Much | True | By John H. Allan | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/consumption-of-sulphur-in-free-world-advances.html | Consumption of Sulphur In Free World Advances | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/plastic-bottles-show-gains.html | Plastic Bottles Show Gains | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-electronic-digital-computer-how-it-started-how-it-works-and.html | The Electronic Digital Computer: How It Started, How It Works and What It Does; Binary Arithmetic, Logic and Memory Among Basic Elements in Its Functioning | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/creeping-inflation-quiet-foe-of-family-security-creeping-inflation.html | Creeping Inflation: Quiet Foe of Family Security; Creeping Inflation: Quiet Threat to Family Security | True | By Sal Nuccio | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/tv-a-bundle-of-billings-and-a-bit-of-merit.html | TV: A Bundle of Billings and a Bit of Merit | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-reports-of.html | Reports of the Arrival of Out-of-Town Buyers in New York; Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/saigon-shifting-to-hope-of-talks-ky-regime-city-residents-and-some.html | SAIGON SHIFTING TO HOPE OF TALKS; Ky Regime, City Residents and Some U.S. Officials Show Subtle Change Saigon's Emphasis Is Shifting From War to Prospect for Talks | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/paper-output-gain-foreseen.html | Paper Output Gain Foreseen | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/e-tunnicliff-fox-79-officer-of-insurance-broker-house.html | E. Tunnicliff Fox, 79, Officer Of Insurance Broker House | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-uniroyal-is-not-a-citgo-or-an-abex.html | A Uniroyal Is Not a Citgo or an Abex | True | By Joseph Vecchione | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/lodge-predicts-sensational-military-gains-in67-doubts-hanoi-will.html | Lodge Predicts 'Sensational' Military Gains in67; Doubts Hanoi Will Ever Join in Open Talks for Peace In TV Interview, He Opposes a Halt in Bombing of North | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bill-to-request-15billion-to-help-modernize-states.html | Bill to Request $15-Billion To Help Modernize States | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/record-big-board-activity-in-a-year-of-declines.html | Record Big Board Activity in a Year of Declines | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/air-force-spurs-officer-training-school-at-lackland-to-triple-its.html | AIR FORCE SPURS OFFICER TRAINING; School at Lackland to Triple Its Output of Graduates | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/botany-lecture-thursday.html | Botany Lecture Thursday | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/securities-men-fight-sec-rule-most-of-industry-is-against-a.html | SECURITIES MEN FIGHT S.E.C. RULE; Most of Industry Is Against a 'Suitability' Regulation SECURITIES MEN FIGHT S.E.C. RULE | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/service-here-honors-2-jews-executed-in-russia-erlich-and-alter.html | Service Here Honors 2 Jews Executed in Russia; Erlich and Alter Eulogized at Town Hall Ceremony Tribute to Polish Intellectuals Led by Norman Thomas | True | By Irving Spiegel | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/city-said-to-face-smog-danger-daily.html | City Said to Face Smog Danger Daily | True | By Sydney H. Schanberg | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-musical-quiz-where-is-the-profit.html | A Musical Quiz: Where Is the Profit? | True | By George Rood | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/unions-facing-setback-in-court-labor-has-much-to-lose-in-cases-to.html | UNIONS FACING SETBACK IN COURT; Labor Has Much to Lose in Cases to Be Decided | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/union-bars-60-from-memorial-for-miss-hansberry-on-wbai.html | Union Bars 60 From Memorial For Miss Hansberry on WBAI | True | By Val Adams | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/puerto-rico-continues-to-show-the-way-to-continuing-growth.html | Puerto Rico Continues To Show The Way to Continuing Growth | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/its-baton-up-for-42-musicians-as-mitropoulos-contest-begins.html | It's Baton Up for 42 Musicians As Mitropoulos Contest Begins | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/control-valve-purchases-move-to-higher-ground.html | Control Valve Purchases Move to Higher Ground | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/udall-backs-plan-to-spur-rainfall-outlines-steppedup-search-for.html | UDALL BACKS PLAN TO SPUR RAINFALL; Outlines Stepped-Up Search for Practical Methods | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/option-on-secrecy-given-contributors-to-johnson-park.html | Option on Secrecy Given Contributors To Johnson Park | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/algerian-exiles-vow-aid-to-court-to-find-khiders-assassin.html | Algerian Exiles Vow Aid to Court to Find Khider's Assassin | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/defense-work-is-cushioning-naval-cutbacks-in-new-england.html | Defense Work Is Cushioning Naval Cutbacks in New England | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/peking-reports-shanghai-strike-over-mao-policy-radio-says-many-went.html | PEKING REPORTS SHANGHAI STRIKE OVER MAO POLICY; Radio Says Many Went Out Pledges They Won't Be 'Scolded' if They Return 'REACTIONARIES' SCORED Resistance in Whole Country to the Cultural Revolution Indicated in Broadcast PEKING REPORTS SHANGHAI STRIKE | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-breed-is-taking-hunches-out-of-economics.html | New Breed Is Taking Hunches Out of Economics | True | By Harry Schwartz | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/young-rubicam-fills-new-post.html | Young & Rubicam Fills New Post | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/nevin-breaks-tie-on-3dperiod-goal-kurtenbach-also-registers-for.html | NEVIN BREAKS TIE ON 3D-PERIOD GOAL; Kurtenbach Also Registers for Victory as Giacomin Excels in Blues' Nets | True | By Gerald Eskenazi | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/foreigners-buy-more-us-stocks-foreign-countries-except-britain-were.html | FOREIGNERS BUY MORE U.S. STOCKS; Foreign Countries, Except Britain, Were Net Buyers in Market Last Year BRITONS SOLD HEAVILY Rest of World Purchased $230-Million in Shares Canadians Active | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/roche-captures-fourset-final-defeats-bowrey-for-title-in-west.html | ROCHE CAPTURES FOUR-SET FINAL; Defeats Bowrey for Title in West Australian Tennis | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/malverne-facing-study-of-schools-state-to-evaluate-progress-of.html | MALVERNE FACING STUDY OF SCHOOLS; State to Evaluate Progress of Integration Blocks 'Freedom of Choice' State to Evaluate Malverne Integration | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/marines-in-delta-continuing-sweep.html | Marines in Delta Continuing Sweep | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/democrats-pick-state-leader.html | Democrats Pick State Leader | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mrs-kennedy-back-home-declines-comment-on-book.html | Mrs. Kennedy Back Home; Declines Comment on Book | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mayor-doubtful-of-saving-old-met-asserts-group-has-raised-only-a.html | MAYOR DOUBTFUL OF SAVING OLD MET; Asserts Group Has Raised 'Only a Drop' of Funds | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/private-police-scored.html | Private Police Scored | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/times-combined-average-of-50-stocks-showed-a-drop-of-1401-points-in.html | Times Combined Average of 50 Stocks Showed a Drop of 140.1 Points in 1966 | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/defense-spending-and-visitors-buoy-outlook-in-hawaii.html | Defense Spending And Visitors Buoy Outlook in Hawaii | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/senator-has-appendectomy.html | Senator Has Appendectomy | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/1year-maturities-are-108125824055.html | 1-YEAR MATURITIES ARE $108,125,824,055 | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/high-school-for-us-students-will-be-opened-in-israel.html | High School for U.S. Students Will Be Opened in Israel | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/3d-tour-of-us-is-opened-here-by-zurich-chamber-orchestra-de-stoutz.html | 3d Tour of U.S. Is Opened Here By Zurich Chamber Orchestra; De Stoutz, Its Founder in '45, Conducts Performances Free of Mannerisms | True | By Allen Hughes | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/sports-of-the-times-passing-of-johnny-keane.html | Sports of The Times; Passing of Johnny Keane | True | By Arthur Daley | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/rough-year-for-stocks-stock-market-wary-after-buffeting.html | Rough Year For Stocks; Stock Market Wary After Buffeting | True | By John J. Abele | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/three-killed-in-illinois-fire.html | Three Killed in Illinois Fire | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/scott-turns-back-froehling-in-final.html | SCOTT TURNS BACK FROEHLING IN FINAL | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/antitrust-laws-getting-tougher-supreme-court-rulings-and-agencies-a.html | ANTITRUST LAWS GETTING TOUGHER; Supreme Court Rulings and Agencies' Actions Setting a Continuous Trend | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/iranians-studying-abroad-are-urged-to-return-home.html | Iranians Studying Abroad Are Urged to Return Home | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/daniel-schorr-weds-lisbeth-bamberger.html | Daniel Schorr Weds Lisbeth Bamberger | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/labor-guidelines-scored-by-javits-he-says-us-is-using-them-as.html | LABOR GUIDELINES SCORED BY JAVITS; He Says U.S. Is Using Them As Bargaining 'Weapon' | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mobile-home-sales-resist-downtrend.html | MOBILE HOME SALES RESIST DOWNTREND | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/boyd-of-transportation-new-cabinet-aide-is-a-cool-man-in-a-hot-seat.html | Boyd of Transportation; New Cabinet Aide Is a Cool Man in a Hot Seat | True | By Robert H. Phelps Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/the-electronic-digital-computer-how-it-started-how-it-works-and-what-it-does.html | The Electronic Digital Computer: How It Started, How It Works and What It Does | False | By Henry R. Lieberman and Dr. Louis Robinson | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/deserter-named-in-blast-at-motel-suicide-is-indicated-in-las-vegas.html | DESERTER NAMED IN BLAST AT MOTEL; Suicide Is Indicated in Las Vegas Explosion Killing 6 | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/superb-italian-string-ensemble-plays-to-full-house-at-hunter.html | Superb Italian String Ensemble Plays to Full House at Hunter | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-police-board-finds-complaints-are-off-sharply-but-much-latent.html | NEW POLICE BOARD FINDS COMPLAINTS ARE OFF SHARPLY; But Much Latent Hostility Since Referendum in Fall Is Reported to Persist LINDSAY LAUDS SYSTEM Hopes Public Will Give It a Chance to Prove Value and Impartiality New Police Board Finds Complaints Drop Sharply | True | By Homer Bigart | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/long-island-searches-for-new-links-to-mainland.html | Long Island Searches for New Links to Mainland | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/fish-remains-a-friday-dish.html | Fish Remains a Friday Dish | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/state-stays-busy-despite-construction-lag-albany-speeds-work-on.html | State Stays Busy Despite Construction Lag; Albany Speeds Work on Campus, Roads and Buildings Activity Is Only Part of Rising Rate of Economic Growth | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/two-slain-suspect-a-suicide.html | Two Slain; Suspect a Suicide | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/chicago-employment-sales-and-output-surge-but-rate-of-growth.html | Chicago: Employment, Sales and Output Surge, but Rate of Growth Slackens | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/gop-gain-to-curb-farm-legislation-officials-hoping-to-avoid-fights.html | G.O.P. Gain to Curb Farm Legislation; OFFICIALS HOPING TO AVOID FIGHTS Only Some Minor 'Tinkering' Due to Avert a Contest With New Congress | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/advertising-jot-spots-for-morality-sales.html | Advertising Jot Spots for Morality Sales | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/gov-kirk-plans-to-wed-divorcee-florida-republican-to-seek-episcopal.html | GOV. KIRK PLANS TO WED DIVORCEE; Florida Republican to Seek Episcopal Church Approval | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/atlanta-the-banks-and-business-are-reaching-high-skyscrapers.html | Atlanta: The Banks and Business Are Reaching High; Skyscrapers Reflect Rise as Southeast's Economic Capital | True | By Reece Cleghorn Special To the New York Times | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/and-in-hollywood-mergers-are-better-than-ever-as-business-community.html | And in Hollywood, Mergers Are Better Than Ever as Business Community Finds a New Area of Investment | True | By Vincent Canby | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-stage-is-set-for-congressional-battle-over-mutual-funds.html | The Stage Is Set for Congressional Battle Over Mutual Funds | True | By Robert D. Hershey Jr. | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/businessmen-from-south.html | Businessmen From South | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/season-a-sellout-at-florida-house-hale-closes-box-office-long.html | SEASON A SELL-OUT AT FLORIDA HOUSE; Hale Closes Box Office Long Before Season Opens | True | By Sam Zolotow | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/despite-makerdealer-clash-sales-of-furniture-increased.html | Despite Maker-Dealer Clash, Sales of Furniture Increased | True | By Rita Reif | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/2-berman-films-will-get-mass-global-distribution.html | 2 Berman Films Will Get Mass Global Distribution | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-is-easing-curbs-on-sale-of-drugs.html | U.S. Is Easing Curbs on Sale of Drugs | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/war-costs-held-likely-to-ease-off.html | War Costs Held Likely To Ease Off | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/list-of-expiring-contracts.html | List of Expiring Contracts | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/cross-burned-in-milwaukee.html | Cross Burned in Milwaukee | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/autos-the-fears-were-worse-than-the-realities-despite-the-confusion.html | Autos: The Fears Were Worse Than the Realities; Despite the Confusion the Industry Had Its Second Best Year | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/computers-instruments-for-change-computer-instrument-of-change.html | Computers: Instruments for Change; Computer: Instrument of Change | True | By William D. Smith | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/corporate-profits.html | Corporate Profits | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/businessmen-find-fleeing-the-city-can-create-as-many-problems-as-it.html | Businessmen Find Fleeing the City Can Create as Many Problems as It Solves | True | By Robert Alden | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/leased-department-sales-rose-17-to-42billion.html | Leased Department Sales Rose 17% to $4.2-Billion | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/jack-schultz-head-of-harness-writers.html | JACK SCHULTZ, HEAD OF HARNESS WRITERS | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/crystals-yield-profit-in-arizona-crystals-yielding-profit-in.html | Crystals Yield Profit in Arizona; CRYSTALS YIELDING PROFIT IN ARIZONA | True | By Joan G. Forrest Special To the New York Times | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/deaths.html | Deaths | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mikkelson-is-2d-at-bear-mountain-winners-margin-in-2event-ski.html | MIKKELSON IS 2D AT BEAR MOUNTAIN; Winner's Margin in 2-Event Ski Competition Is Only Seven-Tenths of Point | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/halpern-beats-oddy-in-final-of-nassau-squash-racquets.html | Halpern Beats Oddy in Final Of Nassau Squash Racquets | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/paper-industrys-sales-output-and-earnings-setting-records.html | Paper Industry's Sales, Output And Earnings Setting Records | True | | 1995-03-06 | RE000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bookshelf-the-will-for-what-edp-for-whom-and-psychology-the-task-of.html | Bookshelf: The Will For What? E.D.P. For Whom? And Psychology; The Task of Management and the Task of the Computer Are Discussed in Recent Publications | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/youths-death-investigated.html | Youth's Death Investigated | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/paper-gold-moves-a-bit-closer-to-reality-no-agreement-on.html | 'Paper. Gold' Moves a Bit Closer to Reality; No Agreement on International Reserve System but '66 Talks Brought Progress Next: I.M.F. Meeting in Rio de Janeiro | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/in-communication-and-transportation-it-is-becoming-easier-to-select.html | In Communication and Transportation, It Is Becoming Easier to Select the Fastest Route | True | By Edward E. David Jr. | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/1967-interracial-council-head.html | 1967 Interracial Council Head | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/tea-and-horowitz-a-feast-for-fans-pianist-and-wife-hosts-to-200.html | TEA AND HOROWITZ A FEAST FOR FANS; Pianist and Wife Hosts to 200 Faithful Ex-Standees | True | By Dan Sullivan | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/gibb-sisters-dead-siamese-twins-54.html | GIBB SISTERS DEAD; SIAMESE TWINS, 54 | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-growing-jersey-bumps-the-ceiling-some-industries-expansion-is.html | A GROWING JERSEY BUMPS THE CEILING; Some Industries' Expansion Is Held Back by Shortage of Land and Manpower | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/underworld-is-linked-to-yonkers-raceway-fixing.html | Underworld Is Linked to Yonkers Raceway Fixing | True | By Edward Ranzal | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/vending-machines-busy.html | Vending Machines Busy | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/5000-chickens-flee-coop-fire.html | 5,000 Chickens Flee Coop Fire | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-rates-hurt-tour-operators-revamping-of-flight-plans-is.html | NEW RATES HURT TOUR OPERATORS; Revamping of Flight Plans Is Difficult and Costly | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/reforms-likely-for-accountants-profession-in-spotlight-as-result-of.html | REFORMS LIKELY FOR ACCOUNTANTS; Profession in Spotlight as Result of Several Suits | True | By Robert Metz | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/2-brothers-suffocate-in-car.html | 2 Brothers Suffocate in Car | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/knicks-down-by-27-rally-for-victory.html | KNICKS, DOWN BY 27, RALLY FOR VICTORY | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/news-of-realty-court-upholds-limited-partners-right-to-sue.html | News of Realty: Court Upholds Limited Partners' Right to Sue | True | By Lawrence O'Kane | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/stock-bond-dealings.html | STOCK & BOND DEALINGS | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/federal-power-commission-a-new-activist-regulator-for-us.html | Federal Power Commission: A New Activist Regulator for U.S. | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-woman-home-reports-on-trip-to-hanoi-ho-chi-minh-in-an-interview.html | U.S. Woman, Home, Reports on Trip to Hanoi; Ho Chi Minh, in an Interview, Rejected Soviet or China as a Model, She Says | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/13-quakes-in-13-hours-jolt-area-south-of-los-angeles.html | 13 Quakes in 13 Hours Jolt Area South of Los Angeles | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/zieminski-of-molloy-takes-1000yard-run-in-title-meet.html | Zieminski of Molloy Takes 1,000-Yard Run in Title Meet | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/art-if-it-doesnt-match-the-rug-put-it-in-the-vault.html | Art: If It Doesn't Match the Rug, Put It in the Vault | True | By Grace Glueck | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/graham-likens-chiefs-to-browns-team-of-1950.html | Graham Likens Chiefs to Browns' Team of 1950 | True | By Dave Anderson | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/china-counterrevolution-maos-decision-to-purge-factories-may-have.html | China Counterrevolution; Mao's Decision to Purge Factories May Have Caused Nanking Outbreak | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/help-wanted-28-men-with-cool-qualifications.html | Help Wanted: 28 Men With Cool Qualifications | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/great-society-programs-face-fiscal-trims-in-90th-congress-business.html | Great Society Programs Face Fiscal Trims in 90th Congress; BUSINESS ELATED AT NEW CLIMATE Conservative Gains in House Viewed as a Clue to Subtle Change on Capitol Hill | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/textiles-accent-efficiency-as-booms-bloom-fades.html | Textiles Accent Efficiency as Boom's Bloom Fades | True | By Herbert Koshetz | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/business-prop-plane-sales-rise-for-5th-year-in-row.html | Business Prop Plane Sales Rise for 5th Year in Row | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/plea-from-kennedy-rejected-by-stern.html | PLEA FROM KENNEDY REJECTED BY STERN | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/stand-on-birth-control-pills-repeated-by-fda-chief.html | Stand on Birth Control Pills Repeated by F.D.A. Chief | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/samuel-ruck.html | SAMUEL RUCK | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/garner-is-credited-with-1960-forecast.html | GARNER IS CREDITED WITH 1960 FORECAST | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/prison-fugitive-is-captured.html | Prison Fugitive Is Captured | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/chemical-industry-output-and-sales-rise-but-profit-picture-is-still.html | Chemical Industry Output and Sales Rise, but Profit Picture Is Still Unclear | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/jersey-may-get-urban-study-unit.html | Jersey May Get Urban Study Unit | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/rubinstein-plays-at-top-of-form-pianist-80-continues-to-add-to-his.html | RUBINSTEIN PLAYS AT TOP OF FORM; Pianist, 80, Continues to Add to His Vast Repertory | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/farms-profits-rise-surplus-shrinks.html | Farms: Profits Rise, Surplus Shrinks | True | By J.h. Carmical | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/amex-prices-miss-the-plus-column-counter-market-stocks-dip-too.html | AMEX PRICES MISS THE PLUS COLUMN; Counter Market Stocks Dip, Too, Despite Late Rallies | True | By Alexander R. Hammer | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-economic-highlights-of-1966-the-highlights-of-1966.html | The Economic Highlights of 1966; The Highlights of 1966 | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-downturn-expected-in-steel-industry-the-question-is-how-long-will.html | A Downturn Expected in Steel Industry; The Question Is, How Long Will It Last, and Will It Hurt? Most Agree That Drop in Shipments May Not Cut Profits | True | By Robert Walker | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/lincoln-center-a-business-too-an-enterprise-in-the-deficit.html | Lincoln Center: A Business, Too; An Enterprise in the Deficit Tradition | True | By Richard F. Shepard | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/pope-reaffirms-view-on-divorce-opposing-drive-for-shift-in-italy.html | Pope Reaffirms View on Divorce, Opposing Drive for Shift in Italy | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/flamboyant-governor-claude-roy-kirk-jr.html | Flamboyant Governor; Claude Roy Kirk Jr. | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/heart-fund-treasurer-named.html | Heart Fund Treasurer Named | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/miss-greene-gains-double-in-skiing-canadian-girl-wins-giant-slalom.html | MISS GREENE GAINS DOUBLE IN SKIING; Canadian Girl Wins Giant Slalom at Oberstaufen | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/population-rise-linked-to-space-age-man-seen-moving-to-other.html | Population Rise Linked to Space Age; MAN SEEN MOVING TO OTHER PLANETS | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/saturdays-college-basketball-results.html | Saturday's College Basketball Results | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/south-carolina-put-on-probation-ban-on-texas-a-and-m-is-lifted-by.html | SOUTH CAROLINA PUT ON PROBATION; Ban on Texas A. and M. Is Lifted by N.C.A.A. Unit | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/lall-takes-net-title.html | Lall Takes Net Title | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-politics-of-taxsharing.html | The Politics of Tax-Sharing | True | By William V. Shannon | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/chess-no-brotherly-love-is-lost-when-victory-is-at-stake.html | Chess; No Brotherly Love Is Lost When Victory Is at Stake | True | By Al Horowitz | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/state-mental-agency-lists-47million-in-construction.html | State Mental Agency Lists $47-Million in Construction | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-border-clash-with-syria-leaves-2-israelis-injured-2-israelis.html | New Border Clash With Syria Leaves 2 Israelis Injured; 2 Israelis Hurt in New Border Clash | True | Special to The New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/100000-in-gems-clothes-overlooked-by-auto-thieves.html | $100,000 in Gems, Clothes Overlooked by Auto Thieves | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/saigon-gis-rate-trotters-by-mail-lose-only-their-minds-in-bets-on.html | SAIGON G.I.'S RATE TROTTERS BY MAIL; Lose Only Their 'Minds' in Bets on Yonkers' Races | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dutch-mate-first-in-junior-jumping-marty-de-leyer-12-rides-victor.html | DUTCH MATE FIRST IN JUNIOR JUMPING; Marty de Leyer, 12, Rides Victor at Hollandia Show | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/oconnor-narrates-a-lincoln-portrait.html | O'CONNOR NARRATES 'A LINCOLN PORTRAIT' | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/postwar-babies-coming-of-age-and-business-awaits-the-impact.html | Postwar Babies Coming of Age, and Business Awaits the Impact | True | By Albert L. Kraus | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/priest-sentenced-in-burma.html | Priest Sentenced in Burma | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bridal-for-miss-romanov-a-grandniece-of-the-czar.html | Bridal for Miss Romanov, A Grandniece of the Czar | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bank-loan-saves-church-windows-donors-also-go-to-rescue-of-9th-ave.html | BANK LOAN SAVES CHURCH WINDOWS; Donors Also Go to Rescue of 9th Ave. Landmark | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/personal-finance-the-fraud-game-without-rules-personal-finance.html | Personal Finance: The Fraud Game Without Rules; Personal Finance | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/tariff-cuts-urged-to-aid-poor-nations.html | TARIFF CUTS URGED TO AID POOR NATIONS | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/juni-victor-in-bowling.html | Juni Victor in Bowling | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/julie-reich-married-to-philip-e-mackey.html | Julie Reich Married To Philip E. Mackey | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/coal-finds-a-friend-in-power-industry.html | Coal Finds a Friend in Power Industry | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/phillips-funeral-sunday.html | Phillips Funeral Sunday | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-great-society-its-impact-is-hard-to-pin-down.html | The Great Society: Its Impact Is Hard to Pin Down | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/curling-final-goes-to-st-andrews-rink.html | CURLING FINAL GOES TO ST. ANDREWS RINK | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/man-says-4-robbed-and-set-him-afire.html | MAN SAYS 4 ROBBED AND SET HIM AFIRE | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/odd-turn-in-skid-row-death.html | Odd Turn in Skid Row Death; | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/cigarette-sales-remain-healthy-despite-hazard-warning.html | Cigarette Sales Remain Healthy Despite 'Hazard' Warning | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/its-a-plane-its-a-train-its-a-truck-and-its-making-money-rails-hit.html | It's a Plane, It's a Train, It's a Truck and It's Making Money; Rails Hit 4% Return for the First Time in Decade Airlines Log Record Truckers' Revenue Up But Increasing Costs Apply Pressure on Rate Structure | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/corporate-profits-due-to-drop-this-year-after-uninterrupted-sixyear.html | Corporate Profits Due to Drop This Year After Uninterrupted Six-Year Upsurge | True | By Clare M. Reckert | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/seoul-plans-to-send-20000-to-vietnam.html | SEOUL PLANS TO SEND 20,000 TO VIETNAM | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mergers-capsize-on-market-reefs-2400-completed-but-many-others-are.html | MERGERS CAPSIZE ON MARKET REEFS; 2,400 Completed, But Many Others Are Abandoned As Stock Prices Drop | True | By David Dworsky | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/three-leading-economists-take-a-look-at-what-67-holds-burns-of.html | Three Leading Economists Take a Look at What '67 Holds; Burns of Columbia Urges Correcting Excesses in BOOM WORRYING BURNS Jaszi, a Commerce Aide, Says He Sees Uncertain Future Reeder of du Pont Stresses Problem of Rising Prices | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/french-reds-laud-de-gaulle-on-war-communist-conference-also-forms.html | FRENCH REDS LAUD DE GAULLE ON WAR; Communist Conference Also Forms New Election Tie | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/rally-backs-powell-as-he-returns-to-fight-for-seat-powell-returns.html | Rally Backs Powell as He Returns to Fight for Seat; POWELL RETURNS, PARTY CAUCUSES | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mrs-eva-t-parks.html | MRS. EVA T. PARKS | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mining-officials-meet-in-capital-to-assess-outlook-for-the-year.html | Mining Officials Meet in Capital To Assess Outlook for the Year | True | By Robert Walker Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/soccer-results.html | Soccer Results | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-home-filled-with-love.html | A Home Filled With Love | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/computers-are-helping-scientists-locate-that-particular-pebble-in.html | Computers Are Helping Scientists Locate That Particular Pebble in the New Avalanche of Information | True | By J.c.r. Licklider | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/pay-record-set-by-longshoremen-city-piers-also-had-most-work-hours.html | PAY RECORD SET BY LONGSHOREMEN; City Piers Also Had Most Work Hours in 7 Years | True | By George Horne | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/sunglasses-take-spotlight.html | Sunglasses Take Spotlight | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/elinor-johnston-engaged-to-wed-jonathan-smith-exbennington-student.html | Elinor Johnston Engaged to Wed Jonathan Smith; Ex-Bennington Student and Stamford Alumnus Plan Spring Nuptials | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/washington-discovering-the-cities.html | Washington Discovering The Cities | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/biographies-in-brief-2-influential-us-bankers.html | Biographies In Brief: 2 Influential U.S. Bankers | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/arnold-j-posner.html | ARNOLD J. POSNER | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/gifts-by-baruch-to-aid-columbia-part-of-2089984-will-go-to-medical.html | GIFTS BY BARUCH TO AID COLUMBIA; Part of $2,089,984 Will Go to Medical College | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/53-students-on-hand-as-teacher-is-married.html | 53 Students on Hand As Teacher is Married | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mrs-irving-cohen-aide-of-american-jewish-unit.html | Mrs. Irving Cohen, Aide Of American Jewish Unit | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/brokers-facing-fight-over-fees-tugofwar-with-sec-will-decide-the.html | BROKERS FACING FIGHT OVER FEES; Tug-of-War With S.E.C. Will Decide the Issue | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/boom-of-construction-is-felt-in-albany.html | Boom of Construction Is Felt in Albany | True | By Bernard Weinraub Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dollars-out-still-exceed-dollars-in.html | Dollars Out Still Exceed Dollars In | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/machines-that-make-machines-are-in-demand.html | Machines That Make Machines Are in Demand | True | By William M. Freeman | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mansfield-to-propose-expansion-of-fulbright-panel.html | Mansfield to Propose Expansion of Fulbright Panel | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/curbs-on-powell-opposed-by-burns-partys-state-chief-would-let-him.html | CURBS ON POWELL OPPOSED BY BURNS; Party's State Chief Would Let Him Take His Seat | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/talks-to-resume-on-north-sea-gas-britain-and-oil-companies-expect.html | TALKS TO RESUME ON NORTH SEA GAS; Britain and Oil Companies Expect Moves in 2 Weeks | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/estes-jury-will-reconvene.html | Estes Jury Will Reconvene | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/money-is-tight-but-failures-dip.html | Money Is Tight, but Failures Dip | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/rochlin-rudick.html | Rochlin Rudick | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/catholic-charity-aide-visiting-hanoi-catholic-welfare-aide-from.html | Catholic Charity Aide Visiting Hanoi; Catholic Welfare Aide From West German Is Visiting Hanoi | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/collins-pennell.html | Collins Pennell | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/taxcredit-suspension-pivotal-for-capital-outlays.html | Tax-Credit Suspension Pivotal for Capital Outlays | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/electricity-sales-exceed-a-trillion-kilowatt-hours.html | Electricity Sales Exceed a Trillion Kilowatt Hours | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/doubt-and-dissent-the-credibility-gap-raises-the-risk-of-strained.html | Doubt and Dissent; The Credibility Gap Raises the Risk Of Strained Relations With Business Doubt and Dissent | True | By Arthur Krook Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/raymond-j-kelly-dead-at-68-exsports-editor-of-the-times-headed-the.html | Raymond J. Kelly Dead at 68; Ex-Sports Editor of The Times; Headed the Department From 1937 to 1958 Close Associate of Frisch | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/noise-control-here-is-aim-of-new-group.html | NOISE CONTROL HERE IS AIM OF NEW GROUP | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/talks-open-today-on-church-unity-catholic-and-anglicans-to-study.html | TALKS OPEN TODAY ON CHURCH UNITY; Catholic and Anglicans to Study Common Ground | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-faces-narrowing-trade-edge-as-imports-gain.html | U.S. Faces Narrowing Trade Edge as Imports Gain | True | By Gerd Wilcke | 1995-03-06 | RE0000697207 | B00000315753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/city-is-preparing-harlem-hospital-for-doctor-strike-city-is.html | City Is Preparing Harlem Hospital For Doctor Strike; City Is Preparing Hospital For a Strike by Doctors | True | By Martin Arnold | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/despite-the-critical-darts-revenues-of-networks-rose-10-during-the.html | Despite the Critical Darts, Revenues of Networks Rose 10% During the Year Local Advertising Advances | True | By Val Adams | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/guild-and-associated-press-reach-tentative-pact.html | Guild and Associated Press Reach Tentative Pact | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/head-of-retail-merchants-predicts-gains-in-sales.html | Head of Retail Merchants Predicts Gains in Sales | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/yorty-starts-european-tour.html | Yorty Starts European Tour | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/outlook-gloomy-for-labor-peace-strikes-expected-to-exceed-any-year.html | OUTLOOK GLOOMY FOR LABOR PEACE; Stirkes Expected to Exceed Any Year Since '59 | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/kennedy-documentary-film-wins-distributors-award.html | Kennedy Documentary Film wins Distributors' Award | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/city-asked-to-add-daycare-centers-study-says-move-will-free-mothers.html | CITY ASKED TO ADD DAY-CARE CENTERS; Study Says Move Will Free Mothers for Jobs and Cut Mounting Relief Costs CITY URGED TO ADD MORE DAY CENTERS | True | By Clayton Knowles | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/congressional-freshman-faces-the-problem-of-making-contact-but.html | Congressional Freshman Faces The Problem of Making Contact; But Button of Albany Gets Some Expert Assistance From Ex-Lindsay Aide | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/troubled-forecasters-many-took-a-wrong-reading-on-outlook-during.html | Troubled Forecasters; Many Took a Wrong Reading on Outlook During the Year | True | By M.j. Rossant | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/charles-hulten-educator-was-57-berkeley-journalism-head-dies-exus.html | CHARLES HULTEN, EDUCATOR, WAS 57; Berkeley Journalism Head Dies Ex-U.S. Aide | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/coal-and-hydroelectric-areas-find-atomic-power-moving-in-reactors-a.html | Coal and Hydroelectric Areas Find Atomic Power Moving In; Reactors Are Planned by T.V.A. and Northwest Power Group Utility, Long a Holdout, Joining Trend | True | By Gene Smith | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-09 | 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/2-museums-stir-tempest-in-vase-hermitage-curator-doubts-scythian.html | 2 MUSEUMS STIR TEMPEST IN VASE; Hermitage Curator Doubts Scythian Piece in Louvre | True | | 1995-03-06 | RE0000697207 | B00000315753 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/3-us-boats-held-by-ecuador.html | 3 U.S. Boats Held by Ecuador | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/progress-on-aswan-dam-is-hailed-by-egyptians-work-termed-80.html | Progress on Aswan Dam Is Hailed by Egyptians; Work Termed 80% Complete as Project Enters 8th Year Cairo Denounces U.S. | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/antirights-inquiry-laid-to-house-unit.html | ANTI-RIGHTS INQUIRY LAID TO HOUSE UNIT | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/us-sues-to-upset-vote-in-louisiana.html | U.S. SUES TO UPSET VOTE IN LOUISIANA | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/a-watch-is-urged-for-child-abuse-doctors-are-viewed-as-too-unaware.html | A WATCH IS URGED FOR CHILD ABUSE; Doctors Are Viewed as Too Unaware of the Problem | True | By Jane E. Brody | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/gibb-sisters-dead-siamese-twins-54.html | GIBB SISTERS DEAD; SIAMESE TWINS, 54 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/credit-chief-appointed-at-first-national-city.html | Credit Chief Appointed At First National City | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/goldwater-leaves-taipei-for-hong-kong-on-asia-tour.html | Goldwater Leaves Taipei For Hong Kong on Asia Tour | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/chinese-diplomats-returning-to-peking.html | CHINESE DIPLOMATS RETURNING TO PEKING | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/princeton-gains-top-10-in-ratings-ucla-continues-to-lead-both.html | PRINCETON GAINS TOP 10 IN RATINGS; U.C.L.A. Continues to Lead Both Basketball Polls | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/school-has-3d-fire-in-week.html | School Has 3d Fire in Week | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/new-orleans-eleven-to-march-in-as-saints.html | New Orleans Eleven To 'March In' as Saints | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/terrorists-trial-starts-in-saigon-accused-admits-a-role-but-denies.html | TERRORIST'S TRIAL STARTS IN SAIGON; Accused Admits a Role, but Denies Killing Legislator | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/citys-air-called-worst-in-sulphur-us-report-says-pollution.html | CITY'S AIR CALLED WORST IN SULPHUR; U.S. Report Says Pollution Endangers Health and Welfare in the Area CITY'S AIR CALLED WORST IN SULPHUR | True | By Peter Kihss | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/perkins-is-named-new-yorker-subdued-when-kentuckian-is-chosen-for.html | PERKINS IS NAMED New Yorker Subdued When Kentuckian Is Chosen for Post; PERKINS IN LINE TO SUCCEED HIM New Yorker Calls Caucus a 'Northern Lynching' but Lacks Usual Fire. | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/volume-is-heavy-in-active-session-some-soybeanoil-contracts-arc.html | VOLUME IS HEAVY IN ACTIVE SESSION; Some Soybean-Oil Contracts Are Liquidated on Word of Sunflower-Oil Sale | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/navy-contract-for-grumman.html | Navy Contract for Grumman | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/jacques-heim67-couturier-dead-built-paris-fur-business-into-a-world.html | JACQUES HEIM,67, COUTURIER, DEAD; Built Paris Fur Business Into a World Fashion House | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/david-goodis-dead-hollywood-writer.html | DAVID GOODIS DEAD; HOLLYWOOD WRITER | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/new-governor-salutes-hatfield-who-heads-for-seat-in-senate.html | New Governor Salutes Hatfield, Who Heads for Seat in Senate | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/johnson-appoints-a-panel-to-develop-oceans-resources.html | Johnson Appoints A Panel to Develop Oceans' Resources | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/katryna-r-brett-debutante-of58-becomes-a-bride-she-is-married-in.html | Katryna R. Brett, Debutante of 58, Becomes a Bride; She Is Married in Paris to George G. Herrick, Graduate of Harvard | | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/papandreous-son-ends-his-defiance-of-father.html | Papandreou's Son Ends His Defiance of Father | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mrs-carroll-n-brown.html | MRS. CARROLL N. BROWN | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/railway-express-workers-stage-a-wildcat-walkout.html | Railway Express Workers Stage a Wildcat Walkout | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/vietnam-aid-loss-is-put-at-5-to-6johnson-gets-a-report-on-economic.html | VIETNAM AID LOSS IS PUT AT 5 TO 6%; Johnson Gets a Report on Economic Help in 1966 | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/arkansas-hires-football-aide.html | Arkansas Hires Football Aide | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/white-house-given-an-eakins-portrait.html | White House Given An Eakins Portrait | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/dance-northern-lights-manhattan-festival-ballet-performs-unusual.html | Dance: 'Northern Lights;' Manhattan Festival Ballet Performs Unusual New Work by James Waring | True | By Clive Barnes | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/hunt-foods-elects-two-directors.html | Hunt Foods Elects Two Directors | | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/transport-news-potomac-watch-waterways-body-predicts-action-in.html | TRANSPORT NEWS; POTOMAC WATCH; Waterways Body Predicts Action in Congress | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/indiana-routs-minnesota.html | Indiana Routs Minnesota | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/gains-top-declines-on-american-list-by-a-2tol-margin.html | Gains Top Declines On American List By a 2-to-1 Margin | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/afghan-to-see-johnson.html | Afghan to See Johnson | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/delay-is-urged-at-trade-center-sutton-and-oconnor-say-project.html | DELAY IS URGED AT TRADE CENTER; Sutton and O'Connor Say Project Exceeds Permits | True | By Charles G. Bennett | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/voice-imitated-rodriguez-says-he-tells-trial-that-tapes-falsely.html | VOICE IMITATED, RODRIGUEZ SAYS; He Tells Trial That Tapes Falsely Incriminate Him. | True | By Edward C. Burks | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/rebuke-for-powell.html | Rebuke for Powell | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/maddox-favored-in-ballot-today-georgia-assembly-convenes-bond-takes.html | MADDOX FAVORED IN BALLOT TODAY; Georgia Assembly Convenes Bond Takes Oath MADDOX FAVORED IN BALLOT TODAY | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/plea-to-halt-book-on-hughes-is-lost.html | PLEA TO HALT BOOK ON HUGHES IS LOST | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/launching-seen-in-four-months-new-12meter-craft-could-be-third.html | LAUNCHING SEEN IN FOUR MONTHS; New 12-Meter Craft Could Be Third Contender for Cup Challenger Role | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/negroes-gain-slightly-in-federal-jobs.html | Negroes Gain Slightly in Federal Jobs | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/offering-slated-by-export-bank-participation-certificates-to-be.html | OFFERING SLATED BY EXPORT BANK; Participation Certificates to Be Sold in February Bond Market Quiet | True | By John H. Allan | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/5-experts-oppose-newstrike-curbs-mediation-seminar-assails.html | 5 EXPERTS OPPOSE NEWSTRIKE CURBS; Mediation Seminar Assails Compulsory Arbitration | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sunshine-biscuits-elects.html | Sunshine Biscuits Elects | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/40-concerns-plan-freight-terminal-small-cargoes-will-be-put-in.html | 40 CONCERNS PLAN FREIGHT TERMINAL; Small Cargoes Will Be Put in Containers in Jersey | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/super-bowl-champions-to-get-silver-football.html | Super Bowl Champions To Get Silver Football | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/opera-miracle-of-figaro-mets-national-troupe-makes-convoluted-plot.html | Opera: Miracle of 'Figaro'; Met's National Troupe Makes Convoluted Plot Understandable Even to a Novice | True | By Theodore Strongin | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/si-ferry-captain-reinstated-by-city.html | S.I. FERRY CAPTAIN REINSTATED BY CITY | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/statement-by-economist-on-outlook-is-clarified.html | Statement by Economist On Outlook Is Clarified | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/li-crash-kills-youth.html | L.I. Crash Kills Youth | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/virginia-turner-engaged.html | Virginia Turner Engaged | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/rev-james-healey-seamens-chaplain.html | REV. JAMES HEALEY, SEAMEN'S CHAPLAIN | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/general-aniline-officer-elected-board-member.html | General Aniline Officer Elected Board Member | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/niagara-beats-villanova.html | Niagara Beats Villanova | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/doctors-to-strike-harlem-hospital-and-citys-clinics-walkout-set-for.html | DOCTORS TO STRIKE HARLEM HOSPITAL AND CITY'S CLINICS; Walkout Set for Tomorrow to Protest Suspension of Critic of Affiliation DOCTORS' STRIKE DUE TOMORROW | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/labor-dispute-threatens-boat-show-opening-teamsters-seeking.html | Labor Dispute Threatens Boat Show Opening; Teamsters Seeking Bargaining Rights at Pacemaker | True | By Steve Cady | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/constituents-file-suit.html | Constituents File Suit | True | By Robert E. Tomasson | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ethel-kennedy-tells-court-why-she-took-horse-says-neighbors-animal.html | Ethel Kennedy Tells Court Why She Took Horse; Says Neighbor's Animal Was 'Saddest Sight I Ever Saw' Experts Disagree Over Value and Pedigree of Yearling | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/volkswagen-to-cooperate-with-other-car-developers.html | Volkswagen to Cooperate With Other Car Developers | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/retailers-expect-lag-in-sales-rise-some-delegates-attending.html | RETAILERS EXPECT LAG IN SALES RISE; Some Delegates Attending Convention Here Predict 3% to 4% Gain for 1967 GROWING COSTS NOTED Step-Up in Efficiency Held Necessary Job Outlook Viewed as Key Factor RETAILERS EXPECT | True | By Leonard Sloane | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tennis-players-facing-tax-bite-south-africa-seeks-data-on-earnings.html | TENNIS PLAYERS FACING TAX BITE; South Africa Seeks Data on Earnings and Gifts | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/cooking-classes-here-will-assist-irvington-house-sessions-to-be.html | Cooking Classes Here Will Assist Irvington House; Sessions to Be Offered on Five Tuesdays at Tavern-on-Green | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/suit-on-lake-land-fails.html | Suit on Lake Land Fails | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/un-aide-gets-envoy-rank.html | U.N. Aide Gets Envoy Rank | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/son-to-mrs-mutterperl.html | Son to Mrs. Mutterperl | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/columbia-orders-study-of-proposal-for-tv-laboratory.html | Columbia Orders Study of Proposal For TV Laboratory | True | By Jack Gould | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tv-timeout-curb-also-requested-pause-for-commercials-said-to-hurt.html | TV TIME-OUT CURB ALSO REQUESTED; Pause for Commercials Said to Hurt Team on Drive Tackle-Eligible Play Hit | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/buying-office-fills-post.html | Buying Office Fills Post | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/general-electric-fills-a-data-post.html | GENERAL ELECTRIC FILLS A DATA POST | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/si-youth-17-is-charged-in-fatal-beating-of-man.html | S.I. Youth, 17, Is Charged In Fatal Beating of Man | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/deangelis-appeal-on-sentence-denied.html | DEANGELIS APPEAL ON SENTENCE DENIED | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/jersey-antipollution-chief-decries-stab-in-back.html | Jersey Antipollution Chief Decries 'Stab in Back'; Assails Report That Hughes Plans to Reorganize Panel Governor Replies | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/nigeria-clash-reported.html | Nigeria Clash Reported | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/heavy-snowstorm-hits-north-mexico.html | HEAVY SNOWSTORM HITS NORTH MEXICO | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/violets-recover-from-slow-start-graham-becomes-3d-highest-scorer-in.html | VIOLETS RECOVER FROM SLOW START; Graham Becomes 3d Highest Scorer in N.Y.U. History With 1,292 Points | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/a-natty-navajo-legislator.html | A Natty Navajo Legislator | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/texas-womans-twins-are-born-month-apart.html | Texas Woman's Twins Are Born Month Apart | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/upsidedown-welfare.html | Upside-Down Welfare | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/indiana-weighs-fund-rebate.html | Indiana Weighs Fund Rebate | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/city-will-retain-its-golf-courses-concession-plan-is-dropped-fees.html | CITY WILL RETAIN ITS GOLF COURSES; Concession Plan Is Dropped Fees Will Not Be Cut | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/fellow-democrat-stops-thaler-in-remarks-on-hospital-abuses.html | Fellow Democrat Stops Thaler In Remarks on Hospital Abuses | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/miss-justine-elliott-affianced-to-charles-t-hazzard-jr.html | Miss Justine Elliott Affianced To Charles T. Hazzard Jr. | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/head-freeholder-sworn-in.html | Head Freeholder Sworn In | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/auer-pianist-plays-a-difficult-sonata.html | AUER, PIANIST, PLAYS A DIFFICULT SONATA | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/1966-jobless-rate-set-13year-low-continued-average-of-less-than-4.html | 1966 JOBLESS RATE SET 13-YEAR LOW; Continued Average of Less Than 4% Seen for 1967 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/american-motors-picks-chapin-for-chief-as-2-men-step-down-evans-and.html | American Motors Picks Chapin For Chief as 2 Men Step Down; Evans and Abernethy Drop Out of Management Team Luneburg Is President AMERICAN MOTORS PROMOTES CHAPIN | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/market-place-short-interest-dip-seems-due.html | Market Place; Short Interest Dip Seems Due | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/powell-shaken-by-house-action-bantering-manner-absent-as.html | POWELL SHAKEN BY HOUSE ACTION; Bantering Manner Absent as Friends'Cheer Him | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/oil-workers-announce-widespread-settlementbut-refinery-is-struck.html | Oil Workers Announce Widespread Settlements,but Refinery Is Struck at Port Arthur | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/cit-financial-picks-an-investment-officer.html | C.I.T. Financial Picks An Investment Officer | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/legal-aid-society-attacked-in-suit-lawyer-says-it-represents-many.html | LEGAL AID SOCIETY ATTACKED IN SUIT; Lawyer Says It Represents Many Persons Able to Pay | True | By Sidney E. Zion | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/reserve-bank-assets-rise.html | Reserve Bank Assets Rise | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/production-of-steel-rebounds-for-week-output-of-steel-climbs-for.html | Production of Steel Rebounds for Week; OUTPUT OF STEEL CLIMBS FOR WEEK | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/educate-public-merchant-asks-educate-public-merchant-asks.html | Educate Public, Merchant Asks; EDUCATE PUBLIC, MERCHANT ASKS | True | By Isadore Barmash | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/transit-authority-bills-city.html | Transit Authority Bills City | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/high-court-wont-review-case-of-disbarred-lawyer.html | High Court Won't Review Case of Disbarred Lawyer | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/jury-rejects-adultery-claim-over-artificial-insemination.html | Jury Rejects Adultery Claim Over Artificial Insemination | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/us-repatriates-48-chinese-fishermen-rescued-in-storm.html | U.S. Repatriates 48 Chinese Fishermen Rescued in Storm | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/interracial-business-group-elects-cochairmen-here.html | Interracial Business Group Elects Co-chairmen Here | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/150-hurt-in-brazilian-blast.html | 150 Hurt in Brazilian Blast | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/harlem-resentful-of-vote-on-powell-harlem-angered-by-party-action.html | Harlem Resentful Of Vote on Powell; HARLEM ANGERED BY PARTY ACTION | True | By David Halberstam | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/modern-art-gallery-plans-ginger-rogers-film-series.html | Modern Art Gallery Plans Ginger Rogers Film Series | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/pirates-sign-matty-alou-league-batting-champion.html | Pirates Sign Matty Alou, League Batting Champion | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/magnavox-profit-shows-sharp-gain-4thquarter-total-advances-to-83.html | MAGNAVOX PROFIT SHOWS SHARP GAIN; 4th-Quarter Total Advances to 83 Cents a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/west-german-mission-in-prague-to-study-possibility-of-relations.html | West German Mission in Prague To Study Possibility of Relations | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/us-warns-chicago-to-end-segregation-or-lose-school-aid.html | U.S. Warns Chicago To End Segregation Or Lose School Aid | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/rates-for-us-treasury-bills-off-from-levels-of-last-week.html | Rates for U.S. Treasury Bills Off From Levels of Last Week | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/new-york-has-frisk-law.html | New York Has 'Frisk' Law | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/criminal-court-starting-roundtheclock-shifts.html | Criminal Court Starting Round-the-Clock Shifts | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/orpheums-play-set-back.html | Orpheum's Play Set Back | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/military-eases-its-rules-on-birth-control-pills.html | Military Eases Its Rules On Birth Control Pills | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/strike-of-college-teachers-in-chicago-is-settled-walkout-at-public.html | Strike of College Teachers in Chicago Is Settled; Walkout at Public Schools is Averted Daley Key Man in Both Settlements | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/zbigniew-cybulshi-screen-idol-of-polish-youth-killed-by-train.html | Zbigniew Cybulshi, Screen Idol of Polish Youth, Killed by Train | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/british-study-asks-high-priority-for-slum-schools.html | British Study AskS High Priority for Slum Schools | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/6million-resort-planned-on-a-biscayne-bay-island.html | $6-Million Resort Planned On a Biscayne Bay Island | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/archives/martyrs-of-riot-hailed-in-panama-3d-anniversary-of-clashes-over-us.html | 'MARTYRS OF RIOT HAILED IN PANAMA; 3d Anniversary of Clashes Over U.S. Flag Marked | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/icc-tells-the-supreme-court-rail-rulings-are-due-by-august-icc.html | I.C.C. Tells the Supreme Court Rail Rulings Are Due by August; I.C.C. GIVES COURT DECISION TIMING | True | By Robert E. Bedingfield Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/news-of-realty-building-awards-contracts-in-state-off-33-in.html | NEWS OF REALTY: BUILDING AWARDS; Contracts In State Off 33% in November From '65 | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/chrysler-opposed-on-bid-for-rootes.html | CHRYSLER OPPOSED ON BID FOR ROOTES | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ulster-welfare-aide-wins-weeks-delay-on-liuni-case-ruling.html | Ulster Welfare Aide Wins Week's Delay On Liuni Case Ruling | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/suspect-18-seized-in-holdup-slaying.html | SUSPECT, 18, SEIZED IN HOLDUP SLAYING | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/zahn-and-cooper-receive-top-1966-bowling-awards.html | Zahn and Cooper Receive Top 1966 Bowling Awards | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/estes-testimony-weighed.html | Estes Testimony Weighed | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/radio.html | Radio | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tv-review-abc-expands-news-to-a-halfhour.html | TV Review; A.B.C. Expands News to a Half-Hour | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/street-boucher.html | Street Boucher | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/3d-tour-of-us-is-opened-here-by-zurich-chamber-orchestra.html | 3d Tour of U.S. is Opened Here By Zurich Chamber Orchestra | True | By Allen Hughes | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/state-department-aides-doubt-china-is-on-verge-of-civil-war.html | State Department Aides Doubt China Is on Verge of Civil War | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tidewater-profits-increase-sharply.html | TIDEWATER PROFITS INCREASE SHARPLY | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/granddaughter-to-berlin.html | Granddaughter to Berlin | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/enemy-sinks-us-dredge-3-other-vessels-damaged-huge-us-dredge.html | Enemy Sinks U.S. Dredge; 3 Other Vessels Damaged; HUGE U.S. DREDGE | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/maple-leaf-dance-to-aid-lighthouse.html | Maple Leaf Dance To Aid Lighthouse | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/powell-petitions-to-stay-arrest-bids-supreme-court-block-new-york.html | POWELL PETITIONS TO STAY ARREST; "Bids Supreme Court Block New York Authorities | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/raymond-j-kelly-deal-at-68-exsports-editor-ot-the-times-headed-the.html | Raymond J. Kelly Dead at 68; Ex-Sports Editor ot The Times; Headed the Department From 1937 to 1958 Close Associate of Frisch | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/networks-will-carry-johnson-talk-tonight.html | Networks Will Carry Johnson Talk Tonight | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/legislators-back-transit-programs-governors-transportation-plan-for.html | LEGISLATORS BACK TRANSIT PROGRAM; Governor's Transportation Plan for City Receiving Bipartisan Support GOOD CHANCE TO PASS Zaretzki, Brydges, Travia and Duryea All Endorse Unified Policy-Making | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/robert-shapiro-28-professor-at-nyu.html | ROBERT SHAPIRO, 28, PROFESSOR AT N.Y.U. | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tropical-park-results-miami.html | Tropical Park Results; MIAMI | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/index-of-commodity-prices-remains-steady-at-1033.html | Index of Commodity Prices Remains Steady at 103.3 | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/miss-slater-fiancee-of-john-crosman-jr.html | Miss Slater Fiancee Of John Crosman Jr. | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/italian-line-names-secco.html | Italian Line Names Secco | True | | 1995-03-06 | RE000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/advertising-paper-airplanes-and-publicity.html | Advertising Paper Airplanes and Publicity | True | By Philip H. Dougherty | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/waldman-leads-handel-oratorio-lallegro-ed-il-penseroso-sung-by.html | WALDMAN LEADS HANDEL ORATORIO; 'L'Allegro ed il Penseroso' Sung by Musica Aeterna | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/bridge-defender-faces-crucial-choice-on-opening-lead.html | Bridge; Defender Faces Crucial Choice on Opening Lead | True | By Alan Truscott | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/brooklyn-banker-honored.html | Brooklyn Banker Honored | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/miniere-dispute-continues-as-belgian-envoy-leaves.html | Miniere Dispute Continues As Belgian Envoy Leaves | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/no-license-for-lsd.html | No License for LSD | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/stocks-continue-broad-advances-late-trading-surge-propels-market.html | STOCKS CONTINUE BROAD ADVANCES; Late Trading Surge Propels Market Forward Key Indexes All Climb TAX VIEW HELD FACTOR Morenssy Statement on No Increase Seen Reducing Wall St. Uncertainty STOCKS CONTINUE BROAD ADVANCES | True | By John J. Abele | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sncc-blames-johnson.html | S.N.C.C. Blames Johnson | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/william-b-g-kirk-architect-is-dead.html | WILLIAM B. G. KIRK, ARCHITECT, IS DEAD | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/and-he-doesnt-have-to-leave-a-tip.html | And He Doesn't Have to Leave a Tip | True | By Joan Cook | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/hanois-bomb-damage-western-diplomats-see-in-reds-protests-signs.html | Hanoi's Bomb Damage; Western Diplomats See in Reds' Protests Signs That U.S. Raids Hurt War Effort | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/school-examiners-ask-wider-power.html | SCHOOL EXAMINERS ASK WIDER POWER | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/new-police-chief-for-norwalk.html | New Police Chief for Norwalk | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/a-sing-for-bing-marks-birthday-of-manager.html | A 'Sing for Bing' Marks Birthday of Manager | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/revisionists-assailed.html | Revisionists' Assailed | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/3-intra-aides-arrested-law-aired-to-refloat-bank.html | 3 Intra Aides Arrested; Law Aired to Refloat Bank | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/high-court-voids-florida-districts-demands-closer-conformity-to.html | HIGH COURT VOIDS FLORIDA DISTRICTS; Demands Closer Conformity to One-Man, One-Vote Rule 2 Other States Lose Supreme Court Declares Invalid 1966 Florida Reapportionment | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/wood-field-and-stream-innocent-hunter-often-pays-the-price-of.html | Wood, Field and Stream; Innocent Hunter Often Pays the Price of Dishonest Baiting an Operator | True | By Oscar Godbout | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/subsidizing-transit-fares.html | Subsidizing Transit Fares | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/the-end-is-near-for-dinner-at-8-10star-revival-will-close-on.html | THE END IS NEAR FOR 'DINNER AT 8'; 10-Star Revival Will Close on Saturday Evening | True | By Sam Zolotow | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/its-triplefeature-time-for-packers-and-chiefs-each-team-watches.html | It's Triple-Feature Time for Packers and Chiefs; Each Team Watches Three Films of Foe in League Games | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/lobbyist-for-city-has-2way-role-legislative-aide-to-lindsay.html | LOBBYIST FOR CITY HAS 2-WAY ROLE; Legislative Aide to Lindsay Considers State Also | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/net-sets-feb-10-for-uncle-vanya-production-by-olivier-was-taped-in.html | N.E.T. SETS FEB. 10 FOR 'UNCLE VANYA'; Production by Olivier Was Taped in Britain in 1962 | True | By Val Adams | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/regents-ask-rise-in-school-funds-state-urged-to-increase-its.html | REGENTS ASK RISE IN SCHOOL FUNDS; State Urged to Increase Its Support by $221-Million | True | By Fred M. Hechinger | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/television.html | Television | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/anne-frank-play-halted-in-israel-levins-version-withdrawn-on.html | ANNE FRANK PLAY HALTED IN ISRAEL; Levin's Version Withdrawn on Father's Protest | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/musicitalian-lyric-drama-1624-to-1962-works-of-monteverdi-and-berio.html | Music;Italian Lyric Drama, 1624 to 1962; Works of Monteverdi and Berio Performed Composer Conducted and Arranged, Also | True | By Raymond Ericson | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/xavier-tops-duquesne-6157.html | Xavier Tops Duquesne, 61-57 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ackley-deplores-copper-price-rise-but-hails-industry-restraint.html | ACKLEY DEPLORES COPPER PRICE RISE; But Hails Industry Restraint Steel Urged to Hold Line | True | By Robert Walker Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mgm-proxy-bid-gains-intensity-levin-adds-11th-member-to-dissident.html | M-G-M PROXY BID GAINS INTENSITY; Levin Adds 11th Member to Dissident Slate for Board | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/rip-engle-named-winner-of-touchdown-club-award.html | Rip Engle Named Winner Of Touchdown Club Award | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mayor-of-san-juan-is-70.html | Mayor of San Juan Is 70 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/antipeking-drive-pressed-in-soviet.html | ANTI-PEKING DRIVE PRESSED IN SOVIET | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/france-sets-off-gold-speculation-debres-bid-for-world-study-of.html | FRANCE SETS OFF GOLD SPECULATION; Debre's Bid for World Study of Official Price Raises Metal to a New High FRANCE SETS OFF GOLD SPECULATION | True | By Richaed E. Mooney Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/indulgence-rules-changed-by-pope-main-aspect-is-ending-of.html | INDULGENCE RULES CHANGED BY POPE; Main Aspect Is Ending of Penitential Time Credit | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/court-sets-4step-schedule-for-water-diversion-case.html | Court Sets 4-Step Schedule For Water Diversion Case | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/jlmuscarello-inc-fills-executive-post.html | J.L.Muscarello, Inc., Fills Executive Post | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sports-of-the-times-one-run-one-hit-one-error.html | Sports of The Times; One Run, One Hit, One Error | True | By Arthur Daley | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/president-names-4-to-hatch-act-panel.html | PRESIDENT NAMES 4 TO HATCH ACT PANEL | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/richard-f-babcock-retired-broker-71.html | RICHARD F. BABCOCK, RETIRED BROKER, 71 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/waldo-frank-writer-77-dead-known-as-a-caustic-social-critic-was.html | Waldo Frank, Writer, 77, Dead; Known as a Caustic Social Critic; Was Hailed in Latin America as Major Novelist Founder of Literary Magazine | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/policemen-added-at-bus-terminal-six-assigned-to-cut-down-on.html | POLICEMEN ADDED AT BUS TERMINAL; Six Assigned to Cut Down on Drifters Late at Night | True | By McCandlish Phillips | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/inflation-in-brazil.html | Inflation in Brazil | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ford-is-introducing-new-cougar-model.html | FORD IS INTRODUCING NEW COUGAR MODEL | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/record-snow-in-yugoslavia.html | Record Snow in Yugoslavia | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/pro-allstar-fives-to-clash-tonight.html | PRO ALL-STAR FIVES TO CLASH TONIGHT | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/12-ships-expected-under-us-plan-8-of-cargo-vessels-would-carry.html | 12 SHIPS EXPECTED UNDER U.S. PLAN; 8 of Cargo Vessels Would Carry Loaded Barges | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mccovey-signs-with-giants-for-a-substantial-raise.html | McCovey Signs With Giants For a 'Substantial Raise' | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/japanese-boxer-is-victor.html | Japanese Boxer Is Victor | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/reds-taken-over-officially-by-new-cincinnati-owners.html | Reds Taken Over Officially By New Cincinnati Owners | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/conducting-test-gets-under-way-over-40-young-musicians-vie-for.html | CONDUCTING TEST GETS UNDER WAY; Over 40 Young Musicians Vie for Mitropoulos Prizes | True | By Allen Hughes | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/suffolk-sewer-vote-set.html | Suffolk Sewer Vote Set | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/congress-convenes-today-amid-an-air-of-uncertainty-congress-opens.html | Congress Convenes Today Amid an Air of Uncertainty; Congress Opens Session Today in Air of Conflict and Change | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/gifts-to-neediest-exceed-66-total-14398-have-now-donated-737115-for.html | GIFTS TO NEEDIEST EXCEED '66 TOTAL; 14,398 Have Now Donated $737,115 for Record-- Stock Sales Aid Fund EX-BENEFICIARY WRITES Encloses $5 With a Letter Saying His Family Was One of 'Lucky Ones' GIFTS TO NEEDIEST EXCEED '66 TOTAL | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mayors-pressing-bigcity-coalition-drive-planned-to-educate-public.html | MAYORS PRESSING BIG-CITY COALITION; Drive Planned to Educate Public on Urban Needs | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/florida-wins-6th-in-row.html | Florida Wins 6th in Row | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/soviet-sells-magazine-digest-in-many-lands-glossy-journal-called.html | Soviet Sells Magazine Digest in Many Lands; Glossy Journal Called Sputnik Circulating in 59 Countries Editor Says Purpose Is to "Make Money, Not Propaganda | True | By Raymond H. Anderson Special to the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/duck-player-fined-barred.html | Duck Player Fined, Barred | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/israeli-tanks-fire-on-syrians-in-growing-conflict-at-border-army.html | Israeli Tanks Fire on Syrians In Growing Conflict at Border; Army Reports Destruction of 2 Vehicles Move Called Warning to Damascus ISRAELIS' TANKS FIRE ON SYRIANS | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/western-athletic-conference-loses-ncaa-basketball-bid.html | Western Athletic Conference Loses N.C.A.A. Basketball Bid | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/price-rise-by-goodyear.html | Price Rise by Goodyear | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/harness-race-attendance-and-betting-rose-in-1966.html | Harness Race Attendance And Betting Rose in 1966 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tessa-greene-fiancee-of-kenneth-s-robbins.html | Tessa Greene Fiancee Of Kenneth S. Robbins | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/trot-driver-seeks-court-order-to-force-issuance-of-a-license.html | Trot Driver Seeks Court Order To Force Issuance of a License | True | By Gerald Eskenazi | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/project-head-start-revises-guidelines-on-role-of-parents.html | Project Head Start Revises Guidelines On Role of Parents | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/vanishing-farmland-in-nassau-the-rear-guard-fights-on-to-preserve.html | Vanishing Farmland; In Nassau the Rear Guard Fights On To Preserve the Joys of Rural Life | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/struggle-in-china-for-power-is-seen-at-critical-stage-but.html | STRUGGLE IN CHINA FOR POWER IS SEEN AT CRITICAL STAGE; But Fragmentary Reports Leave in Doubt Whether Mao Is Gaining Ground WORKERS A NEW FACTOR Possibility of Civil War Is Discounted by Analysts in State Department A CRITICAL STAGE IN RED CHINA SEEN | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tea-and-horowitz-a-feast-for-fans-pianist-and-wife-hosts-to-200.html | TEA AND HOROWITZ A FEAST FOR FANS; Pianist and Wife Hosts to 200 Faithful Ex-Standees | True | By Dan Sullivan | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/p-ballantine-son-fills-top-post.html | P. Ballantine & Son Fills Top Post | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/arkansas-senate-snubs-new-chief-confirms-94-lame-ducks-appointed-by.html | ARKANSAS SENATE SNUBS NEW CHIEF; Confirms 94 'Lame Ducks' Appointed by Faubus | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/killy-triumphs-in-giant-slalom-french-skier-takes-cup-in-meet-in.html | KILLY TRIUMPHS IN GIANT SLALOM; French Skier Takes Cup in Meet in Switzerland | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/the-miami-beach-daily-sun-to-change-hands-jan-23.html | The Miami Beach Daily Sun To Change Hands Jan. 23 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/execution-is-stayed.html | Execution Is Stayed | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/kemper-baillie-to-compete-here-2-head-foreign-group-who-accept-bids.html | KEMPER, BAILLIE TO COMPETE HERE; 2 Head Foreign Group Who Accept Bids to Meets | True | By Lloyd E. Millegan | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/honey-well-sales-advance.html | Honey-well Sales Advance | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/irish-spartans-tied-again.html | Irish, Spartans Tied Again | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/senate-cia-panel-is-briefed-by-helms.html | SENATE C.I.A. PANEL IS BRIEFED BY HELMS | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/distribution-unit-is-formed-by-two-filmmakers-here.html | Distribution Unit Is Formed By Two Filmmakers Here | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/irene-s-nelson-peter-j-bareau-will-be-married-june-bridal-for-a.html | Irene S. Nelson, Peter J. Bareau Will Be Married; June Bridal for a Sarah Lawrence Senior and Cambridge Alumnus | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/spot-rate-on-british-pound-dips-canadian-dollar-shows-advance.html | Spot Rate on British Pound Dips; Canadian Dollar Shows Advance | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/em-forster-poor-after-fall.html | E.M. Forster 'Poor' After Fall | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/westmoreland-again-backs-air-raids-in-north.html | Westmoreland Again Backs Air Raids in North | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/bartlett-in-oklahoma-office.html | Bartlett in Oklahoma Office | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/savings-bank-group-elects-new-president.html | Savings-Bank Group Elects New President | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sales-of-sporting-goods-riding-high-sales-riding-high-for-sports.html | Sales of Sporting Goods Riding High; SALES RIDING HIGH FOR SPORTS GOODS | True | By William M. Freeman | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/court-takes-gamblers-case.html | Court Takes Gambler's Case | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/modern-is-the-message-in-chicago.html | Modern Is the Message in Chicago | True | By Rita Reif Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/alinsky-to-help-rally-poor-here-fort-greene-clerics-enlist-his.html | ALINSKY TO HELP RALLY POOR HERE; Fort Greene Clerics Enlist His Advice in Drive for Urban-Renewal Voice Alinsky Hired by Clergymen To Help Rally Brooklyn Poor | True | By Homer Bigart | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ecac-basketball-allstars.html | E.C.A.C. Basketball All-Stars | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/paris-exchange-in-a-firm-trend-declines-are-registered-in-brussels.html | PARIS EXCHANGE IN A FIRM TREND; Declines Are Registered in Brussels and Amsterdam Tokyo List Advances | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tv-2-new-superheroes.html | TV: 2 New Superheroes | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/for-bridges-to-the-east.html | For Bridges to the East | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/judge-who-will-try-speck-bars-withdrawal-motion.html | Judge Who Will Try Speck Bars Withdrawal Motion | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/holly0-31-wins-sprint-at-bowie-terrific-traffic-is-second-in-7500.html | HOLLY-0, 3-1 WINS SPRINT AT BOWIE; Terrific Traffic Is Second in $7,500 Cato Purse | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/court-to-review-frisking-power-to-rule-on-police-authority-over.html | COURT TO REVIEW 'FRISKING POWER'; To Rule on Police Authority Over Suspects on Street | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/nyu-names-publicity-chief.html | N.Y.U. Names Publicity Chief | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/us-group-to-aid-israel-museum-unit-formed-to-gain-funds-and-art-for.html | U.S. GROUP TO AID ISRAEL MUSEUM; Unit Formed to Gain Funds and Art for Jerusalem | True | By Milton Esterow | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/steinbeck-war-reports-denounced-by-izvestia.html | Steinbeck War Reports Denounced by Izvestia | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ralph-howe-victor-in-squash-racquets.html | RALPH HOWE VICTOR IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/auto-production-continues-to-lac-output-being-curtailed-by-layoffs.html | AUTO PRODUCTION CONTINUES TO LAC; Output Being Curtailed by Layoffs and Short Weeks | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/textile-men-assail-ending-cotton-curb.html | TEXTILE MEN ASSAIL ENDING COTTON CURB | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/albany-newsmen-elect-officers-of-their-group.html | Albany Newsmen Elect Officers of Their Group | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/nancy-williams-jr-to-marry-in-detroit.html | Nancy Williams Jr. To Marry in Detroit | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/phone-unit-seeks-20-independents-continental-set-to-acquire.html | PHONE UNIT SEEKS 20 INDEPENDENTS; Continental Set to Acquire Operating Companies MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/charlottesville-bid-rejected.html | Charlottesville Bid Rejected | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/old-mets-razing-stayed-24-hours-keating-hears-11thhour-bid-to-block.html | OLD MET'S RAZING STAYED 24 HOURS; Keating Hears 11th-Hour Bid to Block Demolition Order | True | By Theodore Strongin | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/reagans-budget-rankles-regents-cuts-for-u-of-california-opposed-at.html | REAGAN'S BUDGET RANKLES REGENTS; Cuts for U. of California Opposed at Special Parley | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tough-road-ahead-for-yankees-orioles-dominant-frank-robinson.html | Tough Road Ahead for Yankees; Orioles Dominant, Frank Robinson, DiMaggio Agree | True | By Joseph Durso | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/2-us-jews-cited-by-papal-delegate-for-welfare-work.html | 2 U.S. Jews Cited By Papal Delegate For Welfare Work | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/in-the-nation-graduating-from-the-electoral-college-i.html | In The Nation: Graduating From the Electoral College I | True | By Tom Wicker | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mrs-deegan-has-a-son.html | Mrs. Deegan Has a Son | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/excerpts-from-supreme-court-opinions-on-issue-of-invasion-of.html | Excerpts From Supreme, Court Opinions on Issue of Invasion of Privacy.; MAJORITY OPINION CONCURRING OPINION 2D CONCURRING OPINION OPINION CONCURRING IN PART AND DISSENTING IN PART DISSENTING OPINION | True | By Mr. Justice Brennanby Mr. Justice Douglasby Mr. Justice Blackby Mr. Justice Harlanby Mr. Justice Fortas | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/george-conrad.html | GEORGE CONRAD | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/czech-spy-suspect-is-said-to-leave-us.html | CZECH SPY SUSPECT IS SAID TO LEAVE U.S. | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/high-court-backs-mopac-stock-bid-affirms-decision-allowing-control.html | HIGH COURT BACKS MOPAC STOCK BID; Affirms Decision Allowing Control of .& E. I. HIGH COURT BACKS MOPIC STOCK BID | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/year-of-battle-seen.html | 'Year of Battle' Seen | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/copper.html | COPPER | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/stern-publishes-kennedy-version-it-prints-letter-from-wife-that-was.html | STERN PUBLISHES KENNEDY VERSION; It Prints Letter From Wife That Was Cut by Look | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/at-t-asks-shift-in-telpak-services-at-t-seeks-cut-in-telpak-service.html | A.T. & T. Asks Shift In Telpak Services; A.T. & T. SEEKS CUT IN TELPAK SERVICE | True | By William D. Smith | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/girl-11-finds-an-error-in-schools-dictionary.html | Girl, 11, Finds an Error In School's Dictionary | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/kennedy-choice-of-sorensen-seen-stratton-charges-buildup-of-lawyer.html | KENNEDY CHOICE OF SORENSEN SEEN; Stratton Charges 'Buildup' of Lawyer for Senate Race | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/romney-is-critical-of-news-coverage.html | ROMNEY IS CRITICAL OF NEWS COVERAGE | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ucla-wins-8368-alcindor-scores-28.html | U.C.L.A. WINS, 83-68; ALCINDOR SCORES 28 | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/schmidt-confers-with-lions-on-job.html | Schmidt Confers With Lions on Job | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/un-survey-shows-export-credits-up.html | U.N. SURVEY SHOWS EXPORT CREDITS UP | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/marine-corporation-formed.html | Marine Corporation Formed | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/technicians-strike-abc-coast-studio.html | TECHNICIANS STRIKE A.B.C. COAST STUDIO | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/books-of-the-times-beginnings-are-hard.html | Books Of The Times; Beginnings Are Hard | True | By Thomas Lask | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/levitt-asks-inquiry-on-price-of-mentalaid-drugs-state-controller.html | Levitt Asks Inquiry on Price of Mental-Aid Drugs; State Controller Says They Are 'Clearly Overpriced' He Tells U.S. Tranquilizers Are Vital to Patients | True | By Terence Smith | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/easytorepair-appliances.html | Easy-to-Repair Appliances | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/hyman-filtzer-restorer-of-art-sculptor-for-metropolitan-museum-here.html | HYMAN FILTZER, RESTORER OF ART; Sculptor for Metropolitan Museum Here Is Dead | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/voice-of-harlem.html | Voice of Harlem | True | Adam Clayton Powell | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/malverne-board-weighs-state-ban-on-school-plan.html | Malverne Board Weighs State Ban on School Plan. | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/knicks-finish-with-flourish-in-winning-last-two-games.html | Knicks Finish With Flourish In Winning Last Two Games | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/algeria-protests-spanish-action-in-khider-case-says-attache-was.html | Algria Protests Spanish Action in Khider Case; Says Attache Was Detained at Gunpoint in Investigation Ambassador Warns Tactics Could Affect Relations | True | By Tad Szulc | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/psychoanalytic-group-elects.html | Psychoanalytic Group Elects | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/francois-erasmus-exminister-of-justice-of-south-africa-dies-he.html | Francois Erasmus, Ex-Minister Of Justice of South Africa, Dies; He Arrested 1,575 Persons After Sharpeville Rioting Champion of Apartheid | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/switzerland-wins-in-soccer.html | Switzerland Wins in Soccer | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/chalmers-quits-one-post.html | Chalmers Quits One Post | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/norths-civilians-called-targets-us-woman-who-visited-hanoi-makes.html | NORTH'S CIVILIANS CALLED TARGETS; U.S. Woman Who Visited Hanoi Makes Charges | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/neckwear-maker-elects.html | Neckwear Maker Elects | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/screen-game-is-overvadimfonda-movie-at-translux-east.html | Screen: 'Game Is Over';Vadim-Fonda Movie at Trans-Lux East | True | By Bosley Crowther | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sideburns-key-to-johnjohn-haircut.html | Sideburns Key to John-John Haircut | True | By Marylin Bender | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mexico-allows-sulphur-concern-nearly-to-double-export-quota.html | Mexico Allows Sulphur Concern Nearly to Double Export Quota | True | By Gerd Wilcke | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/steamship-lines-name-2-container-executives.html | Steamship Lines Name 2 Container Executives | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ernest-erkkilla-professor-of-english-at-city-college.html | Ernest Erkkilla, Professor Of English at City College | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/stolle-awaits-contract.html | Stolle Awaits Contract | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/lincoln-center-upgrading-films-task-of-developing-picture-unit-goes.html | LINCOLN CENTER UPGRADING FILMS; Task of Developing Picture Unit Goes to William May | True | By Vincent Canby | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/supreme-court-supports-press-on-a-privacy-issue-in-voiding-a.html | Supreme Court Supports Press on a Privacy Issue; In Voiding a Judgment Against Life, Justices Extend Freedom of News if Not Untrue or Recklessly Printed HIGH COURT BACKS PRESS ON PRIVACY | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/earnings-raised-by-franklin-bank-long-island-institution-has-upturn.html | EARNINGS RAISED BY FRANKLIN BANK; Long Island Institution Has Upturn of 23.4. Per Cent | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/baker-jury-named-as-tax-trial-begins-baker-trial-begins-in-capital.html | Baker Jury Named As Tax Trial Begins; Baker Trial Begins in Capital; Jury Selected and Sequestered | True | By E.w. Kenworthy Special To The New York Times | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/donald-odonnell.html | DONALD O'DONNELL | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/a-correction-82987817.html | A Correction | True | | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-10 | 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/observer-the-state-of-the-family-message.html | Observer: The State of the Family Message | True | By Russell Baker | 1995-03-06 | RE0000697216 | B00000315763 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/susan-hellmann-to-wed.html | Susan Hellmann to Wed | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/4-slain-on-eve-of-wedding.html | 4 Slain on Eve of Wedding | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/saigon-assembly-drops-fight-to-end-veto-of-junta.html | Saigon Assembly Drops Fight to End Veto of Junta | True | By R.w. Apple Jr. Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/crime-control-bill-urged-on-congress-president-to-ask-crime-curb.html | Crime Control Bill Urged on Congress; PRESIDENT TO ASK CRIME CURB BILL | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dismissal-of-dean-of-theology-stirs-a-protest-at-drew.html | Dismissal of Dean Of Theology Stirs A Protest at Drew | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ball-at-plaza-jan-27-for-blue-ridge-school.html | Ball at Plaza Jan. 27 For Blue Ridge School | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/brown-six-crushes-providence-7-to-1.html | BROWN SIX CRUSHES PROVIDENCE, 7 TO 1 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/onceneedy-boy-remembers.html | Once-Needy Boy Remembers | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/actor-voice-lost-back-in-film.html | Actor, Voice Lost, Back in Film | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/citys-records-found-chaotic-study-urges-central-archives.html | City's Records Found Chaotic; Study Urges Central Archives | True | By Murray Schumach | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/juliet-ballet-film-listed.html | 'Juliet' Ballet Film Listed | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/1-in-18-americans-take-a-tv-course.html | 1 in 18 Americans Take a TV Course | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/big-year-planned-for-shakespeare-royal-troupe-lists-tv-films-and.html | BIG YEAR PLANNED FOR SHAKESPEARE; Royal Troupe Lists TV Films and Soviet Tour in '67-68 | True | By W. Granger Blair Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mrs-samuel-mehlman.html | MRS. SAMUEL MEHLMAN | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/joseph-h-collins-insurance-counsel.html | JOSEPH H. COLLINS, INSURANCE COUNSEL | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/singapore-names-us-envoy.html | Singapore Names U.S. Envoy | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/study-of-student-press.html | Study of Student Press | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/washington-adam-and-the-corruption-of-eden.html | Washington: Adam and the Corruption of Eden | True | By James Reston | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/wirtzs-hint-to-aides-be-ready-to-lose-jobs.html | Wirtz's Hint to Aides: Be Ready to Lose Jobs | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/45-of-campus-clinics-order-antibirth-pills.html | 45% of Campus Clinics Order Anti-Birth Pills | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/japan-may-let-in-more-capital-soon.html | JAPAN MAY LET IN MORE CAPITAL SOON | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/unusual-snowfall-in-mexico-spreads-from-coast-to-coast.html | Unusual Snowfall In Mexico Spreads From Coast to Coast | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/navy-lieutenant-in-hawaii-fiance-of-julie-hartwell-william-c-riker.html | Navy Lieutenant In Hawaii Fiance Of Julie Hartwell; William C. Riker Jr. to Wed a Honolulu Girl -- Nuptials in June | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-young-traveler-looks-at-us-schools-standards-higher-in-scarsdale.html | A Young Traveler Looks at U.S. Schools; STANDARDS HIGHER IN SCARSDALE HIGH But Teen-Ager Remembers Pleasant Stays in Russia, Germany and Hong Kong | True | By Susan Topping Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/4-out-of-5-taxpayers-affected-by-proposal-for-a-6-increase.html | 4 Out of 5 Taxpayers Affected By Proposal For a 6% Increase | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/reasonable-suggestions-made-by-belgium-in-congo.html | 'Reasonable Suggestions' Made by Belgium in Congo | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/religious-issues-raised-by-us-aid-some-see-church-subsidy.html | RELIGIOUS ISSUES RAISED BY U.S. AID; Some See Church Subsidy -- Constitutional Dispute Is Expected in the State | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mayor-enlarges-transit-aid-plan-says-he-will-use-4million-more-in.html | MAYOR ENLARGES TRANSIT AID PLAN; Says He Will Use $4-Million More in Disputed Fund | True | By Seth S. King | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/skilled-trades-plan-to-seek-a-charter-from-aflcio.html | Skilled Trades Plan To Seek a Charter From A.F.L.-C.I.O. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/advertising-special-stakes-of-super-bowl.html | Advertising Special Stakes of Super Bowl | True | By Philip H. Dougherty | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/albany-is-seeking-the-nations-best-15billion-in-construction-is.html | ALBANY IS SEEKING THE NATION'S BEST; $1.5-Billion in Construction Is Under Way--120,000 Students Now Enrolled | True | By M.a. Farber | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/quick-ruling-asked-on-pennsy-merger-ruling-is-sought-on-rail-merger.html | Quick Ruling Asked On Pennsy Merger; RULING IS SOUGHT ON RAIL MERGER | True | By Robert E. Bedingfield Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gold-shares-on-london-exchange-continue-firm-in-session-of.html | Gold Shares on London Exchange Continue Firm in Session of Selective Demand; TREND IS STEADY IN BRITISH BONDS Institutional Buying Buoys Market in Paris--List in Frankfurt Weakens | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/50-cars-tuning-up-at-daytona-for-mileage-and-braking-tests.html | 50 Cars Tuning Up at Daytona For Mileage and Braking Tests | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/for-city-university-students-college-is-a-serious-business.html | For City University Students, College Is a Serious Business | True | BY Martin Tolchin | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/police.html | POLICE | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/new-steps-urged-in-great-society-johnson-seeking-20-rise-in-social.html | NEW STEPS URGED IN GREAT SOCIETY; Johnson Seeking 20% Rise in Social Security Benefit | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/plea-by-president-he-seeks-20-average-increase-in-benefits-of.html | PLEA BY PRESIDENT; He Seeks 20% Average Increase in Benefits of Social Security | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/william-j-barry.html | WILLIAM J. BARRY | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/many-in-vietnam-get-no-schooling-as-war-continues-but-debate-on.html | MANY IN VIETNAM GET NO SCHOOLING AS WAR CONTINUES; But Debate on Phasing Out French System Becomes Top Educational Issue NATIONALISM A FACTOR Ky Finally Agrees on Plan -- Emphasis on Culture of Nation Is Sought | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/january-shows-biggest-volume-wheat-and-corn-contracts.html | JANUARY SHOWS BIGGEST VOLUME; Wheat and Corn Contracts Decline-- Trading Pace Slow for Potatoes | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tv-johnson-hails-educational-video-urges-its-development-as-vital.html | TV: Johnson Hails Educational Video, Urges Its Development as 'Vital Public Service' | True | By Jack Gould | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/14-million-texts-goal-of-aid-plan-but-war-makes-distribution-a.html | 14 MILLION TEXTS GOAL OF AID PLAN; But War Makes Distribution a Formidable Problem | True | By Joseph Treaster Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/shamrock-oil-and-gas-reports-record-profits.html | Shamrock Oil and Gas Reports Record Profits | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/foreign-affairs-the-day-it-all-began.html | Foreign Affairs: The Day It All Began | True | By C.L Sulzberger | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/bill-to-save-met-supported-by-city-council-vote-enables-albany-to.html | BILL TO SAVE MET SUPPORTED BY CITY; Council Vote Enables Albany to Act on New Legislation | True | By Theodore Strongin | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/messages-secrecy-guarded-carefully-by-johnsons-staff.html | Message's Secrecy Guarded Carefully By Johnson's Staff | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mood-of-mistrust-detected-by-reston.html | 'MOOD OF MISTRUST' DETECTED BY RESTON | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/economist-is-appointed-douglass-college-dean.html | Economist Is Appointed Douglass College Dean | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/pepsicola-promotes-aide.html | Pepsi-Cola Promotes Aide | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/hills-will-seek-privacy-retrial-to-take-suit-against-time-inc-to.html | HILLS WILL SEEK PRIVACY RETRIAL; To Take Suit Against Time, Inc., to State High Court | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/cluett-peabody-fills-division-post.html | Cluett, Peabody Fills Division Post | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/hiring-of-alinsky-draws-a-protest-antipoverty-group-charges-clerics.html | HIRING OF ALINSKY DRAWS A PROTEST; Antipoverty Group Charges Clerics Foster Dissension | True | By Douglas Robinson | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/soviet-military-rallied-on-china-meetings-back-party-stand-against.html | SOVIET MILITARY RALLIED ON CHINA; Meetings Back Party Stand Against Peking Policies | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/van-heusen-co-appoints.html | Van Heusen Co. Appoints | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ablasts-urged-to-tap-gas-wells-teller-says-plan-would-put-new.html | A-BLASTS URGED TO TAP GAS WELLS; Teller Says Plan Would Put New Sources Into Use | True | By Peter Kihss | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-wholesome-ice-follies-glides-in-an-unknockable-show-opens-at.html | A Wholesome 'Ice Follies' Glides In; An Unknockable Show Opens at Garden | True | By Grace Glueck | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/jewish-women-to-start-fund-drive-on-monday.html | Jewish Women to Start Fund Drive on Monday | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/parity-in-schools-urged-for-nation-freeing-pupils-from-norms-also.html | PARITY IN SCHOOLS URGED FOR NATION; Freeing Pupils From Norms Also Termed Leading Goal by U.S. Commissioner | True | By Harold Howe 2d | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/luxembourg-to-end-draft.html | Luxembourg to End Draft | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/railroad-seeking-to-drop-6-trains-the-ffv-and-sportsman-on-list.html | RAILROAD SEEKING TO DROP 6 TRAINS; The FFV and Sportsman on List Given Federal Agency | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/geilerfuge.html | Geiler—Fuge | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/allies-open-a-drive-on-foes-sanctuary-allies-in-drive-on-enemy.html | Allies Open a Drive On Foe's Sanctuary; Allies in Drive on Enemy Sanctuary Near Saigon | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/turnedon-generation-rejects-adults-inhibitions.html | Turned-On Generation Rejects Adults' Inhibitions | True | By Sherman Chickering | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/johnson-hints-at-steps-to-end-us-blackouts.html | Johnson Hints at Steps To End U.S. Blackouts | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/coaches-propose-football-playoff-ncaa-studies-plan-for-deciding-no.html | COACHES PROPOSE FOOTBALL PLAYOFF; N.C.A.A. Studies Plan for Deciding No. 1 Team | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/horse-shows-group-meets-here-today.html | HORSE SHOWS GROUP MEETS HERE TODAY | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/john-g-sutton.html | JOHN G. SUTTON | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/uranium-search-may-be-speeded-power-needs-are-noted-at-mining.html | URANIUM SEARCH MAY BE SPEEDED; Power Needs Are Noted at Mining Congress Session | True | By Robert Walker Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/concerts-listed-by-rostro-povich-soviet-cellist-will-appear-8-times.html | CONCERTS LISTED BY ROSTRO POVICH; Soviet Cellist Will Appear 8 Times in Carnegie Hall | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/frank-eliscu-heads-sculptors.html | Frank Eliscu Heads Sculptors | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/late-profit-taking-pares-the-advance-on-american-list.html | Late Profit Taking Pares the Advance On American List | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/senators-decide-not-to-fight-boyd-seaway-states-group-will-try-to.html | SENATORS DECIDE NOT TO FIGHT BOYD; Seaway States Group Will Try to Block Toll Rise | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/garden-shows-will-be-sent-to-new-california-center.html | Garden Shows Will Be Sent To New California Center | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/thant-disagrees-with-uson-war-disputes-strategic-value-of-vietnam.html | THANT DISAGREES WITH U.SON WAR; Disputes Strategic Value of Vietnam to West--Says Domino Theory Is Invalid | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/super-bowlon-coast-not-running-over.html | Super Bowlon Coast Not Running Over | True | By William N. Wallace | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ho-chi-minh-stresses-withdrawal-by-us.html | HO CHI MINH STRESSES WITHDRAWAL BY U.S. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dance-nutcracker-ends-3-balanchine-works-and-one-by-robbins-mark.html | Dance: 'Nutcracker' Ends; 3 Balanchine Works and One by Robbins Mark City Ballet's Return to Repertory | True | By Clive Barnes | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/avon-products-picks-new-board-member.html | Avon Products Picks New Board Member | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/vietcong-village-to-be-bulldozed-3800-people-in-hostile-town-to-be.html | VIETCONG VILLAGE TO BE BULLDOZED; 3,800 People in Hostile Town to Be Resettled | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/columbia-pay-rose-9-this-year-on-average.html | Columbia Pay Rose 9% This Year on Average | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/bridge-frey-will-analyse-play-at-tristate-championship.html | Bridge; Frey Will Analyse Play at Tri-State Championship | True | By Alan Truscott | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/3-ship-lines-announce-promotions.html | 3 Ship Lines Announce Promotions | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/french-propose-new-revolution-modernized-school-system-is-sought-by.html | FRENCH PROPOSE NEW REVOLUTION; Modernized School System Is Sought by Scientists | True | By Richard F. Mooney Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/extending-press-freedom.html | Extending Press Freedom | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/boys-wear-merchandisers-honor-batten-of-penneys.html | Boys' Wear Merchandisers Honor Batten of Penney's | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-quashes-hopes-for-china-invasion.html | U.S. QUASHES HOPES FOR CHINA INVASION | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/comsat-launching-due-today.html | Comsat Launching Due Today | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mr-powell-stands-aside.html | Mr. Powell Stands Aside | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/market-place-ibm-writes-another-high.html | Market Place:; I.B.M. Writes Another High | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/amusements-for-children-in-city.html | Amusements for Children for City | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/excerpts-from-courts-passport-ruling.html | Excerpts From Court's Passport Ruling | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/nigerian-students-shift-after-rioting.html | Nigerian Students Shift After Rioting | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/son-to-the-cm-ulmans.html | Son to the C.M. Ulmans | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/israels-minority-group-poses-a-problem-mideasterners-lag-in.html | Israel's 'Minority' Group Poses a Problem; MIDEASTERNERS LAG IN SCHOOLING Educators Seeking to Close Gap for More Than 50% of Nation's Population | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ashe-and-richey-win-in-tasmania-tean-extended-in-beating-swede-86.html | ASHE AND RICHEY WIN IN TASMANIA; Tean Extended in Beating Swede, 8-6, 3-6, 6-3 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/kodak-job-plan-rejected.html | Kodak Job Plan Rejected | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/television.html | Television | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/soviet-calls-producer-a-fraud-but-his-show-great.html | Soviet Calls Producer a Fraud but His Show Great | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/spending-on-public-schools-increases-93-in-year.html | Spending on Public Schools Increases 9.3% in Year | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/germany-acts-to-speed-degrees-demand-is-pressed-for-a-time-limit.html | Germany Acts to Speed Degrees; Demand Is Pressed for a Time Limit | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/kathleen-mckeon-nurse-is-betrothed.html | Kathleen McKeon, Nurse, Is Betrothed | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/west-nba-stars-top-east-135120-barry-and-thurmond-pace-winners-in.html | WEST N.B.A. STARS TOP EAST, 135-120; Barry and Thurmond Pace Winners in Coast Game | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/expansion-slated-by-paper-makers-pulp-and-newsprint-units-also.html | EXPANSION SLATED BY PAPER MAKERS; Pulp and Newsprint Units Also Adding Facilities | True | By William M. Freeman | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/russians-to-visit-pakistan.html | Russians to Visit Pakistan | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/program-printer-rejects-mbird-denounces-play-as-effort-to-exploit.html | PROGRAM PRINTER REJECTS 'M'BIRD'; Denounces Play as Effort to Exploit Nation's Loss | True | By Sam Zolotow | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/3-women-home-say-north-vietnam-wont-capitulate.html | 3 Women, Home, Say North Vietnam Won't Capitulate | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/two-ships-to-be-on-view.html | Two Ships to Be on View | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/chou-said-to-exhort-guards.html | Chou Said to Exhort Guards | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/farmers-union-names-aide.html | Farmers Union Names Aide | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/boeing-receives-orders-for-65million-jetliners.html | Boeing Receives Orders For $65-Million Jetliners | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gmac-reduces-interest.html | G.M.A.C. Reduces Interest | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/queens-post-office-box-set-up-for-crime-tips.html | Queens Post Office Box Set Up for Crime Tips | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/brooklyn-college-boy-finds-place-in-the-ivy.html | Brooklyn College Boy Finds Place in the Ivy | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/maj-gen-clarence-adcock-dies-former-eisenhower-aide-was-71.html | Maj. Gen. Clarence Adcock Dies; Former Eisenhower Aide Was 71 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/new-tax-needed-hughes-asserts-saleslevy-revenue-used-up-bond-issues.html | NEW TAX NEEDED, HUGHES ASSERTS; Sales-Levy Revenue Used Up --Bond Issues a Possibility | True | By Ronald Sullivan Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gop-leaders-find-contradiction-in-message-dirksen-and-ford-oppose.html | G.O.P. Leaders Find Contradiction in Message; Dirksen and Ford Oppose the President's Tax Proposal-- Democrats Back Speech | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/loews-theatres-raises-its-earnings.html | Loew's Theatres Raises Its Earnings | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/2-specials-added-to-cbs-listings-flanders-and-swann-will-be-taped.html | 2 SPECIALS ADDED TO C.B.S. LISTINGS; Flanders and Swann Will Be Taped by Susskind | True | By George Gent | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/educators-ask-bar-on-project-to-test-achievement-in-us.html | Educators Ask Bar On Project to Test Achievement in U.S. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/connecticut-adults-sign-up.html | Connecticut Adults Sign Up | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/sports-of-the-times-a-word-of-caution.html | Sports of The Times; A Word of Caution | True | By Arthur Daley | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/standard-romper-co-elects-new-president.html | Standard Romper Co. Elects New President | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/addition-to-markup-in-childrens-wear-urged-by-retailers-retailers.html | Addition to Markup In Children's Wear Urged by Retailers; RETAILERS URGE HIGHER MARKUPS | True | By Isadore Barmash | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/shoemaker-gains-racing-milestone-santa-anita-victories-put-him-past.html | SHOEMAKER GAINS RACING MILESTONE; Santa Anita Victories Put Him Past 5,500 Mark | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/nell-rankin-scores-as-met-substitute.html | NELL RANKIN SCORES AS MET SUBSTITUTE | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/boat-show-labor-dispute-settled-agreement-by-union-and-pacemaker-is.html | Boat Show Labor Dispute Settled; Agreement by Union and Pacemaker Is Temporary One | True | By Steve Cady | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-ruby-plot-theory.html | A Ruby Plot Theory | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/study-of-educational-tv-to-set-off-broad-debate-educational-tv-year.html | Study of Educational TV To Set Off Broad Debate; EDUCATIONAL TV: YEAR OF DECISION | True | By Jack Gould | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/british-are-blamed-by-bonn-on-market.html | BRITISH ARE BLAMED BY BONN ON MARKET | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/secondary-offering-sold.html | Secondary Offering Sold | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/art-classes-fail-in-a-3year-study.html | ART CLASSES FAIL IN A 3-YEAR STUDY | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/beebe-e-bromeyer-prospective-bride.html | Beebe E. Bromeyer Prospective Bride | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/2-malaysian-buddhists-burn-selves-to-death.html | 2 Malaysian Buddhists Burn Selves to Death | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/evening-breeze-smells-like-burning-rubber.html | Evening Breeze Smells Like 'Burning Rubber' | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/faubus-era-ends-on-bitter-note-exgovernor-does-not-greet-his.html | Faubus Era Ends on Bitter Note; Ex-Governor Does Not Greet His Successor | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tax-rise-is-offset-by-spending-plan-johnson-program-would-put-money.html | TAX RISE IS OFFSET BY SPENDING PLAN; Johnson Program Would Put Money Back Into Economy | True | By Edwin L. Dale Jr. Special to the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/no-title-bout-in-tokyo.html | No Title Bout in Tokyo | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/film-reference-reprinted.html | Film Reference Reprinted | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/miss-sheila-rimland-of-cornell-fiancee.html | Miss Sheila Rimland Of Cornell Fiancee | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/savings-unit-aided-by-imperial-corp.html | SAVINGS UNIT AIDED BY IMPERIAL CORP. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/british-pound-registers-a-drop-canadian-dollar-also-weakens.html | British Pound Registers a Drop; Canadian Dollar Also Weakens | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dip-of-1-shown-in-retail-sales-decline-for-december-adds-to-picture.html | DIP OF 1% SHOWN IN RETAIL SALES; Decline for December Adds to Picture of an Economy That Is Slowing Down SOFT GOODS AFFECTED Fall in Nondurables Linked to General Merchandise and Apparel Volume | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/funds-for-cities-urged.html | Funds for Cities Urged | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/sukarno-denies-role-in-uprising-statement-seems-likely-to-increase.html | SUKARNO DENIES ROLE IN UPRISING; Statement Seems Likely to Increase Critics' Anger | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/soviet-students-now-ask-why-government-pressing-trend-toward-more.html | SOVIET STUDENTS NOW ASK 'WHY?'; Government Pressing Trend Toward More Initiative | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/more-creative-things-for-socks.html | More Creative Things for Socks | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/irish-airline-to-buy-two-435seat-jets.html | IRISH AIRLINE TO BUY TWO 435-SEAT JETS | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/harness-driver-gets-court-order-shuttleworth-acts-against-state-in.html | HARNESS DRIVER GETS COURT ORDER; Shuttleworth Acts Against State in License Case | True | By Deane McGowen | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/previews.html | Previews | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/texas-has-negro-senator.html | Texas Has Negro Senator | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/coalition-takes-control-in-house-gop-joins-southerners-to-defeat.html | COALITION TAKES CONTROL IN HOUSE; G.O.P. Joins Southerners to Defeat Administration Forces and Repeal Rule | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/city-expanding-adult-courses-3-new-centers-will-be-opened.html | City Expanding Adult Courses; 3 New Centers Will Be Opened | True | By Max H. Seigel | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/doctor-reinstated-in-hospital-dispute-doctor-restored-in-hospital.html | Doctor Reinstated In Hospital Dispute; DOCTOR RESTORED IN HOSPITAL FIGHT | True | By Martin Tolchin | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/more-men-are-joining-ranks-of-the-teachers.html | More Men Are Joining Ranks of the Teachers | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/music-schermans-little-orchestra-max-regers-serenade-is-a-happy.html | Music: Scherman's Little Orchestra; Max Reger's Serenade Is a Happy Surprise | True | By Harold C. Schonberg | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/britain-sets-up-courses-to-integrate-immigrants-problem-is-newer.html | Britain Sets Up Courses to Integrate Immigrants; Problem Is Newer Than That in U.S. and Statistics Are Hard to Find | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/britains-schools-are-following-mod-trend-too-report-due-on-reforms.html | Britain's Schools Are Following Mod Trend, Too; Report Due on Reforms for Primary Education | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/hoyt-succeeds-healy-as-nyac-president.html | Hoyt Succeeds Healy As N.Y.A.C. President | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/halston-a-balance-of-fact-and-fancy.html | Halston: A Balance of Fact and Fancy | True | By Enid Nemy | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/143cent-tax-rise-is-predicted-here-citizens-budget-group-puts-basic.html | 14.3-CENT TAX RISE IS PREDICTED HERE; Citizens Budget Group Puts Basic Levy at $5.10 for Year Starting July 1 | True | By Charles G. Bennett | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/rodriguez-accused-of-plotting-murder-rodriguez-named-in-a-murder.html | Rodriguez Accused Of Plotting Murder; RODRIGUEZ NAMED IN A MURDER PLOT | True | By Edward C. Burks | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/intra-bank-helped-by-parliament-vote-intra-bank-gets-parliament-aid.html | Intra Bank Helped By Parliament Vote; INTRA BANK GETS PARLIAMENT AID | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/message-asks-soviet-pact-to-halt-race-on-missiles-johnson-seeking.html | Message Asks Soviet Pact To Halt Race on Missiles; JOHNSON SEEKING PACT ON MISSILES | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/fedorenko-to-mix-politics-and-humor-in-tv-appearance.html | Fedorenko to Mix Politics and Humor In TV Appearance | True | By Kathleen Teltsch | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/abortion-reform-is-held-unlikely-legislative-leaders-oppose.html | ABORTION REFORM IS HELD UNLIKELY; Legislative Leaders Oppose Liberalization of Law | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/revival-of-yanks-is-macphails-goal.html | Revival of Yanks Is MacPhail's Goal | True | By Joseph Durso | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gullabaloo-to-help-community-center.html | 'Gullabaloo' to Help Community Center | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ghetto-residents-seeking-new-role-sitin-at-school-board-here.html | GHETTO RESIDENTS SEEKING NEW ROLE; Sit-in at School Board Here Symbolizes Fight to Get Bigger Voice on Classes | True | By Leonard Buder | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/successor-rated-horse-to-succeed-wheatley-colt-topweighted-in.html | SUCCESSOR RATED HORSE TO SUCCEED; Wheatley Colt Topweighted in Experimental Handicap | True | By Joe Nichols | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/first-negro-senator-in-almost-a-century-sworn-brooke-of.html | First Negro Senator in Almost a Century Sworn; Brooke of Massachusetts Is Seated--Thousands Jam Corridors to Greet Him | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/swiss-slalom-won-by-annie-famose.html | SWISS SLALOM WON BY ANNIE FAMOSE | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/text-of-message-by-president-johnson-to-congress-on-the-state-of.html | Text of Message by President Johnson to Congress on the State of the Union; Text of Johnson Message | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/powell-backers-besiege-capitol-1000-stage-demonstration-for-six.html | POWELL BACKERS BESIEGE CAPITOL; 1,000 Stage Demonstration for Six Hours on Steps | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/price-increased-on-molybdenum-american-metal-climax-inc-lifts-its.html | PRICE INCREASED ON MOLYBDENUM; American Metal Climax, Inc., Lifts Its Rate by 3.7%--Steel Rises Spread | True | By Robert A. Wright | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/agent-of-vietcong-to-die-for-murder-of-assemblyman.html | Agent of Vietcong To Die for Murder Of Assemblyman | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/general-telephone-puts66-net-at-high.html | GENERAL TELEPHONE PUTS66 NET AT HIGH | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tax-men-hunt-campaign-gifts-deducted-as-business-costs.html | Tax Men Hunt Campaign Gifts Deducted as 'Business Costs' | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/school-bus-crash-hurts-four.html | School Bus Crash Hurts Four | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/seminar-at-texas-u-is-a-freeforall.html | Seminar at Texas U. Is a Free-for-All | True | By Frank Denton Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/eisenhower-and-12-astronauts-get-awards-from-ncaa.html | Eisenhower and 12 Astronauts Get Awards From N.C.A.A. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/fieldcrest-fills-sales-post.html | Fieldcrest Fills Sales Post | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/banque-de-paris-to-place-no-men-on-columbia-board.html | Banque de Paris to Place No Men on Columbia Board | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/study-of-proposed-plant-sought.html | Study of Proposed Plant Sought | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/poor-readers-improve-abilities-by-tutoring-younger-children.html | Poor Readers Improve Abilities By Tutoring Younger Children | True | By John V. Conti | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/stocks-bide-time-as-trading-slows-market-is-quiet-awaiting-johnsons.html | STOCKS BIDE TIME AS TRADING SLOWS; Market Is Quiet Awaiting Johnson's Talk--Margin of Advances Is Slim INDEXES MOSTLY STEADY Volume Falls to 8.12 Million as Even a Bombing Halt Fails to Stir Interest | True | By John J. Abele | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/met-squash-racqats.html | Met. Squash Racquets | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/connally-rebuts-manchester-plans-own-version.html | Connally Rebuts Manchester; Plans Own Version | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-aides-and-ship-heads-to-discuss-logistics-vessels.html | U.S. Aides and Ship Heads To Discuss Logistics Vessels | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/high-vatican-jobs-going-to-6-women-pope-sets-up-agencies-for-laity.html | HIGH VATICAN JOBS GOING TO 6 WOMEN; Pope Sets Up Agencies for Laity and Social Justice | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dollar-on-the-defensive-french-resume-attack-and-set-off-wave-of.html | Dollar on the Defensive; French Resume Attack and Set Off Wave of Gold Buying by Speculators | True | By M.j. Rossant | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/miss-janet-cucinell-of-wheaton-to-wed.html | Miss Janet Cucinell Of Wheaton to Wed | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/attack-on-johnson-soon.html | Attack on Johnson Soon | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/vietnam-university-grows-in-paddy.html | Vietnam University Grows in Paddy | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dress-of-teenagers-upsets-adults-most.html | DRESS OF TEEN-AGERS, UPSETS ADULTS MOST | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/no-human-shield-colonel-reports-us-officer-says-villagers-were.html | NO HUMAN SHIELD, COLONEL REPORTS; U.S. Officer Says Villagers Were Caught in Shelling | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/educators-in-us-search-for-ways-to-achieve-goals-role-in.html | EDUCATORS IN U.S. SEARCH FOR WAYS TO ACHIEVE GOALS; Role in Integration and Fight on Poverty is Recognized but 'How' Is Unclear 56 MILLION IN SCHOOLS Bulging Enrollments Create New Problems, Especially for the Universities | True | By Fred M. Hechinger | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/store-museums-are-under-study-exhibitions-in-poverty-areas.html | STORE MUSEUMS ARE UNDER STUDY; Exhibitions in Poverty Areas Considered by 3 Institutions | True | By Milton Esterow | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/assembly-votes-a-lobbying-curb-at-the-constitutional-convention.html | Assembly Votes a Lobbying Curb At the Constitutional Convention | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/appointed-to-posts-by-the-pope.html | Appointed to Posts by the Pope | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/emotional-protests-replace-reasoned-causes-of-past-student-rebels.html | Emotional Protests Replace Reasoned Causes of Past; STUDENT REBELS SHIFTING COURSE | True | By Edward D. Eddy | 1995-03-06 | RE000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/supersonic-liner-draws-criticism-head-of-international-group-urges.html | SUPERSONIC LINER DRAWS CRITICISM; Head of International Group Urges Changes in Design | True | | 1995-03-06 | RE000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-puts-off-raid-on-railroad-yard-in-the-hanoi-area-temporary-step.html | U.S. PUTS OFF RAID ON RAILROAD YARD IN THE HANOI AREA; Temporary Step Apparently Tied to Controversy Over Previous Air Attacks | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/sutton-towne-names-executive-for-li-area.html | Sutton & Towne Names Executive for L.I. Area | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/first-bloom-of-67.html | First Bloom of '67 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/stunt-pilots-crash-linked-to-drinking.html | STUNT PILOT'S CRASH LINKED TO DRINKING | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/wesby-parker-63-of-dr-pepper-co-head-of-softdrink-concern.html | WESBY PARKER, 63, OF DR. PEPPER CO.; Head of Soft-Drink Concern Dies-- Expanded Business | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/referee-assails-civil-service-test-passes-15-lieutenants-who-failed.html | REFEREE ASSAILS CIVIL SERVICE TEST; Passes 15 Lieutenants Who Failed to Qualify in 1964 as Police Captains EXAMINERS ARE SCORED Court-Appointed Aide Says Raters Lack Objectivity and Legal Knowledge | True | By Robert E. Tomasson | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/china-hints-strikes-continue-in-2-cities-red-china-indicates.html | China Hints Strikes Continue in 2 Cities; Red China Indicates Strikes Continue as Dispute Over Mao Line Intensifies | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/special-schools-aid-integration-magnet-plan-in-philadelphia-cuts.html | SPECIAL SCHOOLS AID INTEGRATION; Magnet Plan in Philadelphia Cuts Racial Boundaries | True | By Olive Evans | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/youths-in-program-will-learn-skills-while-working.html | Youths in Program Will Learn Skills While Working | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/studentwatching-the-growing-game-in-academic-life-here-are-thc.html | Student-Watching' the Growing Game in Academic Life; Here Are the Rules for Student-Watching, the Latest Game in the Academic World | True | By Peter Schrag | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/booksauthors.html | Books--Authors | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/boxer-kept-in-1-a-by-appeals-group-clay-still-has-chance-for.html | BOXER KEPT IN 1-A BY APPEALS GROUP; Clay Still Has Chance for Deferment on Grounds That He Is Minister | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/total-reserves-rise-slowly.html | Total Reserves Rise Slowly | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/profit-data-given-in-a-saladoil-suit.html | PROFIT DATA GIVEN IN A SALAD-OIL SUIT | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/250million-att-issue-moves-quickly-debentures-80-sold-by-late.html | $250-Million A.T.&T. Issue Moves Quickly; Debentures 80% Sold by Late Afternoon at 5.40% Yield | True | By John H. Allan | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/reagan-discerns-benefit-in-tuition-says-paying-it-would-help.html | REAGAN DISCERNS BENEFIT IN TUITION; Says Paying it Would Help Students' Mental Attitude | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/hanoi-inviting-westerners-to-inspect-bomb-damage-hanoi-is-opening.html | Hanoi Inviting Westerners To Inspect Bomb Damage; Hanoi Is Opening Its Doors to Westerners to Inspect Results of American Bombing | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/rep-john-fogarty-dies-at-53-championed-us-health-aid-rhode-island.html | Rep. John Fogarty Dies at 53; Championed U.S. Health Aid; Rhode Island Democrat Led Fights for More Funds-- In House Since 1941 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/joseph-e-north.html | JOSEPH E. NORTH | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/patriots-give-holovak-new-5year-contract.html | Patriots Give Holovak New 5-Year Contract | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/pooltopatio-carpeting-has-some-new-wrinkles.html | Pool-to-Patio Carpeting Has Some New Wrinkles | True | By Rita Reif Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/news-of-realty-new-plant-taken-concern-here-to-move-part-of.html | NEWS OF REALTY: NEW PLANT TAKEN; Concern Here to Move Part of Operations to Jersey | True | By Franklin Whitehouse | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/powell-denied-house-seat-pending-fiveweek-inquiry-vote-is-364-to-64.html | Powell Denied House Seat Pending Five-Week Inquiry; VOTE IS 364 TO 64 Republicans Take Over After Rivals' Bid for Lesser Penalty Fails | True | By Joseph A. Loftus Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/rebecca-mccoy-engaged-to-wed-william-blind-jr-wilmington-debutante.html | Rebecca McCoy Engaged to Wed William Blind Jr.; Wilmington Debutante of '62 Will Be Married to a Bank Aide | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/jersey-job-corps-begins-cleanup-of-park.html | Jersey Job Corps Begins Clean-up of Park | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/catholics-debate-schools-role-small-colleges-face-criticism.html | Catholics Debate Schools' Role; Small Colleges Face Criticism | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/st-johns-university-survives-a-year-of-turmoil-but-dispute-over.html | St. John's University Survives a Year of Turmoil; But Dispute Over Dismissals Goes On--Warning Made by Accreditation Unit | True | By Gene Currivan | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/thaler-says-poor-in-city-hospitals-are-guinea-pigs-in-state-senate.html | THALER SAYS POOR IN CITY HOSPITALS ARE 'GUINEA PIGS; In State Senate Speech He Tells of Experiments on Patients Without Consent | True | By Ronald Maiorana Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/john-hancock-mutual-life-promotes-vice-presidents.html | John Hancock Mutual Life Promotes Vice Presidents | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/hoffa-fights-tax-on-unions-outlay-for-his-defense.html | Hoffa Fights Tax On Union's Outlay For His Defense | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/stolle-turns-pro-and-will-join-ralston-on-tennis-tour-contract.html | Stolle Turns Pro and Will Join Ralston on Tennis Tour; CONTRACT TERMS ARE KEPT SECRET Australian Ace, 28, to Pair With Laver in Competition Against Ralston, Gonzalez | True | By Allison Danzig | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gold-to-stay-35-us-tells-france-debres-proposal-for-study-of-price.html | GOLD TO STAY $35, U.S. TELLS FRANCE; Debre's Proposal for Study of Price Rise Is Rejected | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/charles-burchfield-dies-at-73-artist-known-for-watercolors-painter.html | Charles Burchfield Dies at 73; Artist Known for Water-Colors; Painter of the American Scene Found Greatest Inspiration in Nature | True | Charles Burchfield | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mobilization-reported.html | Mobilization Reported | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/head-ski-co-elects.html | Head Ski Co. Elects | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/theodore-sossner-led-tool-company.html | THEODORE SOSSNER, LED TOOL COMPANY | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/case-load-is-big-and-critics-many-lack-of-cooperation-from-parents.html | CASE LOAD IS BIG AND CRITICS MANY; Lack of Cooperation from Parents Is Called Chief Problem by Some | True | By Joan Cook | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dinah-shore-at-empire-room-mines-rare-musical-nuggets.html | Dinah Shore at Empire Room Mines Rare Musical Nuggets | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/c-nw-to-cut-outlays.html | C. & N.W. to Cut Outlays | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/johnson-urges-commercelabor-agency-merger.html | Johnson Urges Commerce-Labor Agency Merger | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mediation-eyed-for-us-workers-federal-officials-differ-on-how-soon.html | MEDIATION EYED FOR U.S. WORKERS; Federal Officials Differ on How Soon It Is Coming | True | By David R. Jones Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/municipal-system-is-looking-to-1975-hopes-to-offer-tuitionfree.html | MUNICIPAL SYSTEM IS LOOKING TO 1975; Hopes to Offer Tuition-Free College to All Here Then | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/more-loans-granted-to-students-through-united-aid-fund-plan.html | More Loans Granted to Students Through United Aid Fund Plan | True | By John David Herman | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/five-killed-in-fire-in-a-chicago-hotel.html | FIVE KILLED IN FIRE IN A CHICAGO HOTEL | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/california-on-the-brink.html | California on the Brink | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/parties-appear-deadlocked-after-voting-in-the-bahamas.html | Parties Appear Deadlocked After Voting in the Bahamas | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/cornell-teaching-program.html | Cornell Teaching Program | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/congress-opens-its-purse-for-education-programs-congress-opens-its.html | Congress Opens Its Purse For Education Programs; Congress Opens Its Purse for Education | True | By Marjorie Hunter Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/action-on-powell-upsets-kennedy-he-deplores-harlems-loss-of-voice.html | ACTION ON POWELL UPSETS KENNEDY; He Deplores Harlem's Loss of Voice Before Inquiry | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/demands-for-reform-in-japan-lead-to-promises-and-talk.html | Demands for Reform in Japan Lead to Promises and Talk | True | By Robert Trumbull Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/wisconsin-legislator-wins-new-trial-on-bribe-charge.html | Wisconsin Legislator Wins New Trial on Bribe Charge | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ethel-kennedy-wins-horse-theft-case-after-a-2day-trial.html | Ethel Kennedy Wins 'Horse Theft' Case After a 2-Day Trial | True | By Maurice Carroll Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dutch-princess-and-a-commoner-are-married.html | Dutch Princess and a Commoner Are Married | True | By Clyde H. Farnsworth Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/25000-theft-at-home-on-li.html | $25,000 Theft at Home on L.I. | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-typical-freshman-william-albert-steiger.html | A Typical Freshman; William Albert Steiger | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/allied-chemical-corp-names-vice-president.html | Allied Chemical Corp. Names Vice President | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mrs-heller-remarried.html | Mrs. Heller Remarried | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gardner-sets-up-city-plan-center-aim-is-to-expedite-federal-aid-to.html | GARDNER SETS UP CITY PLAN CENTER; Aim Is to Expedite Federal Aid to Urban Regions | True | By Robert B. Semple Jr. Special To The New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/rca-and-western-electric-have-nohyphen-typesetter.html | R.C.A. and Western Electric Have No-Hyphen Typesetter | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/heather-harrington-engaged-to-robert-clarence-monroe.html | Heather Harrington Engaged To Robert Clarence Monroe | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/rise-in-social-security-sought.html | Rise in Social Security Sought | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/nba-scoring-leaders.html | N.B.A. Scoring Leaders | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/helping-teenagers-to-face-problem-of-having-an-alcoholic-parent.html | Helping Teen-Agers to Face Problem of Having an Alcoholic Parent | True | By Judy Klemesrud | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/china-upset-linked-to-outlook-for-war.html | CHINA UPSET LINKED TO OUTLOOK FOR WAR | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/donations-to-the-neediest.html | Donations to the Neediest | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/taxes-to-rise-in-jersey-city.html | Taxes to Rise in Jersey City | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/scope-of-air-study-stands.html | Scope of Air Study Stands | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/frank-l-benedict.html | FRANK L. BENEDICT | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/shipping-events-surcharge-ended-harllee-hails-ship-groups-in.html | SHIPPING EVENTS; SURCHARGE ENDED; Harllee Hails Ship Groups in Halting Okinawa Fee | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/drought-emergency-may-end-by-march-15.html | Drought Emergency May End by March 15 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tire-official-says-federal-standards-will-lower-safety.html | Tire Official Says Federal Standards Will Lower Safety | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-opens-case-against-baker-will-seek-to-show-fraud-in-solicitation.html | U.S. OPENS CASE AGAINST BAKER; Will Seek to Show Fraud in Solicitation for Campaign | True | By E.w. Kenworthy Special to the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/manhole-explodes-in-queens.html | Manhole Explodes in Queens | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/lindsay-requesting-360875-for-little-city-halls-program.html | Lindsay Requesting $360,875 For Little City Halls Program | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/giver-to-neediest-appeals-for-aged-donor-notes-responsibility-to.html | GIVER TO NEEDIEST APPEALS FOR AGED; Donor Notes Responsibility to Elderly Who Had Given to Others in the Past $4,003 SENT FOR CASES Contributor Remembers Aid He Received From Groups Participating in Drive | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/100-at-harvard-set-their-own-courses-private-scholars-seek-no.html | 100 at Harvard Set Their Own Courses; PRIVATE SCHOLARS SEEK NO DEGREES Vietnam Veteran, Housewife and Graduate of Heidelberg Among Special Students | True | By Alden Whitman Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/canada-to-heed-car-safety.html | Canada to Heed Car Safety | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/signed-copy-of-ulysses-brings-1050-at-auction.html | Signed Copy of 'Ulysses' Brings $1,050 at Auction | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/net-at-city-bank-and-chemical-up-both-set-earnings-marks-but-profit.html | NET AT CITY BANK AND CHEMICAL UP; Both Set Earnings Marks but Profit Margin Dip | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/red-chinese-students-are-pressing-for-speedier-graduation-end-to.html | Red Chinese Students Are Pressing for Speedier Graduation; END TO TRADITIONS IS ALSO DEMANDED Stress on Book Knowledge to Detriment of Practical Work Is Challenged | True | By Martin Gansberg | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/future-engineers-told-starting-pay.html | FUTURE ENGINEERS TOLD STARTING PAY | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mrs-lovis-corinth-86-widow-of-german-painter.html | Mrs. Lovis Corinth, 86; Widow of German Painter | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/cuba-to-permit-exiles-to-come-home-on-visit.html | Cuba to Permit Exiles To Come Home on Visit | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/business-pleased-by-tax-rise-plan-little-opposition-is-forecast-to.html | BUSINESS PLEASED BY TAX RISE PLAN; Little Opposition Is Forecast to Lower Interest Rates | True | By H. Erich Heinemann | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/integration-gains-but-storm-signs-grow-across-us-progress-in-south.html | INTEGRATION GAINS BUT STORM SIGNS GROW ACROSS U.S.; Progress in South Is Offset by Effects of 'Backlash' and Black Power Issue | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/excerpts-from-transcript-of-thant-conference.html | Excerpts From Transcript of Thant Conference | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/first-lady-a-spectator-from-gallery-in-house.html | First Lady a Spectator From Gallery In House | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/course-on-revolutions.html | Course on Revolutions | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/2-plays-in-anta-matinee-series-bow.html | 2 Plays in ANTA Matinee Series Bow | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/high-court-limits-us-travel-curbs-rules-a-visit-to-forbidden-lands.html | HIGH COURT LIMITS U.S TRAVEL CURBS; Rules a Visit to Forbidden Lands Is Not a Crime but Does Not Outlaw a Ban | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-younger-management-at-rambler-maker-rambler-maker-accenting-youth.html | A Younger Management at Rambler Maker; RAMBLER MAKER ACCENTING YOUTH | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/hurds-art-gets-gop-backer.html | Hurd's Art Gets G.O.P. Backer | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/the-china-mystery.html | The China Mystery | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/sam-b-eubanks-62-exnews-guild-aide.html | SAM B. EUBANKS, 62, EX-NEWS GUILD AIDE | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/scofield-film-tops-another-best-list.html | SCOFIELD FILM TOPS ANOTHER BEST LIST | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/wood-field-and-stream-special-deer-season-is-set-for-section-of.html | Wood, Field and Stream; Special Deer Season Is Set for Section of Dutchess County, Jan. 30-31 | True | By Oscar Godbout | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/syriaisrael-firing-at-border-goes-on-at-reduced-level.html | Syria-Isrnl Firing At Border Goes On At Reduced Level | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/new-zealand-seamen-strike.html | New Zealand Seamen Strike | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-midterm-report-guns-and-margarine-speech-is-found-lacking-in-old.html | A Mid-Term Report; Guns and Margarine Speech' Is Found Lacking in Old Rhetoric and Promises | True | By James Reston Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/books-of-the-times-cape-mayor-bust.html | Books of The Times; Cape May—Or Bust | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/maddox-elected-and-takes-oath-democrat-chosen-governor-by-georgia.html | MADDOX ELECTED AND TAKES OATH; Democrat Chosen Governor by Georgia Legislature | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/berlin-students-protest-college-admission-charge.html | Berlin Students Protest College Admission Charge | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/public-watches-4hour-drama-in-house-over-fate-of-powell.html | Public Watches 4-Hour Drama In House Over Fate of Powell | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/index-of-commodity-prices-remains-steady-at-1033.html | Index of Commodity Prices Remains Steady at 103.3 | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/high-costs-caused-deal-rootes-says.html | HIGH COSTS CAUSED DEAL, ROOTES SAYS | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/reform-the-board-of-elections.html | Reform the Board of Elections | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/percy-is-sworn-in-to-succeed-douglas.html | PERCY IS SWORN IN TO SUCCEED DOUGLAS | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/money.html | Money | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |
| 1967-01-11 | 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/house-rollcall-in-the-powell-debate.html | House Roll-Call in the Powell Debate | True | | 1995-03-06 | RE0000697215 | B00000315762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/detective-kills-2-of-4-holdup-men-he-wounds-third-in-harlem-and-is.html | DETECTIVE KILLS 2 OF 4 HOLDUP MEN; He Wounds Third in Harlem and Is Unscratched | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/bigger-airport-sought.html | Bigger Airport Sought | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/warmaimed-children-may-come-to-us-for-help.html | War-Maimed Children May Come to U.S. for Help | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/adelaide-case-54-senators-sister-target-of-charges-in-new-jerseys.html | ADELAIDE CASE, 54, SENATOR'S SISTER; Target of Charges in New Jersey an's '54 Race Dies | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/couple-sues-over-a-film-converted-to-pornography.html | Couple Sues Over a Film Converted to Pornography | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/us-acts-to-spur-mortgage-loans-savings-and-loan-units-get.html | U.S. ACTS TO SPUR MORTGAGE LOANS; Savings and Loan Units Get Interest-Rate Reduction | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/austrian-catholics-aid-jewish-unit.html | Austrian Catholics Aid Jewish Unit | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/glossary-for-the-cultural-revolution.html | Glossary for the 'Cultural Revolution' | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/leon-zebroski-to-wed-miss-m-eileen-mayers.html | Leon Zebroski to Wed Miss M. Eileen Mayers | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ashe-richey-score-in-tasmania-tennis.html | ASHE, RICHEY SCORE IN TASMANIA TENNIS | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/cameroon-fines-americans-for-clandestine-arms-flight.html | Cameroon Fines Americans For Clandestine Arms Flight | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/job-agency-established-for-discharged-priests.html | Job Agency Established For Discharged Priests | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/deadline-for-city-taxes-extended-beyond-jan-15.html | Deadline for City Taxes Extended Beyond Jan. 15 | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ohio-plates-made-in-nebraska.html | Ohio Plates Made in Nebraska | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/legislative-pay-challenge-fails.html | Legislative Pay Challenge Fails | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/disney-company-raises-earnings-revenues-and-profits-set-record-for.html | DISNEY COMPANY RAISES EARNINGS; Revenues and Profits Set Record for Sixth Year | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/uniform-voting-hours-urged.html | Uniform Voting Hours Urged | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/si-deaths-linked-to-air-pollution-jersey-is-called-probable-source.html | S.I. DEATHS LINKED TO AIR POLLUTION; Jersey Is Called Probable Source Affecting Lung Cancer in North Area | True | By Peter Kihss | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/rabbis-urge-mayors-aid-to-end-cemetery-strike.html | Rabbis Urge Mayor's Aid To End Cemetery Strike | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/seminarys-fete-opened-by-mayor-he-bids-episcopalians-take-religion.html | SEMINARY'S FETE OPENED BY MAYOR; He Bids Episcopalians Take Religion 'Into World' | True | By Edward B. Fiske | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/publiceducation-office-closed-by-kearing-in-economy-move-commission.html | Public-Education Office Closed By Kearing in Economy Move; Commission Says Abolition of 34-Year-Old Unit Will Save City $226,000 | True | By Henry Raymont | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/money.html | Money | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/northeast-tunnel-urged.html | Northeast Tunnel Urged | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/alison-beth-berkley-planning-marriage.html | Alison Beth Berkley Planning Marriage | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/widows-of-firemen-who-died-in-blaze-seeking-6million.html | Widows of Firemen Who Died in Blaze Seeking $6-Million | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gaullist-chides-britain-on-trade-joining-common-market-is-linked-to.html | GAULLIST CHIDES BRITAIN ON TRADE; Joining Common Market Is Linked to Money Reform | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/financial-federation-elects.html | Financial Federation Elects | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/2-killed-and-15-hurt-as-a-blaze-sweeps-brooklyn-building.html | 2 Killed and 15 Hurt As a Blaze Sweeps Brooklyn Building | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/bridge-use-of-jump-overcalls-varies-among-experts.html | Bridge; Use of Jump Overcalls Varies Among Experts | True | By Alan Truscott | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/hanover-bank-sets-mark-in-earnings-profit-margin-dips-earnings.html | Hanover Bank Sets Mark in Earnings; Profit Margin Dips; EARNINGS FIGURES ISSUED BY BANKS | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/spain-seizes-magazine-with-gil-robles-criticism.html | Spain Seizes Magazine With Gil Robles Criticism | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/agdath-israel-units-tea.html | Agdath Israel Unit's Tea | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-saigon-charter-is-reported-near-assembly-leaders-expect-it-to-be.html | A SAIGON CHARTER IS REPORTED NEAR; Assembly Leaders Expect It to Be Ready in Month | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/congress-likely-to-delay-tax-bill-until-the-spring-expected-to.html | CONGRESS LIKELY TO DELAY TAX BILL UNTIL THE SPRING; Expected to Watch Economy Before Acting on Johnson Bid for 6% Surcharge REP. MILLS IS SILENT His House Panel Plans to Act First on Debt Limit and Social Security | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-candid-educatornun-sister-jacqueline-grennan.html | A Candid Educator-Nun; Sister Jacqueline Grennan | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/russell-aide-detained-at-airport-by-french.html | Russell Aide Detained At Airport by French | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ballet-bonny-lairds-balanchines-scotch-symphony-blends-sylphs.html | Ballet: Bonny Lairds; Balanchine's 'Scotch Symphony' Blends Sylphs, Lasses and Mendelssohn | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-catholic-college-becoming-secular-catholic-college-turning.html | A Catholic College Becoming Secular; CATHOLIC COLLEGE TURNING SECULAR | True | By Fred M. Hechinger | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/richmond-coliseum-plan.html | Richmond Coliseum Plan | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/proxmire-asks-disclosure-of-full-finance-charges.html | Proxmire Asks Disclosure Of Full Finance Charges | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/diebold-chief-sees-cashless-society-cashless-sales-seen-in.html | Diebold Chief Sees 'Cashless Society'; 'CASHLESS SALES SEEN IN RETAILING | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/pastor-exemption-scored.html | Pastor Exemption Scored | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/president-plans-to-submit-1968-budget-jan-24-or-25.html | President Plans to Submit 1968 Budget Jan. 24 or 25 | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/captive-lieutenants-family-suspicious-of-hanoi-letter.html | Captive Lieutenant's Family Suspicious of Hanoi Letter | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/u-s-in-world-trade-bid-cuts-watch-and-glass-duty-u-s-cuts-watch-and.html | U. S., in World Trade Bid, Cuts Watch and Glass Duty; U. S. CUTS WATCH AND GLASS TARIFF | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/suit-by-us-seeks-coast-enforcement-of-farm-acre-limit.html | Suit by U.S. Seeks Coast Enforcement Of Farm Acre Limit | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/many-ports-plan-safety-sealanes-system-is-expected-to-help-prevent.html | MANY PORTS PLAN SAFETY SEALANES; System is Expected to Help Prevent Ship Collisions | True | By Edward A. Morrow | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/hanoi-demands-thai-ban-on-us-use-of-bases-also-insists-that-bangkok.html | Hanoi Demands Thai Ban on U.S. Use of Bases; Also Insists That Bangkok Withdraw 'Mercenaries' From South Vietnam | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/states-urged-to-reverse-trend-of-us-inroads-gov-evans-challenges.html | States Urged to Reverse Trend of U.S. Inroads; Gov. Evans Challenges the Washington Legislature | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sterns-is-getting-with-it-in-east-hampton-ll-sterns-with-it-in-east.html | Stern's Is Getting With It in East Hampton, L.l.; STERN'S WITH IT IN EAST HAMPTON | True | By Isadore Barmash | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/strength-shown-large-new-issues-are-sold-out-quickly-us-list-climbs.html | STRENGTH SHOWN; Large New Issues Are Sold Out Quickly-- U.S. List Climbs | True | By John H. Allan | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/schmidt-accepts-lion-5year-pact-eesstar-linebacker-signs-for-50000.html | SCHMIDT ACCEPTS LION 5-YEAR PACT; Ex-Star Linebacker Signs for $50,000 Annually | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/the-state-of-foreign-policy.html | ...the State of Foreign Policy | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/frede-vidar-55-art-professor-at-university-of-michigan-dies.html | Frede Vidar, 55, Art professor At University of Michigan, Dies | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/syrian-and-israeli-tanks-clash-for-two-hours-encounter-is-most.html | Syrian and Israeli Tanks Clash for Two Hours; Encounter Is Most Serious in 2 Weeks of Border Fighting | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/london-drama-critics-cite-irene-worth-and-finney.html | London Drama Critics Cite Irene Worth and Finney | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/aznavour-weds-in-las-vegas.html | Aznavour Weds in Las Vegas | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/st-johns-five-overcomes-st-josephs-zone-press-for-a-9885-triumph.html | St. John's Five Overcomes St. Joseph's Zone Press a 98-85 Triumph; DOVE'S 24 POINTS SET VICTORS' PACE Redmen Gain 11th Triumph --Temple, St. Francis, St. Peter's Also Win | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/schrafft-unit-is-sold.html | Schrafft Unit Is Sold | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/savings-reports.html | SAVINGS REPORTS | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/state-action-asked-by-welfare-pickets.html | STATE ACTION ASKED BY WELFARE PICKETS | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/two-get-120000-in-miami-holdup.html | TWO GET $120,000 IN MIAMI HOLDUP | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/shira-gets-two-posts-at-mississippi-state.html | Shira Gets Two Posts At Mississippi State | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/farewelltohoving-party-held-in-tent-in-park-ball-at-bethesda.html | Farewell-to-Hoving Party Held in Tent in Park; Ball at Bethesda Restaurant Also Raises Money for Playgrounds Group | True | By Ralph Blumenthal | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/court-puts-off-decision-on-gilmours-petition-to-get-trot-racing.html | Court Puts Off Decision on Gilmour's Petition to Get Trot Racing License; INQUIRY EXTENDED FOR TWO WEEKS Affidavit Cites Conflicting Testimony Given by Driver to Nassau Grand Jury | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/st-louis-pastor-is-named-to-sheens-post-in-society.html | St. Louis Pastor is Named To Sheen's Post in Society | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/advertising-albertoculver-drops-agency.html | Advertising Alberto-Culver Drops Agency | True | By Philip H. Dougherty | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/french-balloons-trip-ends-in-north-carolina.html | French Balloon's Trip Ends in North Carolina | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/designs-plugged-into-the-future.html | Designs Plugged Into the Future | True | By Bernadine Morris | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/contributors-to-neediest.html | Contributors to Neediest | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/chase-raises-dividends.html | Chase Raises Dividends | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/borden-foods-fills-posts.html | Borden Foods Fills Posts | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/foes-of-press-bill-organize-in-brazil.html | FOES OF PRESS BILL ORGANIZE IN BRAZIL | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/100-at-wildlife-hearings-on-cape.html | 100 at Wildlife Hearings on Cape | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/mrs-kiliaen-gibson.html | MRS. KILIAEN GIBSON | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/the-state-of-the-economy.html | The State of the Economy... | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/legislature-is-accused-of-usurping-power-of-constitutional.html | Legislature Is Accused of Usurping Power of Constitutional Convention | True | By Thomas P. Ronan | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/peking-reported-pushing-development-of-missiles-for-nuclear.html | Peking Reported Pushing Development of Missiles for Nuclear Warheads | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/louisville-upset-53-to-50.html | Louisville Upset, 53 to 50 | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/baseball-administrator-is-named-mchale-is-successor-to-lee-macphail.html | Baseball Administrator Is Named; McHale Is Successor to Lee MacPhail as Eckert Aide | True | By Leonard Koppett | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/arson-confession-is-upheld-by-judge.html | ARSON CONFESSION IS UPHELD BY JUDGE | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/deaths.html | Deaths | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/morales-victor-by-decision-over-jimenez-at-sunnyside.html | Morales Victor by Decision Over Jimenez at Sunnyside | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/dodd-again-asks-the-senate-for-gun-control-legislation.html | Dodd Again Asks the Senate For Gun Control Legislation | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/turkeys-president-to-visit-us-in-april.html | TURKEY'S PRESIDENT TO VISIT U.S. IN APRIL | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/boston-college-victor-in-hockey-bastraches-overtime-goal-sets-back.html | BOSTON COLLEGE VICTOR IN HOCKEY; Bastrache's Overtime Goal Sets Back Harvard, 4-3 | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/dirksen-introduces-prayer-amendment.html | DIRKSEN INTRODUCES PRAYER AMENDMENT | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/casper-choice-as-147-tee-off-today-in-66000-san-diego-open.html | Casper Choice as 147 Tee Off Today in $66,000 San Diego Open | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/daycare-center-not-just-place-to-park-a-child-7000-youngsters-eat.html | Day-Care Center: Not Just Place to Park a Child; 7,000 Youngsters Eat, Play, Paint and Sleep While the City Acts as Baby Sitter | True | By McCandlish Phillips | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/archives/more-troops-join-allied-offensive-196-of-foe-reported-slain-small.html | MORE TROOPS JOIN ALLIED OFFENSIVE; 196 of Foe Reported Slain --Small Contacts Frequent in 4th Day of Big Drive | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/67-us-nuclear-submarines.html | 67 U.S. Nuclear Submarines | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/charger-aide-resigns.html | Charger Aide Resigns | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/north-vietnamese-roads-come-to-life-at-nightfall-north-vietnams.html | North Vietnamese Roads Come to Life at Nightfall; North Vietnam's Transport System Operates at Night to Escape U.S. Bombings | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/johnson-keeps-bailey-in-party-post.html | Johnson Keeps Bailey in Party Post | True | By Warren Weaver Jr. Special to the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/rudder-club-installs-chief.html | Rudder Club Installs Chief | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/thais-in-vietnam-in-spring.html | Thais in Vietnam in Spring | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/powell-sits-back-awaiting-inquiry-but-some-top-people-plan.html | POWELL SITS BACK AWAITING INQUIRY; But 'Some Top People' Plan Statements Next Week | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/state-resumes-scalping-inquiry-lefkowitz-questions-300-on-reports.html | STATE RESUMES SCALPING INQUIRY; Lefkowitz Questions 300 on Reports of Theater 'Ice' | True | By Milton Esterow | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/assembly-election-in-bahamas-ends-in-a-deadlock.html | Assembly Election in Bahamas Ends in a Deadlock | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dance-the-luck-of-the-sensational-rabovskys-artists-from-hungary.html | Dance: The Luck of the Sensational Rabovskys; Artists From Hungary Performing Here | True | By Clive Barnes | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/us-stocks-slump-in-london-market-decline-is-reaction-to-call-for.html | U.S. STOCKS SLUMP IN LONDON MARKET; Decline Is Reaction to Call for Rise in Income Tax | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/daughter-to-mrs-minsky.html | Daughter to Mrs. Minsky | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/con-ed-accused-of-overcharges-of-35million-consultant-to-city.html | CON ED ACCUSED OF OVERCHARGES OF $35-MILLION; Consultant to City Alleges 'Improper' Bookkeeping—His Report Is Withheld | True | By Peter Millones | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/new-marches-in-china-likely-experts-at-un-report-plan-to-spread-mao.html | NEW 'MARCHES' IN CHINA LIKELY; Experts at U.N. Report Plan to Spread Mao Doctrine | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/peking-demanding-action-to-counter-sabotage-by-foes-political-and.html | PEKING DEMANDING ACTION TO COUNTER SABOTAGE BY FOES; Political and Economic Drive Against Mao's Policies Is Conceded by Regime SPECIAL APPEAL ISSUED Officials of Shanghai Party Denounced—Red Guards Hold Economic Expert | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/waddell-reed-elects.html | Waddell & Reed Elects | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/former-us-senator-joins-merritt-board.html | Former U.S. Senator Joins Merritt Board | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/henry-frielinghaus-todd-shipyard-aide.html | HENRY FRIELINGHAUS, TODD SHIPYARD AIDE | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/commodities-futures-traders-greet-presidents-tax-proposal-with-a.html | Commodities: Futures Traders Greet President's Tax Proposal With a Yawn; TURNOVER SLOW; PRICES DORMANT Corn Inches Upward After Government Crop Report Amid Listless Trading | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/grace-line-appoints-new-sales-manager.html | Grace Line Appoints New Sales Manager | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/observer-oh-congress-not-again.html | Observer: Oh, Congress, Not Again! | True | By Russell Baker | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/pope-reaffirms-his-infallibility-defending-concept-he-notes-all-in.html | POPE REAFFIRMS HIS INFALLIBILITY; Defending Concept, He Notes All in Church Don't Concur | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/johnson-propaganda-seen.html | Johnson Propaganda Seen | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/eldery-push-for-benefits.html | Eldery Push for Benefits | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sports-of-the-times-from-across-the-tracks.html | Sports of The Times; From Across the Tracks | True | By Arthur Daley | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/thompson-arrives-in-moscow-with-johnson-message-thompson-takes.html | Thompson Arrives in Moscow With Johnson Message; THOMPSON TAKES LETTER TO SOVIET | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gulf-and-western-estimates-volume.html | GULF AND WESTERN ESTIMATES VOLUME | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/exgaullists-yes-but-amuses-his-exboss.html | Ex-Gaullist's 'Yes, but' Amuses His Ex-Boss | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/4-testify-on-boston-strangler-suspect.html | 4 Testify on Boston Strangler Suspect | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/the-state-of-the-union-.html | The State of the Union . . . | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/bethlehem-steel-corp-names-vice-president.html | Bethlehem Steel Corp. Names Vice President | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/british-soccer-results.html | British Soccer Results | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/zoological-society-presents-animals-and-data-at-meeting.html | Zoological Society Presents Animals And Data at Meeting | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/red-guards-hold-economic-expert-po-ipo-is-6th-top-official-to-be.html | RED GUARDS HOLD ECONOMIC EXPERT; Po I-po Is 6th Top Official to Be Imprisoned | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/french-cabinet-approves-new-air-industry-leaders.html | French Cabinet Approves New Air Industry Leaders | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/books-of-the-times-who-are-the-valets-to-the-antiheroes.html | Books of The Times; Who Are the Valets to the Antiheroes? | True | By Charles Poore | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/educator-fiance-of-miss-perlman-march-wedding-daughter-of-railroads.html | Educator Fiance Of Miss Perlman; March Wedding, Daughter of Railroad's Head Is Engaged to Stephen H. Spahn | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/miss-laurita-tigner-a-prospective-bride.html | Miss Laurita Tigner A Prospective Bride | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/black-muslim-and-his-wife-are-slain-at-st-louis-home.html | Black Muslim and His Wife Are Slain at St. Louis Home | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/official-alabama-tally-gives-mrs-wallace-634-of-vote.html | Official Alabama Tally Gives Mrs. Wallace 63.4% of Vote | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/rev-john-m-wilson.html | REV. JOHN M. WILSON | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/market-place-trading-is-slow-under-rule-394.html | Market Place; Trading Is Slow Under Rule 394 | True | By Vartanig G. Vartan | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/columbia-fencing-team-beats-nyu-again-1413.html | Columbia Fencing Team Beats N.Y.U. Again, 14-13 | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/two-directors-selected-by-pan-am.html | Two Directors Selected by Pan Am | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/mrs-samuel-greenberg.html | MRS. SAMUEL GREENBERG | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/music-light-stravinsky-brusilows-orchestra-at-lincoln-center.html | Music: Light Stravinsky; Brusilow's Orchestra at Lincoln Center | True | By Theodore Strongin | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/the-screenwild-bikini-appearing-in-neighborhoods.html | The Screen:'Wild Bikini' Appearing in Neighborhoods | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/city-to-favor-banks-aiding-ghetto-firms-city-spurs-banks-on-ghetto.html | City to Favor Banks Aiding Ghetto Firms; CITY SPURS BANKS ON GHETTO LOANS | True | By Seth S. King | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/wood-field-and-stream-now-is-the-time-for-person-from-east-to-plan.html | Wood, Field and Stream; Now Is the Time for Person From East to Plan Big-Game Hunt in West | True | By Oscar Godbout | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/tom-m-arnold-76-exeditor-in-south.html | TOM M. ARNOLD, 76, EX-EDITOR IN SOUTH | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ncaa-affirms-ivy-loop-ruling-group-stands-fast-on-its-eligibility.html | N.C.A.A. AFFIRMS IVY LOOP RULING; Group Stands Fast on Its Eligibility Regulation | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/icy-safe-as-mortar-misfires-spurting-flames-near-him.html | Icy Safe as Mortar Misfires, Spurting Flames Near Him | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/state-educational-tv-setup-planned-in-massachusetts.html | State Educational TV Setup Planned in Massachusetts | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/booksauthors.html | Books--Authors | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gallup-poll-shows-a-gain-in-belief-oswald-was-alone.html | Gallup Poll Shows A Gain in Belief Oswald Was Alone | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/reagan-and-regents-governors-proposal-to-impose-tuition-and-cut.html | Reagan and Regents; Governor's Proposal to Impose Tuition And Cut Budget Stirs University's Ire | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/san-diego-is-accepted-as-12th-team-in-nba.html | San Diego Is Accepted As 12th Team in N.B.A. | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | | Card of Thanks | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/personal-finance-finding-the-perfect-suit-is-helped-by-knowledge-of.html | Personal Finance; Finding the Perfect Suit Is Helped By Knowledge of What to Look For | True | By Leonard Sloane | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/horse-shows-group-names-critic-to-board-of-directors.html | Horse Shows Group Names Critic to Board of Directors | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/cleveland-school-custodians-reach-pact-averting-strike.html | Cleveland School Custodians Reach Pact, Averting Strike | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/miss-sheila-smith-affianced-to-richard-bulen-griffin-jr.html | Miss Sheila Smith Affianced To Richard Bulen Griffin Jr | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/national-basketball-assn-90261732.html | National Basketball Ass'n | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/plant-is-elected-ncaa-president.html | PLANT IS ELECTED N.C.A.A. PRESIDENT | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/mrs-sol-fenichel-aide-of-rep-ryan.html | MRS. SOL FENICHEL, AIDE OF REP. RYAN | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sonic-booms-damage-us-parks-sound-wave-shocks-destroy-prehistoric.html | Sonic Booms Damage U.S. Parks; Sound Wave Shocks Destroy Prehistoric Cliff Dwellings | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/motorcyclist-mixes-pleasure-uses-pipes-for-a-ski-rack-but-traveling.html | Motorcyclist Mixes Pleasure; Uses Pipes for a Ski Rack, but Traveling Is No Picnic | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/doctors-call-off-walkout-threat-act-after-harlem-hospital.html | DOCTORS CALL OFF WALKOUT THREAT; Act After Harlem Hospital Reinstates Eisenstein | True | By Martin Tolchin | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dow-index-up-835-sharp-retreat-ends-in-1st-hour938-issues-advance.html | DOW INDEX UP 8.35; Sharp Retreat Ends in 1st Hour--938 Issues Advance | True | By John J. Abele | 1995-03-06 | RE000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/british-criticize-police-foot-beat-committee-report-declares.html | BRITISH CRITICIZE POLICE FOOT 'BEAT'; Committee Report Declares Traditional System Is In Urgent Need of Revision | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/margaret-s-hauschka-betrothed-to-a-student.html | Margaret S. Hauschka Betrothed to a Student | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/mary-michael-betrothed.html | Mary Michael Betrothed | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/harlem-still-hot-on-powell-issue-taking-it-as-a-personal-affront.html | Harlem Still Hot on Powell Issue, Taking It as a Personal Affront | True | By David Halberstam | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/monday-is-deadline-for-mets-auditions.html | MONDAY IS DEADLINE FOR MET'S AUDITIONS | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/bristol-service-to-continue.html | Bristol Service to Continue | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/lloyd-m-meres.html | LLOYD M. MERES | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/childrens-winter-theater.html | Children's Winter Theater | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/state-aide-defends-guinea-pig-tests-state-aide-backs-tests-at-hospital.html | State Aide Defends 'Guinea Pig' Tests; STATE AIDE BACKS TESTS AT HOSPITAL | True | By Terence Smith | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/chess-outcome-was-startling-one-in-bisguierevans-match.html | Chess.; Outcome Was Startling One In Bisguier-Evans Match | True | By Al Horowitz | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/decision-of-british-theologian-to-quit-church-stirs-catholics-move.html | Decision of British Theologian To Quit Church Stirs Catholics; Move by Davis, an Expert at Ecumenical Council, Has Profound Impact | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/army-cargo-costs-rising-in-bayonne-ila-leader-says.html | Army Cargo Costs Rising in Bayonne, I.L.A. Leader Says | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/otis-elevator-buys-the-mototruc-co.html | OTIS ELEVATOR BUYS THE MOTO-TRUC CO. | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/miss-veroba-sings-ambitious-program.html | MISS VEROBA SINGS AMBITIOUS PROGRAM | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/indiana-referendum-urged.html | Indiana Referendum Urged | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/marine-commandant-says-vietcongs-support-shrinks.html | Marine Commandant Says Vietcong's Support Shrinks | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/filibuster-fight-opens-in-senate-decision-in-biennial-dispute.html | FILIBUSTER FIGHT OPENS IN SENATE; Decision in Biennial Dispute Expected Next Week | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/by-jupiter-defers-opening.html | 'By Jupiter' Defers Opening | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/figures-of-the-twelve-federal-reserve-district.html | Figures of the Twelve Federal Reserve District | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/puerto-ricans-get-tuition-aid.html | Puerto Ricans Get Tuition Aid | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/3d-highest-volume-traded-on-market-3d-highest-volume-traded-on.html | 3d Highest Volume Traded on Market; 3d Highest Volume Traded on Market | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/middleaged-get-a-noheroics-fitness-course-5-ys-offering-a-program.html | Middle-Aged Get a 'No-Heroics' Fitness Course; 5 Y's Offering a Program to Reduce Heart Attacks | True | By John C. Devlin | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/8-senators-forming-a-smallstate-bloc.html | 8 SENATORS FORMING A SMALL-STATE BLOC | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/britain-cuts-funds-for-cultural-work.html | BRITAIN CUTS FUNDS FOR CULTURAL WORK | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/cbs-to-develop-1130-pmentertainment-series.html | C.B.S. to Develop 11.30 P.M. Entertainment Series | True | By Val Adams | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/west-street-story-elegant-entertaining-in-a-tenement.html | West Street Story: Elegant Entertaining in a Tenement | True | By Craig Claiborne | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/night-arraignments-begin-and-old-delays-go-at-criminal-court.html | Night Arraignments Begin and Old Delays Go at Criminal Court | True | By Sidney E. Zion | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/court-finds-pirating-of-secret-weapon.html | Court Finds Pirating of Secret Weapon | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/us-loses-a-bank-suit.html | U.S. Loses a Bank Suit | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/royals-late-surge-tops-bulls-106102.html | ROYALS' LATE SURGE TOPS BULLS, 106-102 | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/marvin-jacobs-74-dies-exbaseball-team-owner.html | Marvin Jacobs, 74, Dies; Ex-Baseball Team Owner | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/47-corvair-suits-settled-by-gm-340000-paid-out-of-court-25million.html | 47 CORVAIR SUITS SETTLED BY G.M.; $340,000 Paid Out of Court -$25-Million Was Asked | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/comsat-launches-second-lani-bird-satellite-is-planned-to-link.html | COMSAT LAUNCHES SECOND LANI BIRD; Satellite Is Planned to Link Mainland U.S. and Asia | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/nephew-of-baseball-star-slain.html | Nephew of Baseball Star Slain | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/col-clifton-c-carter.html | COL. CLIFTON C. CARTER | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/error-on-greens-fee.html | Error on Greens Fee | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/high-court-gets-plea-on-draftcard-burning.html | High Court Gets Plea On Draft-Card Burning | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/australian-five-wins.html | Australian Five Wins | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/stocks-and-bonds-surge-in-massive-trading-day-big-board-volume-3d.html | Stocks and Bonds Surge In Massive Trading Day; Big Board Volume 3d Largest in History -- Business Community Seems Divided Over State of the Union Message | True | By Richard Phalon | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/30-blind-children-are-led-to-safety-in-fire-at-a-school.html | 30 Blind Children Are Led to Safety In Fire at a School | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/birchers-chart-warren-attack-welch-tells-of-plan-for-new-drive-for.html | BIRCHERS CHART WARREN ATTACK; Welch Tells of Plan for New Drive for Impeachment | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gasoline-supplies-edge-up-in-week.html | GASOLINE SUPPLIES EDGE UP IN WEEK | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dr-david-s-rhone-served-as-camden-safety-director.html | Dr. David S. Rhone, Served As Camden Safety Director | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/baker-asks-court-to-dismiss-case-he-charges-violation-of-rights-in.html | BAKER ASKS COURT TO DISMISS CASE; He Charges Violation of Rights in U.S. Bugging | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/television.html | Television | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/connor-to-leave-his-cabinet-post-he-and-wirtz-both-advocate-merger.html | CONNOR TO LEAVE HIS CABINET POST; He and Wirtz Both Advocate Merger of Departments of Commerce and Labor | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/news-of-realty-downtown-lease-large-space-taken-in-new-buildingat.html | NEWS OF REALTY: DOWNTOWN LEASE; Large Space Taken in New Building at 140 Broadway | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/plaza-luncheon-is-set-for-legal-aid-society.html | Plaza Luncheon Is Set For Legal Aid Society | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/bnai-brith-to-honor-cahill.html | B'nai B'rith to Honor Cahill | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/3-boys-held-in-pursesnatch.html | 3 Boys Held in Purse-Snatch | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/tower-says-68-nominee-should-be-right-of-center.html | Tower Says '68 Nominee Should Be Right of Center | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/pension-tax-rise-put-at-4billion-us-aide-says-increase-in-benefits.html | PENSION TAX RISE PUT AT $4-BILLION; U.S. Aide Says Increase in Benefits Will Add to Costs | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/felix-gerstman-impresario-dies-sponsor-of-programs-by-many-top.html | FELIX GERSTMAN, IMPRESARIO, DIES; Sponsor of Programs by Many Top Artists Was 68 | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/bank-in-midwest-cuts-prime-rate-move-by-minneapolis-unit-with.html | BANK IN MIDWEST CUTS PRIME RATE; Move by Minneapolis Unit With Heller on Board, Makes Little Impact TREASURY 'HEARTENED' Big Bankers Are Indifferent but See Political Drive for Cut in Interest | True | By H. Erich Heinemann | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/steinbeck-loses-a-bet-russians-print-letter.html | Steinbeck Loses a Bet; Russians Print Letter | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dr-catherine-e-rayson-96-began-writing-career-at-92.html | Dr. Catherine E. Rayson, 96; Began Writing Career at 92 | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/stocks-on-amex-climb-in-rally-volume-is-heavy-in-hectic.html | STOCKS ON AMEX CLIMB IN RALLY; Volume Is Heavy in Hectic Session—Index Advances | True | By Alexander R. Hammer | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/jersey-fire-destroys-church.html | Jersey Fire Destroys Church | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ralph-cerett-a-dies-si-lawyer-was-80.html | RALPH CERETT A DIES; S.I. LAWYER WAS 80 | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/boyd-is-approved-by-senate-panel-transport-agency-nominee-strongly.html | BOYD IS APPROVED BY SENATE PANEL; Transport Agency Nominee Strongly Backs Superjet | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/vassilia-shelton-1959-debutante-is-married-here-an-aide-of-time-wed.html | Vassilia Shelton, 1959 Debutante, Is Married Here; An Aide of Time Wed to Louis Moore 2d at St. Thomas More's | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/moscow-says-it-expelled-israeli-official-for-spying.html | Moscow Says It Expelled Israeli Official for Spying | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/robert-deb-vale-authority-on-sea-affairs-for-movies.html | Robert DeB. Vale, Authority On Sea Affairs for Movies | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/mccormack-designates-26-to-attend-fogarty-funeral.html | McCormack Designates 26 To Attend Fogarty Funeral | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/common-market-victim-of-fraud-export-subsidiaries-collected-on.html | COMMON MARKET VICTIM OF FRAUD; Export Subsidiaries Collected on False Declarations | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dog-club-bids-to-be-no-369-bouvier-group-seeks-to-become-member-of.html | Dog Club Bids to Be No. 369; Bouvier Group Seeks to Become Member of A.K.C. | True | By John Rendel | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/rodriguez-near-close-of-trial-called-thief-and-victim-of-plot.html | Rodriguez, Near Close of Trial, Called 'Thief' and Victim of Plot | True | By Edward C. Burks | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/utah-state-rehires-knap.html | Utah State Rehires Knap | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/maddox-sounds-moderate-note-georgian-vows-to-respect-authority-of.html | MADDOX SOUNDS MODERATE NOTE; Georgian Vows to Respect Authority of Washington | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/theater-apaphoenix-offers-the-wild-duck-ibsen-work-directed-by.html | Theater: A.P.A.-Phoenix Offers 'The Wild Duck'; Ibsen Work Directed by Stephen Porter | True | By Walter Kerr | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/packers-are-brought-up-to-date-on-kansas-city-by-old-movies.html | Packers Are Brought Up to Date On Kansas City by Old Movies | True | By William N.wallace Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/three-seize-5200-payroll.html | Three Seize $5,200 Payroll | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/martin-says-canada-knows-of-efforts-to-end-the-war.html | Martin Says Canada Knows Of Efforts to End the War | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/price-increases-spread-in-metal-us-steel-and-wheeling-follow-rises.html | PRICE INCREASES SPREAD IN METAL; U.S. Steel and Wheeling Follow Rises on Tube | True | By Robert Walker | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/kennedys-lawyer-going-to-germany.html | KENNEDYS LAWYER GOING TO GERMANY | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sale-of-27500-sloop-reported-at-boat-show-trade-preview.html | Sale of $27,500 Sloop Reported At Boat Show Trade Preview | True | By Steve Cady | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/california-colleges-suspend-admissions.html | CALIFORNIA COLLEGES SUSPEND ADMISSIONS | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/radha-binod-pal-81-led-un-law-panel.html | RADHA BINOD PAL, 81, LED U.N. LAW PANEL | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/jt-hearin-dermatologist-with-public-health-service.html | J.T. Hearin, Dermatologist, With Public Health Service | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/apartment-for-commissioner-assailed.html | Apartment for Commissioner Assailed | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/trade-center-work-is-called-illegal.html | TRADE CENTER WORK IS CALLED ILLEGAL | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/frick-book-fight-near-conclusion-pennsylvania-judge-to-give-opinion.html | FRICK BOOK FIGHT NEAR CONCLUSION; Pennsylvania Judge to Give Opinion in Two Months | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/spinster-leaves-pope-26million-same-amount-bequeathed-to.html | SPINSTER LEAVES POPE $2.6-MILLION; Same Amount Bequeathed to Redemptorist Fathers | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/board-questions-shift-on-fare-aid-transit-officials-and-rankin.html | BOARD QUESTIONS SHIFT ON FARE AID; Transit Officials and Rankin Summoned to Hearing | True | By Clayton Knowles | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/transport-lines-urged-to-expand-carr-links-new-demand-to-nations.html | TRANSPORT LINES URGED TO EXPAND; Carr Links New Demand to Nation's Rising Economy | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/us-implementing-model-cities-bill-communities-may-apply-for-project.html | U.S. IMPLEMENTING MODEL CITIES BILL; Communities May Apply for Project Planning Funds | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/suit-in-gis-death-at-ft-dix-dismissed.html | SUIT IN G.I.'S DEATH AT FT. DIX DISMISSED | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/two-store-chains-may-join-forces-2-store-chains-may-be-joined.html | Two Store Chains May Join Forces; 2 STORE CHAINS MAY BE JOINED | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gas-jet-clears-clogged-artery-heart-surgery-hailed-after-a-human.html | Gas Jet Clears Clogged Artery; Heart Surgery Hailed After a Human Test | True | By John Noble Wilford | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dams-employees-to-be-questioned-on-italian-floods.html | Dams' Employees to Be Questioned on Italian Floods | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-new-vice-president-is-selected-by-rca.html | A New Vice President Is Selected by R.C.A. | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/lobster-fisherman-dies-in-gun-battle.html | LOBSTER FISHERMAN DIES IN GUN BATTLE | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/us-study-planned-on-drunken-driving.html | U.S. STUDY PLANNED ON DRUNKEN DRIVING | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/plan-in-mississippi-on-districts-scored.html | PLAN IN MISSISSIPPI ON DISTRICTS SCORED | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gift-to-neediest-honors-teacher-horace-mann-alumni-set-up-william-j.html | GIFT TO NEEDIEST HONORS TEACHER; Horace Mann Alumni Set Up William J. Nagle Trust | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/old-met-struggles-on-as-court-delays-ruling-on-survival-law.html | Old Met Struggles On as Court Delays Ruling on Survival Law | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dyce-sets-mark-in-1000yard-run-nyu-sophomore-is-victor-in-met.html | DYCE SETS MARK IN 1,000-YARD RUN; N.Y.U. Sophomore Is Victor in Met Championships | True | By Lloyd E. Millegan | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/building-of-supersonic-aircraft-by-us-urged-by-twa-chief.html | Building of Supersonic Aircraft By U.S. Urged by T.W.A. Chief | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/thant-vietnam-view-is-disputed-by-rusk.html | THANT VIETNAM VIEW IS DISPUTED BY RUSK | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/britons-sign-for-tour-despite-chinese-turmoil.html | Britons Sign for Tour Despite Chinese Turmoil | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/waterfront-safety-stressed-by-head-of-shipping-group.html | Waterfront Safety Stressed By Head of Shipping Group | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/senators-seek-veterans-unit.html | Senators Seek Veterans Unit | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/russians-jam-chinese-radio.html | Russians Jam Chinese Radio | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/factory-planned-in-hudson-gorge-threat-to-scenic-park-site-stirs.html | FACTORY PLANNED IN HUDSON GORGE; Threat to Scenic Park Site Stirs Conservationists | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/two-priests-die-of-fumes.html | Two Priests Die of Fumes | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/hull-gets-three-goals-as-hawks-rout-wings-61-and-tie-rangers-for.html | Hull Gets Three Goals as Hawks Rout Wings, 6-1, and Tie Rangers for First; TOP SCORER LIFTS HIS TOTAL TO 22 Hull Also Gets Two Assists --Maple Leafs Turn Back Canadian Sextet, 2-1 | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/2-distilling-companies-name-import-chiefs.html | 2 Distilling Companies Name Import Chiefs | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/peace-corps-succeeds-in-iran.html | Peace Corps Succeeds in Iran | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/katzsternfeld.html | Katz--Sternfeld | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/airsheds-mapped-to-cut-pollution-administration-drafting-plan-for.html | 'AIRSHEDS' MAPPED TO CUT POLLUTION; Administration Drafting Plan for New Regional Controls | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/in-the-nation-graduating-from-the-electoral-collegeii.html | In The Nation: Graduating From the Electoral College--II | True | By Tom Wicker | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/kestler-wins-in-fencing.html | Kestler Wins in Fencing | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ios-expands-in-canada.html | I.O.S. Expands in Canada | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-key-johnson-backer-loses-seat-on-senate-foreign-relations-unit.html | A Key Johnson Backer Loses Seat On Senate Foreign Relations Unit | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/mrs-meier-bernstein-57-piano-soloist-and-teacher.html | Mrs. Meier Bernstein, 57; Piano Soloist and Teacher | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/five-rooms-with-a-view-to-express.html | Five Rooms With a View To Express | True | By Nan Ickeringill | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/rights-offering-is-set.html | Rights Offering Is Set | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/miss-katharine-truitt-art-student-engaged.html | Miss Katharine Truitt, Art Student, Engaged | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/6-die-as-snow-storm-covers-mexico-city.html | 6 DIE AS SNOW STORM COVERS MEXICO CITY | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/skiing-race-goes-to-miss-greene-canadian-wins-giant-slalom-at-swiss.html | SKIING RACE GOES TO MISS GREENE; Canadian Wins Giant Slalom at Swiss Championship | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/soviet-producer-asks-asylum.html | Soviet Producer Asks Asylum | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/175000-settlement-made-in-suit-on-city-air-crash.html | $175,000 Settlement Made In Suit on City Air Crash | True | | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-12 | 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/airline-to-offer-tony-broadcast-league-of-theaters-plans.html | AIRLINE TO OFFER TONY BROADCAST; League of Theaters Plans Presentation in March | True | By Sam Zolotow | 1995-03-06 | RE0000697220 | B00000315776 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-trailer-group-plans-campaign-on-tire-failures.html | Boat Trailer Group Plans Campaign on Tire Failures | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/washington-the-presidents-principle.html | Washington: The President's Principle | True | By James Reston | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/morrell-wreckage-to-be-photographed.html | MORRELL WRECKAGE TO BE PHOTOGRAPHED | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/ouster-of-togo-regime-in-a-coup-is-reported.html | Ouster of Togo Regime In a Coup Is Reported | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/citys-water-supplies-up-to-657-of-capacity.html | City's Water Supplies Up to 65.7% of Capacity | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/city-dismisses-2-in-bribe-inquiry-kearing-says-investigators-joined.html | CITY DISMISSES 2 IN BRIBE INQUIRY; Kearing Says Investigators Joined Ring of Suspects | True | By Henry Raymont | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/consolidated-papers-dividend.html | Consolidated Papers Dividend | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hospital-control-urged-for-jersey-shakeup-in-board-of-blue-cross.html | HOSPITAL CONTROL URGED FOR JERSEY; Shake-Up in Board of Blue Cross Also Favored | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/good-anchor-line-vital-to-boatman.html | GOOD ANCHOR LINE VITAL TO BOATMAN | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/transport-news-and-notes-unions-engineering-school-outdoes-academy.html | Transport News and Notes; Unions' Engineering School Outdoes Academy in Providing Officers | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/dean-of-st-pauls-london-quits.html | Dean of St. Paul's, London, Quits | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/freedom-of-travel.html | Freedom of Travel | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bill-seeks-to-ban-grand-canyon-dams.html | BILL SEEKS TO BAN GRAND CANYON DAMS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/small-radar-on-display.html | Small Radar on Display | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bill-curbing-doctors-asked.html | Bill Curbing Doctors Asked | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/longrange-planning-suggested-in-shopping-for-boat-for-family.html | Long-Range Planning Suggested In Shopping for Boat for Family | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-show-seen-as-dream-world-serves-as-pleasant-voyage-until.html | BOAT SHOW SEEN AS DREAM WORLD; Serves as Pleasant Voyage Until Reality Returns BOAT SHOW SEEN AS DREAM WORLD | True | By John P. Callahan | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/5-on-russell-crime-panel-in-cambodia-on-10day-visit.html | 5 on Russell 'Crime' Panel in Cambodia on 10-Day Visit | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/federal-charts-making-boating-safer-weather-bureau-is-helpful-too.html | Federal Charts Making Boating Safer; WEATHER BUREAU IS HELPFUL, TOO Show Exhibit by Commerce Department Group Has Plenty of Good Tips | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/chiefs-to-follow-familiar-script-stram-plans-few-changes-private.html | CHIEFS TO FOLLOW FAMILIAR SCRIPT; Stram Plans Few Changes Private Workout Held | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/seven-are-killed-in-crash-of-a-grace-plane-in-peru.html | Seven Are Killed in Crash Of A Grace Plane in Peru | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/catamaran-fans-face-busy-season-two-world-championships-one-in.html | CATAMARAN FANS FACE BUSY SEASON; Two World Championships, One in Bermuda, the 2d on Coast, Are Slated CATAMARAN FANS FACE BUSY SEASON | True | By John Rendel | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/kundla-is-named-coach.html | Kundla is Named Coach | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/romney-demands-new-state-taxes.html | ROMNEY DEMANDS NEW STATE TAXES | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/new-boats-need-extra-current-just-for-electrical-appliances.html | New Boats Need Extra Current Just for Electrical Appliances | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/logistics-for-a-boat-show-present-annual-challenge-boat-show.html | Logistics for a Boat Show Present Annual Challenge; Boat Show Logistics an Annual Challenge to Organizers ADDITIONAL SPACE FOUND BY CHOATE 4th-Floor Air Well Covered Over, Giving Coliseum 200,000 Square Feet | True | By Charles Friedman | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/late-warrior-drive-tops-knicks-127123.html | LATE WARRIOR DRIVE TOPS KNICKS, 127-123 | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/impact-of-tax-rise-plan.html | Impact of Tax Rise Plan | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/myron-kridel.html | MYRON KRIDEL | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/exemption-on-tax-to-cost-90million-treasury-says-20-million.html | EXEMPTION ON TAX TO COST 90-MILLION; Treasury Says 20 Million Taxpayers Are Involved | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/skiing-conditions-in-east.html | Skiing Conditions in East | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lombardi-is-weighing-a-hunch-starting-hornung-in-super-bowl.html | Lombardi Is Weighing a Hunch: Starting Hornung in Super Bowl | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rail-tonmileage-shows-a-91-drop-truck-volume-rises-62-from-last.html | RAIL TON-MILEAGE SHOWS A 9.1% DROP; Truck Volume Rises 6.2% From Last Year's Level | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/courses-in-israel-planned.html | Courses in Israel Planned | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-plays-set-for-off-broadway.html | 2 Plays Set for Off Broadway | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/3-gunmen-take-1100-from-2-sardis-cashiers.html | 3 Gunmen Take $1,100 From 2 Sardi's Cashiers | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bowrey-wins-before-rain-puts-off-tasmanian-tennis.html | Bowrey Wins Before Rain Puts Off Tasmanian Tennis | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/russell-dearmont-headed-railroad.html | RUSSELL DEARMONT, HEADED RAILROAD | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/matthews-cruiser-on-view-at-73850.html | MATTHEWS CRUISER ON VIEW AT $73,850 | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/cahill-selected-as-coach-of-year-jessee-and-schwartzwalder-are-also.html | CAHILL SELECTED AS COACH OF YEAR; Jessee and Schwartzwalder Are Also Honored | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sherman-adams-quits-hospital.html | Sherman Adams Quits Hospital | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/vessel-that-pushes-barges-will-operate-in-new-york.html | Vessel That Pushes Barges Will Operate in New York | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/the-donzi-28-is-both-a-racing-and-a-pleasure-craft.html | The Donzi 28 Is Both a Racing and a Pleasure Craft | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/tiffanys-names-a-new-president.html | Tiffany's Names A New President | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/edward-kennedys-expecting.html | Edward Kennedys Expecting | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pound-circulation-fell-7827million-in-week.html | Pound Circulation Fell 78.27-Million in Week | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pan-am-is-granted-broader-us-rights.html | PAN AM IS GRANTED BROADER U.S. RIGHTS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-insurance-now-longterm-length-of-contracts-grows-with-the.html | BOAT INSURANCE NOW LONG-TERM; Length of Contracts Grows With the Sailing Season | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pamphlets-are-available-on-smallboat-ventilation.html | Pamphlets Are Available On Small-Boat Ventilation | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rangers-beat-bruins-30-lead-league-by-2-points-as-wings-down-hawks.html | Rangers Beat Bruins, 3-0, Lead League by 2 Points as Wings Down Hawks, 4-1; NELSON, HAD FIELD AND NEVIN SCORE Giacomin Gains His Fifth Shutout of Season Only One Penalty in Game | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rajasthan-race-watched-in-india-parties-in-old-princely-area.html | RAJASTHAN RACE WATCHED IN INDIA; Parties in Old Princely Area Challenge Congress Rule | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/nodividend-policy-is-scored-at-loews.html | No-Dividend Policy Is Scored at Loew's | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/builders-of-6-foreign-lands-put-bouts-on-display-here.html | Builders of 6 Foreign Lands Put Bouts on Display Here | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/client-killed-13-bailey-tells-jury-psychiatrist-main-witness-at.html | CLIENT KILLED 13, BAILEY TELLS JURY; Psychiatrist Main Witness at Massachusetts Trial | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/more-fish-taken-with-rod-and-reel-than-with-spears.html | More Fish Taken With Rod and Reel Than With Spears | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/clay-remains-classified-1a-board-rejects-exemption-plea-request-by.html | Clay Remains Classified 1-A; BOARD REJECTS EXEMPTION PLEA Request by Champion for a Deferment as Muslim Minister Is Denied | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/grenville-clark-lawyer-84-dies-leading-advocate-of-world-peace.html | GRENVILLE CLARK, LAWYER, 84, DIES; Leading Advocate of World Peace Through Federalism | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/slaughter-of-the-innocents.html | 'Slaughter of the Innocents' | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wall-st-partner-loses-plea-on-taxes.html | WALL ST. PARTNER LOSES PLEA ON TAXES | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/democrats-pick-25-to-plan-constitutional-parley-travia-is-elected.html | Democrats Pick 25 to Plan Constitutional Parley; Travia Is Elected Chairman Kennedy Stresses Need for Bipartisan View | True | By Thomas P. Ronan | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sails-available-on-time.html | Sails Available on Time | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the-day International National Metropolitan | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/babcock-sharp.html | Babcock Sharp | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/chargers-acquire-appleton-of-oilers.html | CHARGERS ACQUIRE APPLETON OF OILERS | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/willcutts-offers-houseboat.html | Willcutts Offers Houseboat | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pound-sterling-rises-to-27908-canadian-dollar-climbs-to-9258.html | Pound Sterling Rises to 2.7908; Canadian Dollar Climbs to 92.58 | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-asks-2-states-for-stiffer-laws-on-air-pollution-says-local-areas.html | U.S. ASKS 2 STATES FOR STIFFER LAWS ON AIR POLLUTION; Says Local Areas as Well as New York and New Jersey Should Also Take Action FUEL CHANGE STRESSED Public Health Agency Lists 373 Contamination Points Interstate Session Ends NEW LAWS URGED ON AIR POLLUTION | True | By Peter Kihss | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/tv-frank-exploration-on-sex-in-sixties-program-abc-documentary.html | TV: Frank Exploration on 'Sex in Sixties' Program'; A.B.C. Documentary Reviews Morality 'Dragnet,' With Webb, Returns to N.B.C. | True | By Jack Gould | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fiber-glass-is-different-from-trade-name-fiberglas.html | Fiber Glass Is Different From Trade Name Fiberglas | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/girl-20-admits-setting-fire-in-school-for-blind.html | Girl, 20, Admits Setting Fire in School for Blind | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/mrs-koehler-is-wed-to-rj-oppenheimer.html | Mrs. Koehler Is Wed To R.J. Oppenheimer | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/estee-lauder-young-look-for-women-old-for-homes.html | Estee Lauder: Young Look for Women, Old for Homes | True | By Virginia Lee Warren | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/18acre-boat-center-planned-for-island-in-the-sun.html | 18-Acre Boat Center Planned for 'Island in the Sun' | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/4-of-9-chinese-journalists-in-japan-are-called-home.html | 4 of 9 Chinese Journalists In Japan Are Called Home | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/usitalian-talks-begin-on-new-air-agreement.html | U.S.-Italian Talks Begin On New Air Agreement | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/li-discotheque-loses-its-license-sla-acts-against-one-of-two-clubs.html | L.I. DISCOTHEQUE LOSES ITS LICENSE; S.L.A. Acts Against One of Two Clubs Involving Klein | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bucks-county-exaide-seized.html | Bucks County Ex-Aide Seized | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/chargers-owners-awarded-nba-franchise-in-seattle.html | Chargers' Owners Awarded N.B.A. Franchise in Seattle | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/foreman-of-grand-jury-upheld-in-contempt-case.html | Foreman of Grand Jury Upheld in Contempt Case | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/welfare-union-votes-to-strike-monday-walkout-is-called-over.html | WELFARE UNION VOTES TO STRIKE; Monday Walkout Is Called Over Negotiations | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/discotheque-on-sunday-to-aid-a-cancer-fund.html | Discotheque on Sunday To Aid a Cancer Fund | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/company-displays-14-boats-for-from-209-to-5495.html | Company Displays 14 Boats For From $209 to $5,495 | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/gregory-gets-jail-term-for-role-in-tribal-protest.html | Gregory Gets Jail Term For Role in Tribal Protest | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bid-to-save-met-denied-by-court-way-cleared-for-demolition-but.html | BID TO SAVE MET DENIED BY COURT; Way Cleared for Demolition, but Rescuers Fight On | True | By Theodore Strongin | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/job-corps-teaches-boat-servicing.html | Job Corps Teaches Boat Servicing | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/swiss-hail-us-duty-cut.html | Swiss Hail U.S. Duty Cut | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/argentinas-railroads-struck.html | Argentina's Railroads Struck | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/alabama-may-lose-us-welfare-funds-for-racial-defiance-alabama-may.html | Alabama May Lose U.S. Welfare Funds For Racial Defiance; Alabama May Lose Welfare Funds | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/protest-cancels-hudson-factory-company-says-it-does-not-want-to-mar.html | PROTEST CANCELS HUDSON FACTORY; Company Says It Does Not Want to Mar Gorge | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fast-congress-action-asked-on-debt-ceiling.html | Fast Congress Action Asked on Debt Ceiling | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-show-information-how-to-reach-coliseum.html | Boat Show Information; How to Reach Coliseum | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/janet-l-hanson-engaged.html | Janet L. Hanson Engaged | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/reserve-board-approves-michigan-bank-merger.html | Reserve Board Approves Michigan Bank Merger | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/strauss-to-resign-a-post-in-bavarian-wing-of-party.html | Strauss to Resign a Post In Bavarian Wing of Party | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/the-wonderful-world-of-boats.html | THE WONDERFUL WORLD OF BOATS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rogers-is-elected-president-of-historical-association.html | Rogers Is Elected President Of Historical Association | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/imports-jump-and-exports-dip-loss-at-672million-britain-reports.html | Imports Jump and Exports Dip Loss at $67.2-Million; BRITAIN REPORTS DEFICIT IN TRADE | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/eastern-ski-operators-beam-as-2d-snowfall-covers-trails.html | Eastern Ski Operators Beam As 2d Snowfall Covers Trails | True | By Michael Strauss | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/james-j-nance-will-resign-as-cleveland-bank-chairman.html | James J. Nance Will Resign As Cleveland Bank Chairman | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/roses-everywhere-identify-benefit-ball.html | Roses Everywhere Identify Benefit Ball | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/civil-war-in-china-doubted-by-tokyo-but-officials-foresee-a-long.html | CIVIL WAR IN CHINA DOUBTED BY TOKYO; But Officials Foresee a Long Period of Confusion | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/accord-on-copper-with-congo-seen-mood-in-kinshasa-believed-shifting.html | ACCORD ON COPPER WITH CONGO SEEN; Mood in Kinshasa Believed Shifting Toward Brussels | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/latins-make-a-major-gain-on-pact-to-ban-atom-arms-private-un-talks.html | Latins Make a Major Gain On Pact to Ban Atom Arms; Private U.N. Talks Lead to Compromise on Effective Date 21 Nations Will Meet Jan. 31 to Act on Treaty LATINS MAKE GAIN ON AN ATOM CURB | True | By Kathleen Teltsch Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/of-mice-and-mayors-and-city-hall-nights.html | Of Mice and Mayors And City Hall Nights | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/priest-in-alabama-is-reported-barred.html | PRIEST IN ALABAMA IS REPORTED BARRED | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/an-expert-explains-mexican-snowfall.html | AN EXPERT EXPLAINS MEXICAN SNOWFALL | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/group-may-buy-jerome-mansion.html | Group May Buy Jerome Mansion | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/state-department-aide-to-quit.html | State Department Aide to Quit | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/tavo-crest-91-wins-at-yonkers-triumphs-by-a-head-over-marcel-mir-in.html | TAVO CREST, 9-1, WINS AT YONKERS; Triumphs by a Head Over Marcel Mir in Trot | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-judge-voids-lindbergh-law-kidnapping-statute-is-held-to-restrict.html | U.S. JUDGE VOIDS LINDBERGH LAW; Kidnapping Statute Is Held to Restrict Defendant's Right to Jury Trial Lindbergh Kidnapping Law Held Unconstitutional by a U.S. Judge | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wcbs-radio-sets-passover-plot-talk-over-catholic-protest.html | WCBS Radio Sets 'Passover Plot' Talk Over Catholic Protest | True | By Val Adams | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/east-germany-agrees-to-extend-pass-setup.html | East Germany Agrees To Extend Pass Set-Up | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/two-new-books-on-home-repairs.html | Two New Books On Home Repairs | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rusk-wary-of-talk-of-a-war-in-china.html | RUSK WARY OF TALK OF A 'WAR' IN CHINA | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/gen-holland-m-smith-84-dies-led-marine-assault-on-iwo-jima.html | Gen. Holland M. Smith, 84, Dies; Led Marine Assault on Iwo Jima; Commander of Pacific Force Directed Major Offensives at Tarawa and Saipan | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/ford-puts-3-divisions-into-assembly-group.html | Ford Puts 3 Divisions Into Assembly Group | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/senators-revive-antistrike-move-javits-and-morse-seek-to-prod.html | SENATORS REVIVE ANTISTRIKE MOVE; Javits and Morse Seek to Prod Johnson for a Law | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/news-of-realty-valuable-corner-property-at-park-and-57th-is-sold-to.html | NEWS OF REALTY: VALUABLE CORNER; Property at Park and 57th Is Sold to Peter Sharp | True | By William Robbins | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/companies-assail-pollution-data-some-challenge-the-figures-others.html | COMPANIES ASSAIL POLLUTION DATA; Some Challenge the Figures Others Deny Charges | True | By Murray Schumach | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/topless-waitress-ruled-legal-here-threejudge-bench-sees-no.html | TOPLESS WAITRESS RULED LEGAL HERE; Three-Judge Bench Sees No Violation but Urges Laws Against Policy | True | By Jack Roth | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/johnson-message-a-policy-web-spun-from-a-tangle-of-advice-johnson.html | Johnson Message: A Policy Web Spun From a Tangle of Advice; JOHNSON MESSAGE: A WEB OF POLICY | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/panel-on-powell-runs-into-delays-many-in-house-reported-balking-at.html | PANEL ON POWELL RUNS INTO DELAYS; Many in House Reported Balking at Serving | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/specialized-gear-boon-to-cruising-new-products-help-make.html | SPECIALIZED GEAR BOON TO CRUISING; New Products Help Make Camp-Boating Better | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/city-departments-ask-55billion-expense-budget-requests-a-record.html | CITY DEPARTMENTS ASK $5.5-BILLION; Expense Budget Requests a Record Cuts Expected | True | By Seth S. King | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bermuda-yacht-slate-lists-3-major-events.html | Bermuda Yacht Slate Lists 3 Major Events | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/gladys-stein-plays-8-schubert-sonatas-at-carnegie-recital.html | Gladys Stein Plays 8 Schubert Sonatas At Carnegie Recital | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pike-agrees-to-a-delay-of-his-heresy-hearing-committee-named-by.html | Pike Agrees to a Delay of His Heresy Hearing; Committee Named by Hines to Advise Him on Issue Bayne to Head 11-Man Unit Which Includes Laymen | True | By Edward B. Fiske | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/morton-salt-raises-prices.html | Morton Salt Raises Prices | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/gardner-endorses-nicotine-label-for-cigarettes-he-also-wants-tar.html | Gardner Endorses Nicotine Label for Cigarettes; He Also Wants Tar Content on Packages and Ads Supports Magnuson's Plan as Educational Program | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/grand-central-billboard-going-electric-blackboard-reports-on-train.html | Grand Central Billboard Going Electric; Blackboard Reports on Train Arrivals to Be Replaced Pushbutton System Will Be Installed in Two Weeks | True | By John C. Devlin | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/duck-six-wins-in-overtime.html | Duck Six Wins in Overtime | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lighting-company-is-sought-by-kidde.html | Lighting Company Is Sought by Kidde | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hazel-scott-shares-some-yesterdays.html | Hazel Scott Shares Some Yesterdays | True | By John S. Wilson | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bonns-eastern-policy.html | Bonn's Eastern Policy | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/peking-posters-studied-for-clues-to-china-puzzle-they-identify-the.html | Peking Posters Studied for Clues to China Puzzle; They Identify the Targets of Attacks in Official Press and Sometimes Foretell Events | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/new-car-sales-down-sharply-for-jan-110-period-big-3-say-car-sales.html | New Car Sales Down Sharply For Jan. 1-10 Period, Big 3 Say; CAR SALES SHOW DIP FOR JAN. 1-10 | True | By William D. Smith | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/metal-price-rise-scored-by-ackley-adviser-to-johnson-terms-aluminum.html | METAL PRICE RISE SCORED BY ACKLEY; Adviser to Johnson Terms Aluminum Move Ill-Timed METAL PRICE RISE SCORED BY ACKLEY | True | By Robert A. Wright | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/board-delays-move-on-transit-fares.html | BOARD DELAYS MOVE ON TRANSIT FARES | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/canada-to-hold-title-regattas-dragon-and-flying-junior-classes-to.html | CANADA TO HOLD TITLE REGATTAS; Dragon and Flying Junior Classes to Compete | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/37footer-shown-by-egg-harbor-co.html | 37-FOOTER SHOWN BY EGG HARBOR CO. | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/one-british-union-in-printing-urged-panel-says-a-merger-of-6-would.html | ONE BRITISH UNION IN PRINTING URGED; Panel Says a Merger of 6 Would Ease Problems | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/brazil-cuts-price-on-coffee-exports.html | BRAZIL CUTS PRICE ON COFFEE EXPORTS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/steelsmith-takes-firstround-lead-in-san-diego-open-with-7-underpar.html | Steelsmith Takes First-Round Lead in San Diego Open With 7 Under-Par 64; GLOVER IS SECOND, A STROKE BEHIND Steelsmith, Set to Quit as Touring Pro a Month Ago, Paces First 1967 Event | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/barbara-slaner-engaged-to-wed-antioch-alumnus-junior-at-the-college.html | Barbara Slaner Engaged to Wed Antioch Alumnus; Junior at the College to Be Bride of Calvin P. Winslow Jr. in June | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/randolph-to-call-a-negro-summit-on-powell-case-blacklisting-of.html | RANDOLPH TO CALL A NEGRO 'SUMMIT' ON POWELL CASE; Blacklisting of Congressmen and Other Punitive Moves Proposed for Discussion RANDOLPH TO CALL A NEGRO 'SUMMIT' | True | By M.s. Handler | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/victim-of-burns-held-for-arson-told-hospital-he-was-abducted.html | Victim of Burns Held for Arson; Told Hospital He Was Abducted | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/white-russians-begin-new-year-at-the-bal-blanc-old-customs.html | White Russians Begin New Year At the Bal Blanc; Old Customs, Including Date Itself, Noted at Charity Event | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/liunis-win-battle-for-foster-child-liunis-win-their-battle-to-adopt.html | Liunis Win Battle For Foster Child; Liunis Win Their Battle to Adopt Foster Child | True | By Edith Evans Asbury Special To the New York Times | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-named-by-braniff-international.html | 2 Named by Braniff International | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/worry-expressed-on-store-profits-somber-note-closes-parley-ford.html | WORRY EXPRESSED ON STORE PROFITS; Somber Note Closes Parley Ford Offers Advice WORRY EXPRESSED ON STORE PROFITS | True | By Isadore Barmash | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pollution-safety-are-big-problems-new-york-law-prohibiting.html | POLLUTION, SAFETY ARE BIG PROBLEMS; New York Law Prohibiting Littering From Boat Goes Into Effect in June '68 Administrators Regard Safety, Water Pollution as Major Boating Problems LICENSING RULES ARE ALSO SOUGHT New York's Anti-Pollution Law Won't Go into Effect Until June of 1968 | True | By Gerald Eskenazi | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/reverie-on-a-cold-night-of-rumrunners-seagoing-palaces-5masted.html | Reverie on a Cold Night; Of Rum-Runners, Sea-Going Palaces, 5-Masted Schooners, Model-A Fords | True | By John O. Devlin | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/poles-pay-5500-toward-us-debt-installment-opens-way-to-indoor-track.html | POLES PAY $5,500 TOWARD U.S. DEBT; Installment Opens Way to Indoor Track Bids Here | True | By Deane McGowen | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/market-place-in-one-word-its-fantastic.html | Market Place; In One Word It's 'Fantastic' | True | By Vartanig G. Vartan | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/port-authority-sets-top-budget-379million-is-allowed-for-outlays.html | PORT AUTHORITY SETS TOP BUDGET; $379-Million Is Allowed for Outlays and Debt Service | True | By Werner Bamberger | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-legislators-to-seek-wiretap-ban.html | 2 Legislators to Seek Wiretap Ban | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/7-british-craft-in-us-debut-twinkeel-types-to-be-displayed-cruiser.html | 7 British Craft in U.S. Debut; TWIN-KEEL TYPES TO BE DISPLAYED Cruiser by Havencraft That Sleeps Four Is Among 13-Company Exhibits | True | | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bernstein-as-composer-maestro-contemplates-stage-synthesis-of.html | Bernstein as Composer; Maestro Contemplates Stage Synthesis Of Vernacular and Music of Our Time | True | By Howard Taubman | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/its-anchorsaweigh-time-at-coliseum-once-more-anchors-aweigh-at-the.html | It's Anchors-Aweigh Time At Coliseum Once More; 'ANCHORS AWEIGH AT THE COLISEUM | True | By Steve Cady | 1995-03-06 | RE000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/canadas-policy-on-banks-scored-shift-in-attitude-toward-foreign.html | CANADA'S POLICY ON BANKS SCORED; Shift in Attitude Toward Foreign Units Is Urged | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/20foot-fiberglass-craft-for-skin-divers-is-shown.html | 20-Foot, Fiber-Glass Craft for Skin Divers Is Shown | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/victory-for-the-hudson.html | Victory for the Hudson | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/oldtimer-puts-oar-in-rowing-is-called-best-propulsion-when-fishing.html | Old-timer Puts Oar In; Rowing Is Called Best Propulsion When Fishing for Bass or Pickerel | True | By Sparse Grey Hackle | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/piloting-course-of-power-squadrons-has-varied-appeal-many-students.html | Piloting Course of Power Squadrons Has Varied Appeal; MANY STUDENTS DON'T OWN BOATS Half of Classes Are Women — Barometer of Interest Fixed in Few Weeks | True | By James F. Lynch | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/used-outboards-often-bargains-procedure-buyer-should-use-before.html | USED OUTBOARDS OFTEN BARGAINS; Procedure Buyer Should Use Before Purchase Outlined | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/con-ed-rate-rise-is-linked-to-fair-report-to-city-says-loss-or.html | CON ED RATE RISE IS LINKED TO FAIR; Report to City Says Loss or Bonds Was Charged Off to Company's Customers Con Ed Rate Linked to Loss on Fair | True | By Peter Millones | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/a-26foot-sloop-featured-in-bristol-concerns-display.html | A 26-Foot Sloop Featured In Bristol Concern's Display | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/captain-accused-of-murder-in-battle-of-4-fishing-boats.html | Captain Accused of Murder In Battle of 4 Fishing Boats | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wednesday-night-fights.html | WEDNESDAY NIGHT FIGHTS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/canada-has-varied-display-in-exhibits-at-boat-show.html | Canada Has Varied Display In Exhibits at Boat Show | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/post-office-safe-looted.html | Post Office Safe Looted | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/frederick-marvin-offers-soler-work.html | FREDERICK MARVIN OFFERS SOLER WORK | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sailing-enthusiast-can-go-down-to-sea-sitting-in-armchair.html | Sailing Enthusiast Can Go Down to Sea Sitting in Armchair | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/disciplining-of-powell-many-congressmen-say-the-harlem.html | Disciplining of Powell; Many Congressmen Say the Harlem Representative Forced House Action | True | By Joseph A. Loftus Special to the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/screen-a-polish-story-guests-are-coming-is-at-cinema-village.html | Screen: A Polish Story;'Guests Are Coming' Is at Cinema Village | True | By Bosley Crowther | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/stocks-are-mixed-in-london-market-prices-dip-in-quiet-trading-on.html | STOCKS ARE MIXED IN LONDON MARKET; Prices Dip in Quiet Trading on the Paris Exchange | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/television.html | Television | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fired-up-huguenot-yc-members-build-bigger-better-home.html | 'Fired Up' Huguenot Y.C. Members Build Bigger, Better Home | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/1000-attend-birthday-party.html | 1,000 Attend Birthday Party | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wirtzs-top-aide-named-an-envoy-henning-exstorm-center-going-to-new.html | WIRTZ'S TOP AIDE NAMED AN ENVOY; Henning, Ex-Storm Center Going to New Zealand | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-warns-soviet-on-new-magazine.html | U.S. Warns Soviet on New Magazine | True | By Benjamin Welles Special to The New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/johnson-to-push-for-the-superjet-strategy-being-worked-out-for.html | JOHNSON TO PUSH FOR THE SUPERJET; Strategy Being Worked Out for Approval in Congress | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/-and-his-new-department.html | ... and His New Department | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/investors-sprinkle-optimism-with-caution.html | Investors Sprinkle Optimism With Caution | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bomb-controversy-view-from-the-ground-us-says-its-targets-are-all.html | Bomb Controversy: View From the Ground; U.S. Says Its Targets Are All Military Hanoi Dissents The North Vietnam Bombing Controversy: as Seen From the Ground U.S. SAYS TARGETS ARE ALL MILITARY But Hanoi Dissents, Seeing a Policy of Terror Raids on Civilian Population | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rodriguez-case-goes-to-the-jury-senator-is-accused-of-lying-and.html | RODRIGUEZ CASE GOES TO THE JURY; Senator Is Accused of Lying and Attempted Larceny | True | By Edward C. Burks | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/owners-warned-on-boat-storing-blocks-wedges-under-keels-supply.html | OWNERS WARNED ON BOAT STORING; Blocks, Wedges Under Keels Supply Proper Support | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/driver-in-bank-holdup-gets-20-years-in-prison.html | Driver in Bank Holdup Gets 20 Years in Prison | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sports-of-the-times-listening-to-the-packers.html | Sports of The Times; Listening to the Packers | True | By Arthur Daley | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/3-share-florida-golf-lead.html | 3 Share Florida Golf Lead | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/volunteers-to-aid-city-cleanair-fight.html | Volunteers to Aid City Clean-Air Fight | True | By Richard Reeves | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fordham-stages-late-rally-to-triumph-over-columbia-56-to-52.html | Fordham Stages Late Rally to Triumph Over Columbia, 56 to 52; LANGHELD OF RAMS SCORES 24 POINTS Fouls Near the Finish Hurt Lions and Almost Start Fight on Losers' Court | True | By Leonard Koppett | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/airpollution-sources-as-listed-by-us.html | Air-Pollution Sources, as Listed by U.S. | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/restyled-marine-models-displayed-by-british-group.html | Restyled Marine Models Displayed by British Group | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/alcatraz-monument-proposed.html | Alcatraz Monument Proposed | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/brain-complexity-may-defy-science-expert-doubts-man-will-ever-read.html | BRAIN COMPLEXITY MAY DEFY SCIENCE; Expert Doubts Man Will Ever 'Read' Minds Chemically | True | By Jane E. Brody Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/navy-man-is-fiance-of-mary-j-blaikie.html | Navy Man Is Fiance Of Mary J. Blaikie | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/briton-finds-us-too-rigid-on-ties.html | BRITON FINDS U.S. TOO RIGID ON TIES | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/steelworkers-ask-supreme-court-to-overturn-carbide-injunction.html | Steelworkers Ask Supreme Court To Overturn Carbide Injunction | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/shift-of-balance-in-asia-foreseen-un-delegates-say-impact-of-china.html | SHIFT OF BALANCE IN ASIA FORESEEN; U.N. Delegates Say Impact of China Will Be Wide | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/luxury-keynote-of-motor-yachts-hatteras-offers-a-44foot-3stateroom.html | LUXURY KEYNOTE OF MOTOR YACHTS; Hatteras Offers a 44-Foot, 3-Stateroom Model | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bishop-holt-dead-methodist-was-81-author-of-greenwich-plan-sought.html | BISHOP HOLT DEAD; METHODIST WAS 81; Author of Greenwich Plan Sought Reunion in Church | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/officials-fix-skin-diver-with-a-bent-for-betting.html | Officials Fix Skin Diver With a Bent for Betting | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/4-fiberglass-boats-exhibited-by-oday.html | 4 FIBER-GLASS BOATS EXHIBITED BY O'DAY | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/foreign-affairs-communisms-new-frontier.html | Foreign Affairs: Communism's New Frontier | True | By C.I. Sulzberger | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/operating-radar-offers-a-new-view-of-manhattan.html | Operating Radar Offers a New View of Manhattan | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/ustinov-play-due-in-lincoln-center-unknown-soldier-and-wife-to-have.html | USTINOV PLAY DUE IN LINCOLN CENTER; 'Unknown Soldier and Wife' to Have Premiere in June | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-owners-and-those-owning-pleasure-vehicles-have-much-in-common.html | Boat Owners and Those Owning Pleasure Vehicles Have Much in Common; CLOSE TIE EXISTS BETWEEN GROUPS Industries Don't Compete, They Complement Each Other, Lifton Says | True | By Anthony J. Despagni | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lbjs-forgotten-pledge.html | L.B.J.'s Forgotten Pledge ... | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/midtown-towaway-area-will-be-expanded-monday.html | Midtown Tow-Away Area Will Be Expanded Monday | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/portable-fuel-tank-useful-to-skippers.html | PORTABLE FUEL TANK USEFUL TO SKIPPERS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/penn-yan-shifts-boat-line-from-wood-to-fiber-glass.html | Penn Yan Shifts Boat Line From Wood to Fiber Glass | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/senators-named-to-posts.html | Senators Named to Posts | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wood-field-and-stream-audubon-society-protests-2d-nuclear-test-near.html | Wood, Field and Stream; Audubon Society Protests 2d Nuclear Test Near Aleutian Wildlife Refuge | True | By Oscar Godbout | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/crab-cakes-for-a-weekend-dinner.html | Crab Cakes for a Weekend Dinner | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/stocks-continue-to-surge-ahead-trading-is-heavy-dow-index-is-up-746.html | STOCKS CONTINUE TO SURGE AHEAD; TRADING IS HEAVY Dow Index Is Up 7.46 as Volume Reaches 12.83 Million Total STOCKS CONTINUE TO SURGE AHEAD | True | By John J. Abele | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-returns-art-to-bonn.html | U.S. Returns Art to Bonn | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-more-marines-convicted-in-2-slayings-in-vietnam.html | 2 More Marines Convicted In 2 Slayings in Vietnam | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/commodities-porkbelly-contracts-show-advance-with-volume-at-a-brisk.html | Commodities: Pork-Belly Contracts Show Advance, With Volume at a Brisk Pace; CATTLE FUTURES IN BUSY TRADING Prices of Potatoes Register Upturn Copper Market Edges Up in Dull Day | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/key-panels-won-by-conservatives-new-ratios-in-the-house-give-bloc.html | KEY PANELS WON BY CONSERVATIVES; New Ratios in the House Give Bloc Appropriations Role | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/power-craft-dominate-fleet-at-show-again.html | Power Craft Dominate Fleet at Show Again | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/smear-and-scare-charged-to-thaler-by-citys-doctors-thaler-assailed.html | 'Smear and Scare' Charged to Thaler By City's Doctors; THALER ASSAILED BY CITY'S DOCTORS | True | By Terence Smith | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bertram-features-three-new-models.html | BERTRAM FEATURES THREE NEW MODELS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/marine-trade-group-protects-industry-and-boating-public.html | Marine Trade Group Protects Industry and Boating Public | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/music-gambling-in-the-devils-pleasure-palace-philharmonic-turns-up.html | Music: Gambling in the Devil's Pleasure Palace; Philharmonic Turns Up Schubert Juvenilia Entremont Is Pianist in Bartok's 3d Concerto | True | By Harold C. Schonberg | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/control-of-army-tightened-by-mao-amid-dissension-cultural.html | CONTROL OF ARMY TIGHTENED BY MAO AMID DISSENSION; Cultural Revolution' Group for Military Reshuffled--Opposition Confirmed VICTORIES ARE CLAIMED But Editorial Says Backers of Chairman Will Run into 'Frenzied Resistance' CONTROL OF ARMY TIGHTENED BY MAO | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/three-sailboats-in-alcort-line-sailfish-sunfish-and-catfish-are.html | THREE SAILBOATS IN ALCORT LINE; Sailfish, Sunfish and Catfish Are Made of Fiber Glass | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-donates-100000-for-stevenson-grants.html | U.S. Donates $100,000 For Stevenson Grants | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/1968-boat-weeks-theme-to-be-selected-this-week.html | 1968 Boat Week's Theme To Be Selected This Week | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/aquacat-termed-boatings-volkswagen-basic-design-stays-just-about.html | Aqua-Cat Termed Boating's Volkswagen; Basic Design Stays Just About Same From Year to Year Manufacturer Cites Obligation to 4,000 Already in Water | True | By Betsy Wade Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wife-and-spokesman-chiang-ching.html | Wife and Spokesman; Chiang Ching | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-blames-crew-for-air-injuries-says-it-didnt-check-seat-belts.html | U.S. BLAMES CREW FOR AIR INJURIES; Says It Didn't Check Seat Belts During Turbulence | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/negro-gains-found-in-textile-industry.html | NEGRO GAINS FOUND IN TEXTILE INDUSTRY | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/educational-exhibits-provide-information-on-water-safety.html | Educational Exhibits Provide Information on Water Safety | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/security-national-bank-adds-shea-to-its-board.html | Security National Bank Adds Shea to Its Board | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/car-inspection-fees-may-be-increased.html | CAR INSPECTION FEES MAY BE INCREASED | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bishop-dedicates-st-hildas-school-donegan-honors-nun-who-founded-it.html | BISHOP DEDICATES ST. HILDA'S SCHOOL; Donegan Honors Nun Who Founded It 16 Years Ago | True | By George Dugan | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/dance-an-earlier-moor-jacques-damboise-ballet-offers-othello-from.html | Dance: An Earlier Moor; Jacques d'Amboise Ballet Offers Othello From Before Shakespeare's Play | True | By Clive Barnes | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-show-calendar.html | Boat Show Calendar | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wedding-is-planned-by-carol-e-murphy.html | Wedding Is Planned By Carol E. Murphy | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/234-horse-racing-days-approved-by-state-body.html | 234 Horse Racing Days Approved by State Body | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/irene-of-greece-on-informal-visit-princess-a-pianist-is-hearing.html | Irene of Greece on Informal Visit; Princess, a Pianist, Is Hearing Music in 17 U.S. Cities | True | By Stephen R. Conn | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/jersey-standard-expects-record-results-for-1966.html | Jersey Standard Expects Record Results for 1966 | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | True | By Craig Claiborne | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/negro-government-hinted-in-bahamas.html | NEGRO GOVERNMENT HINTED IN BAHAMAS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/overoiling-often-cause-of-shorter-outboard-life.html | Over-Oiling Often Cause Of Shorter Outboard Life | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/levin-adds-two-backers-in-mgm-proxy-battle.html | Levin Adds Two Backers In M-G-M Proxy Battle | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/propeller-is-key-for-outboarder-engine-rpms-should-be-measured-with.html | PROPELLER IS KEY FOR OUTBOARDER; Engine R.P.M.'s Should Be Measured With Tachometer | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/common-market-moves-for-wider-talks-on-tariff-cuts-common-market.html | Common Market Moves for Wider Talks on Tariff Cuts; COMMON MARKET ACTS ON TARIFFS | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/child-to-the-neil-sheehans.html | Child to the Neil Sheehans | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/open-housing-idea-in-stages-studied-gradual-desegregation-plan.html | OPEN HOUSING IDEA IN STAGES STUDIED; Gradual Desegregation Plan Weighed by President | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/135million-is-allocated-for-innovative-education.html | $135-Million Is Allocated For 'Innovative' Education | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/handbill-is-said-to-report-slaying-of-expeking-mayor.html | Handbill Is Said to Report Slaying of Ex-Peking Mayor | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/reagan-asks-10-budget-cuts-freeze-imposed-on-state-hiring.html | Reagan Asks 10% Budget Cuts; Freeze Imposed on State Hiring | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/skill-is-decisive-in-predictedlog-competition-slowest-in-fleet-can.html | Skill Is Decisive in Predicted-Log Competition; SLOWEST IN FLEET CAN TAKE TROPHY Navigation Event Is Test of Skipper's Knowledge of Weather, Water, Wind | True | By James D. Paris Vice President, Cruisers American Power Boat Assn. | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/monetary-easing-seems-to-expand-federal-system-cites-rise-in-money.html | MONETARY EASING SEEMS TO EXPAND; Federal System Cites Rise in Money Supply Reserve Position Shows Surplus MONETARY EASING SEEMS TO EXPAND | True | By H. Erich Heinemann | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-viruses-found-that-kill-algae-at-a-conference-here-one-is-called.html | 2 VIRUSES FOUND THAT KILL ALGAE; At a Conference Here, One Is Called Fairly Common and Simple to Grow CLEANER WATER SOUGHT Introduction of Substances From Sewage Believed Most Difficult Problem | True | By Walter Sullivan | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fisher-of-mets-is-signed-quickly-hurler-holdout-last-season-is.html | Fisher of Mets Is Signed Quickly; Hurler, Holdout Last Season, Is Given a Raise of $5,000 | True | By Joseph Durso | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/overseeing-cia.html | Overseeing C.I.A. | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/artists-boat-is-his-studio-gray-divides-time-between-florida-nova.html | Artist's Boat Is His Studio; Gray Divides Time Between Florida, Nova Scotia | True | By Agnes Ash Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/charter-new-york-profit-up.html | Charter New York Profit Up | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/brown-company-adds-to-earnings-paper-makers-sales-are-up-forest.html | BROWN COMPANY ADDS TO EARNINGS; Paper Maker's Sales Are Up Forest Holdings Grow | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/goldwater-scores-times-on-articles.html | GOLDWATER SCORES TIMES ON ARTICLES | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sporty-mustang-ss-heads-line-from-correct-craft.html | Sporty Mustang SS Heads Line From Correct Craft | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/advertising-top-men-to-sell-newspapers.html | Advertising Top Men to Sell Newspapers | True | By Philip H. Dougherty | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/first-test-flight-made-by-scramjet.html | FIRST TEST FLIGHT MADE BY SCRAMJET | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-yards-need-trained-workers-survey-shows-shortage-of-personnel.html | BOAT YARDS NEED TRAINED WORKERS; Survey Shows Shortage of Personnel Is Serious | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-churches-move-to-restore-unity-catholics-and-anglicans-join-in.html | 2 CHURCHES MOVE TO RESTORE UNITY; Catholics and Anglicans Join in Steps to Repair Schism --Plan Marriage Study 2 CHURCHES MOVE TO RESTORE UNITY | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/goldwater-libel-action-against-magazine-upheld.html | Goldwater Libel Action Against Magazine Upheld | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/henderson-scores-2-detroit-goals-wings-capture-5th-straight-at-home.html | HENDERSON SCORES 2 DETROIT GOALS; Wings Capture 5th Straight at Home Hull Tallies for Black Hawks | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/congress-group-seeks-end-ot-antirhodesia-sanctions.html | Congress Group Seeks End Ot Anti-Rhodesia Sanctions | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rail-chief-calls-rate-rise-vital-menk-of-northern-pacific-asks.html | RAIL CHIEF CALLS RATE RISE VITAL; Menk of Northern Pacific Asks Serious Consideration of Freight Increase LABOR COSTS ARE CITED Climb of $300-Million This Year Is Estimated by Executive in Talk Here | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/agencies-provide-nautical-charts-data-on-boating-offered-at-a.html | AGENCIES PROVIDE NAUTICAL CHARTS; Data on Boating Offered at a Nominal Charge | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lewis-f-white.html | LEWIS F. WHITE | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/prices-climb-again-on-american-list-volume-shows-dip.html | Prices Climb Again On American List; Volume Shows Dip | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/motor-for-canoe-rated-necessity-power-required-depends-on-the.html | MOTOR FOR CANOE RATED NECESSITY; Power Required Depends on the Length of Boat | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/london-times-editor-named.html | London Times Editor Named | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/stephanie-morhard-to-be-wed-in-spring.html | Stephanie Morhard To Be Wed in Spring | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/terenzio-jeered-on-hospital-issue-st-francis-closing-assailed-at.html | TERENZIO JEERED ON HOSPITAL ISSUE; St. Francis Closing Assailed at Estimate Board Hearing | True | By Martin Tolchin | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/merritt-defers-offer-for-stock-management-may-decide-to-liquidate.html | MERRITT DEFERS OFFER FOR STOCK; Management May Decide to Liquidate Company | True | By Richard Phalon | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/a-kennedy-friend-joins-stern-talks-magazine-will-be-asked-to-revise.html | A KENNEDY FRIEND JOINS STERN TALKS; Magazine Will Be Asked to Revise Its Serialization | True | By John Corry | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/money.html | Money | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/theater-astrakhan-coat-macaulay-play-opens-at-the-helen-hayes.html | Theater: 'Astrakhan Coat'; Macaulay Play Opens at the Helen Hayes | True | By Walter Kerr | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2n0strike-pacts-are-signed-here-binding-arbitration-agreed-to-by.html | 2N0-STRIKE PACTS ARE SIGNED HERE; Binding Arbitration Agreed To by Union at Schrafft's and Bickford Chains | True | By Damon Stetson | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fulbright-denies-hdp-from-baker-mills-gives-same-testimony-6.html | FULBRIGHT DENIES HELP FROM BAKER; Mills Gives Same Testimony --6 Senators Not Called | True | By E. W. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/soviet-scientists-working-on-own-birth-control-pill.html | Soviet Scientists Working On Own Birth Control Pill | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/led-protestant-unity.html | Led Protestant Unity | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/steinkraus-gets-horseman-award-he-is-named-rider-of-year-mrs.html | STEINKRAUS GETS HORSEMAN AWARD; He Is Named Rider of Year Mrs. Williams Honored | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/books-of-the-times-dire-predictions.html | Books of The Times; Dire Predictions | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pilot-gets-5-year-term.html | Pilot Gets 5-Year Term | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/youths-march-to-protest-soviet-stand-on-cyprus-issue.html | Youths March to Protest Soviet Stand on Cyprus Issue | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lingerie-passe-for-young-in-london.html | Lingerie Passe for Young in London | True | By Bernadette Carey | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fh-pough-jr-to-wed-miss-margaret-bullitt.html | F.H. Pough Jr. to Wed Miss Margaret Bullitt | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/maritime-board-elects-four.html | Maritime Board Elects Four | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bullets-turn-back-hawks-end-13game-losing-skein.html | Bullets Turn Back Hawks; End 13-Game Losing Skein | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bridge-jersey-league-tourney-sets-5-knockout-sessions.html | Bridge; Jersey League Tourney Sets 5 Knockout Sessions | True | By Alan Truscott | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/allies-press-attack-a-tough-plodding-operation.html | Allies Press Attack, a Tough, Plodding Operation | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/exbanker-takes-post-with-titan-industries.html | Ex-Banker Takes Post With Titan Industries | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bonds-end-strong-on-banking-report-bonds-prices-finish-strong-in.html | Bonds End Strong On Banking Report; Bonds: Prices Finish Strong in Placid Trading Following Wednesday's Surges BANKING REPORT INSPIRES BUYING Seaboard Finance Company and Puerto Rico Issues Reported Fully Sold | True | By John H. Allan | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-seeks-grand-jury-action-in-mississippi-rights-slayings.html | U.S. Seeks Grand Jury Action In Mississippi Rights Slayings | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/development-to-aid-scenery.html | Development to Aid Scenery | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hempstead-plans-1million-marina-work-will-start-in-summer-on.html | HEMPSTEAD PLANS $1-MILLION MARINA; Work Will Start in Summer on Facility in Freeport HEMPSTEAD PLANS $1-MILLION MARINA | True | By Harry V. Forgeron Special to the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/mrs-adolf-meyer.html | MRS. ADOLF MEYER | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hirohito-hears-15-best-of-43000-poems-on-fish.html | Hirohito Hears 15 Best of 43,000 Poems on Fish | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sukarno-inquiry-set-in-indonesia-congress-to-study-his-role-in-red.html | SUKARNO INQUIRY SET IN INDONESIA; Congress to Study His Role in Red Coup Attempt | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/commodities-index-fell-03-in-week.html | COMMODITIES INDEX FELL 0.3 IN WEEK | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bonn-to-ease-curbs-on-trade-with-east.html | BONN TO EASE CURBS ON TRADE WITH EAST | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bullish-mood-is-prevailing-on-wall-st.html | Bullish Mood Is Prevailing on Wall St. | True | By Alexander R. Hammer | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/mickey-wright-wins-award.html | Mickey Wright Wins Award | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |
| 1967-01-13 | 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/variety-offered-in-hull-material-neoprene-and-impregnatec-nylon.html | VARIETY OFFERED IN HULL MATERIAL; Neoprene and Impregnatec Nylon Among Choices | True | | 1995-03-06 | RE0000697214 | B00000315761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/earnings-reported-by-bowery-savings-greenwich-savings.html | EARNINGS REPORTED BY BOWERY SAVINGS; Greenwich Savings | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/geraldine-musche-becomes-engaged.html | Geraldine Musche Becomes Engaged | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/richmond-bank-elects.html | Richmond Bank Elects | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/met-will-introduce-new-zauberflote.html | MET WILL INTRODUCE NEW 'ZAUBERFLOTE' | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lumber-production-fell-307-in-week.html | LUMBER PRODUCTION FELL 30.7% IN WEEK | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/devastation-in-the-morning-burned-vehicles-and-ruined-homes-mark.html | Devastation in the Morning Burned Vehicles and Ruined Homes Mark Fire Scene | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/herbert-blau-quits-lincoln-repertory-lincoln-repertory-loses-blau.html | Herbert Blau Quits Lincoln Repertory; Lincoln Repertory Loses Blau As Co-director, but Irving Stays Less Than Successes Clearing the Atmosphere Hoguet Replies | True | By Milton Esterow | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/sophia-loren-loses-baby.html | Sophia Loren Loses Baby | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/tv-review-island-called-ellis-is-recalled-on-nbc-comedy-of-errors.html | TV Review; 'Island Called Ellis' Is Recalled on N.B.C. 'Comedy of Errors' Hack in the Saddle | True | By Jack Gouldgeorge Gent. | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/market-advances-9th-straight-day-stocks-rally-to-shake-off-an-early.html | MARKET ADVANCES 9TH STRAIGHT DAY; Stocks Rally to Shake Off an Early Weakness as 834 Issues Rise and 423 Dip DOW INDEX CLIMBS 5.18 Volume Falls to 10.01 Million as 'Peace Scares' Tend to Stimulate Price Gains Times Average Up 1.56 A Surprise Recovery Peace Move Seen Bullish MARKET ADVANCES 9TH STRAIGHT DAY U.S. Smelting Strong | True | By John J. Abele | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/enemys-cartridges-termed-sabotaged.html | ENEMY'S CARTRIDGES TERMED SABOTAGED | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/texas-high-court-backs-a-city-ban-on-dimes-march.html | Texas High Court Backs a City Ban On Dimes March | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/maddox-greets-georgia-negroes-welcomes-10-legislators-to-private.html | MADDOX GREETS GEORGIA NEGROES; Welcomes 10 Legislators to Private Office in Atlanta | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/nuptials-being-planned-by-heather-m-walker.html | Nuptials Being Planned By Heather M. Walker | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/senators-itinerary-bares-an-open-secret-in-saigon.html | Senator's Itinerary Bares An Open Secret in Saigon | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/booksauthors-story-of-the-plaza-hotel-tale-of-nazi-risisters-speak.html | Books–Authors; Story of the Plaza Hotel Tale of Nazi Risisters Speak Is Writing a Book Pop Art Is Analyzed | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/a-great-private-citizen.html | A Great Private Citizen | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/a-history-of-painting-in-3-installments-featuring-what-it-was-its.html | A History of Painting in 3 Installments; Featuring What It Was, Its Compromise and . . . Its Disappearance Into Mallory's 'Realism' | True | By John Canaday | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/israel-bond-sales-exceed-90million.html | ISRAEL BOND SALES EXCEED $90-MILLION | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/swiss-envoy-to-be-shifted-represented-us-in-cuba.html | Swiss Envoy to Be Shifted; Represented U.S. in Cuba | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/phelps-dodge-unit-elects.html | Phelps Dodge Unit Elects | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/art-more-aluminum-less-symbolism-george-ortmans-new-works-at-the.html | Art: More Aluminum, Less Symbolism; George Ortman's New Works at the Wise | True | By Hilton Kramer | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/aluminum-prices-continue-to-rise-increases-spread-through-industry.html | ALUMINUM PRICES CONTINUE TO RISE; Increases Spread Through Industry, Following the Level Set by Alcoa REYNOLDS REVISES MOVE Lowers Advance to Cent --Olin Mathieson, First to Act, Holds Its Line Same Pattern Followed Alcan's Standing ALUMINUM PRICES CONTINUE TO RISE Contrasting Tone | True | By Robert Walker | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/wholesale-prices-steady-for-month-index-stable-in-december-at-1059.html | WHOLESALE PRICES STEADY FOR MONTH; Index Stable in December at 105.9 as Inventories Continue to Expand Industrial Products Up | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rodriguez-guilty-in-extortion-case-state-senator-could-get-101.html | RODRIGUEZ GUILTY IN EXTORTION CASE; State Senator Could Get 101 Years in Prison RODRIGUEZ GUILTY IN EXTORTION CASE | True | By Edward C. Burks | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arnold-levine-of-emory-to-wed-ann-f-mebane.html | Arnold Levine of Emory To Wed Ann F. Mebane | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/ship-lines-reject-ruling-by-court-foreign-companies-refuse-data-to.html | SHIP LINES REJECT RULING BY COURT; Foreign Companies Refuse Data to Maritime Agency Subpoena Right Upheld | True | By Werner Bamberger | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/head-of-st-francis-friary-elected-provincial-of-order.html | Head of St. Francis Friary Elected Provincial of Order | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/4-cleveland-children-die-as-fire-hits-apartments.html | 4 Cleveland Children Die As Fire Hits Apartments | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/2-states-halt-draft-tests-over-shortage-of-money.html | 2 States Halt Draft Tests Over Shortage of Money | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/gov-romney-scores-johnson-on-vietnam-romney-attacks-johnson-on-war.html | Gov. Romney Scores Johnson on Vietnam; ROMNEY ATTACKS JOHNSON ON WAR | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/2day-ban-on-utilities-urged-as-con-ed-fine.html | 2-Day Ban on Utilities Urged as Con Ed 'Fine' | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/police-firemen-rescue-hundreds-uniformed-men-calm-many-terrified-by.html | POLICE, FIREMEN RESCUE HUNDREDS; Uniformed Men Calm Many Terrified by Explosion 'Just Get Out,' Men Warned Explosion was Terrifying | True | By Murray Schumach | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/susan-myers-betrothed.html | Susan Myers Betrothed | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/3-americans-in-semifinals-of-mitropoulos-competition.html | 3 Americans in Semifinals Of Mitropoulos Competition | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/constance-chamberlain-fiancee-of-paul-dimond.html | Constance Chamberlain Fiancee of Paul Dimond | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lessons-of-the-liuni-case.html | Lessons of the Liuni Case | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bristolmyers-elects.html | Bristol-Myers Elects | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/curran-urges-fight-to-bar-labor-department-merger.html | Curran Urges Fight to Bar Labor Department Merger | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/goalby-and-glover-lead-san-diego-golf-by-three-shots-with-132s-bolt.html | Goalby and Glover Lead San Diego Golf by Three Shots With 132's; BOLT AND BLOCKER SHARE THIRD SPOT Wall, Nichols and Relf Are at 136--Casper, Winner Last Year, Posts 141 Cart Disturbs Casper Baxter Scores Ace | | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bone-found-in-kenya-indicates-man-is-25-million-years-old-bone.html | Bone Found in Kenya Indicates Man is 2.5 Million Years Old; Bone Found in Kenya Indicates Man Is 2.5 Million Years Old Harvard Find Adds 750,000 Years to Homo Sapiens Other Remains Found | True | By Walter Sullivan Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/cullen-quits-panama-fight.html | Cullen Quits Panama Fight | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/ucla-quintet-wins-11th-straight-9678.html | U.C.L.A. QUINTET WINS 11TH STRAIGHT, 96-78 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arthur-b-yates-35-engineering-editor.html | ARTHUR B. YATES, 35, ENGINEERING EDITOR | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/five-actors-bow-out-play-cancels-matinee.html | Five Actors Bow Out, Play Cancels Matinee | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/elizabeth-is-called-queen-of-rhodesia.html | ELIZABETH IS CALLED 'QUEEN OF RHODESIA' | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/new-parks-to-use-modern-concepts.html | NEW PARKS TO USE MODERN CONCEPTS | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/de-sica-accused-by-italy-of-582400-tax-evasion.html | De Sica Accused by Italy Of $582,400 Tax Evasion | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/naval-architect-committees.html | Naval Architect Committees | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/us-gives-aid-to-pakistan.html | U.S. Gives Aid to Pakistan | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/gas-leak-is-laid-to-a-loose-plug-200-pound-cover-in-main-dislodged.html | GAS LEAK IS LAID TO A LOOSE PLUG; 200-Pound Cover in Main Dislodged, Officials Say Plugs Usually Lower How Drip Pot Works System for Checking | True | By Edward Hudson | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/johnson-to-undergo-surgery.html | Johnson to Undergo Surgery | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/scranton-scores-transit-inquiry-wants-philadelphia-talks-on-strike.html | SCRANTON SCORES TRANSIT INQUIRY; Wants Philadelphia Talks on Strike to Be Private | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/airlines-face-higher-overbooking-fee.html | Airlines Face Higher Overbooking Fee | True | By Maurice Carroll Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/giant-machine-due-at-newsprint-mill.html | GIANT MACHINE DUE AT NEWSPRINT MILL | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rev-rb-chamberlin-79-retired-dartmouth-teacher.html | Rev. R.B. Chamberlin, 79, Retired Dartmouth Teacher | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/nyu-scholar-finds-2-bernini-busts-italian-confirmed-discovery.html | N.Y.U. Scholar Finds 2 Bernini Busts; Italian Confirmed Discovery | True | By Robert C. Doty Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/crucible-deals-under-scrutiny-big-board-retains-broderick-in-its.html | CRUCIBLE DEALS UNDER SCRUTINY; Big Board Retains Broderick in Its Trading Inquiry Fictitious Sales | True | By Richard Phalon | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/holidays-in-saigon-circus-minus-helicopters-a-shortage-of-painters.html | Holidays in Saigon; Circus, Minus Helicopters, a Shortage Of Painters, and Gifts Herald New Year The Talk of Saigon | True | By R.w. Apple, Jr. Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/wva-loses-3-football-players.html | W.Va. Loses 3 Football Players | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/churchill-doctor-drops-libel-suit-moran-ends-action-against-medical.html | CHURCHILL DOCTOR DROPS LIBEL SUIT; Moran Ends Action Against Medical Group Over Book | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/audrey-r-hagen-is-married-here-to-aide-of-bank-geneva-graduate.html | Audrey R. Hagen Is Married Here To Aide of Bank; Geneva Graduate Bride of James Patterson, Tulsa Alumnus | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/allischalmers-finance-planning-notes-issue.html | Allis-Chalmers Finance Planning Notes Issue | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/british-war-cuts-cigarette-prices-chains-reductions-come-to-4-to-6.html | BRITISH 'WAR CUTS CIGARETTE PRICES; Chains' Reductions Come to 4 to 6 Cents a Package Tobacco Case Pending Cites 'Personal Touch' Average U.S. Price 30.5 Cents | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/iowan-offers-bill-to-ban-nepotism-on-us-payrolls.html | Iowan Offers Bill to Ban Nepotism on U.S. Payrolls | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/motor-home-maker-hits-car-standards.html | MOTOR HOME MAKER HITS CAR STANDARDS | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arbanas-to-start-at-end-for-chiefs-sale-for-super-bowl-game-nears.html | ARBANAS TO START AT END FOR CHIEFS; Sale for Super Bowl Game Nears 60,000 Mark Davis Injury Kept Secret 60-Million TV Viewers | True | By William N. Wallace Special to the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/sukarno-said-to-aid-fugitive-with-note.html | SUKARNO SAID TO AID FUGITIVE WITH NOTE | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/letters-to-the-editor-of-the-times-success-of-mutual-fund-plans.html | Letters to the Editor of The Times; Success of Mutual Fund Plans Cardinal Praised Police Strength Castro's Blunders Poor Readers No Storm King Plant Highway Threat to Dartmouth | True | ROWLAND A. ROBBINSMARGARET W. PATTERSONRICHARD J. HOGANRUFO LOPEZ-FRESQUETANNE ANDREWSC.E. EBLEWILLIAM H. TIMBERS | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/u-of-california-halts-admissions-acts-pending-clarification-of.html | U. OF CALIFORNIA HALTS ADMISSIONS; Acts Pending Clarification of Governor's Budget Cuts Closed Center Picketed Purchases Suspended | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/flics-and-cops-write-more-than-summonses-in-paris-the-police-force.html | Flics and Cops Write More Than Summonses; In Paris, the Police Force Includes Poets, Critics, Novelists and Lyricists Painter Policemen, too Fictional Kidnapping In New York, the Finest Boast Their Composers, Artists and Authors, Too Successful Under Pseudonym | True | By John L. Hess Special To the New York Timesby Bernard Weinraub | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/topics-appraisal-of-lbj-by-an-old-new-dealer-meant-what-he-said-the.html | Topics: Appraisal of L.B.J. by an Old New Dealer; Meant What He Said The war in Vietnam Trace-Lines of the Future | True | By Adolf A. Berle | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/books-of-the-times-a-monument-more-lasting-than-bronze-goldsmith.html | Books of The Times; A Monument More Lasting Than Bronze Goldsmith on Brookes End Papers | True | By Thomas Laskalden Whitman. | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lombardi-is-selected-for-fordham-award.html | Lombardi Is Selected For Fordham Award | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/negros-jail-death-called-an-accident.html | NEGRO'S JAIL DEATH CALLED AN ACCIDENT | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/emigration-cuts-skills-of-britain.html | EMIGRATION CUTS SKILLS OF BRITAIN | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mining-dividends-to-be-suspended-federal-resources-corp-to-use-cash.html | MINING DIVIDENDS TO BE SUSPENDED; Federal Resources Corp. to Use Cash for Expansion | True | By Alexander R. Hammer | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Ships That Arrived Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rep-gonzalez-tells-of-kennedy-death.html | REP. GONZALEZ TELLS OF KENNEDY DEATH | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/aerosol-device-turns-heat-directly-into-electricity-invention.html | Aerosol Device Turns Heat Directly Into Electricity; Invention Compared to the Bottling of a Thunderstorm Generator Big as a Grapefruit Called Right for Home Patents of the Week Jaw-Pressure Gauge VARIETY OF IDEAS IN NEW PATENTS Ship With Two Hulls Light-Pressure Printing | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/commodities-trading-brisk-for-potato-futures-but-prices-show-little.html | Commodities: Trading Brisk for Potato Futures, but Prices Show Little Change; APRIL CONTRACT ENDS UNCHANGED May, Most Active Month, Closes at 4.77, Down 1-- Spot Sugar Advances SUGAR | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/2-boys-drown-in-park-lake.html | 2 Boys Drown in Park Lake | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/city-asks-backing-on-si-parkway-approval-of-mrs-johnson-is-sought.html | CITY ASKS BACKING ON S.I. PARKWAY; Approval of Mrs. Johnson Is Sought for New Route Planned by Moses U.S. Must Approve | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/montreal-teachers-strike-shuts-500-catholic-schools.html | Montreal Teachers' Strike Shuts 500 Catholic Schools | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/erring-putt-puts-golfer-in-the-hole-for-2500.html | Erring Putt Puts Golfer In the Hole for $2,500 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/2-children-killed-in-coney-island-fire.html | 2 CHILDREN KILLED IN CONEY ISLAND FIRE | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/approval-held-up-for-albany-mall-architects-and-engineers-fees.html | APPROVAL HELD UP FOR ALBANY MALL; Architects' and Engineers Fees Delayed for Study Initial Fee Set in 1965 | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/policeman-wounds-boy-12-when-stolen-car-hits-a-bus.html | Policeman Wounds Boy, 12, When Stolen Car Hits a Bus | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/four-honored-here-for-public-service.html | FOUR HONORED HERE FOR PUBLIC SERVICE | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/drive-to-isolate-enemies-of-mao-hinted-by-peking-it-says-groups.html | DRIVE TO ISOLATE ENEMIES OF MAO HINTED BY PEKING; It Says Groups Loyal to Him Control Shanghai Railways and Major Power Plant OPPOSITION 'STUBBORN' Many Foes of Lin Reported Arrested--Liu Is Said to Retract Self-Criticism Party Control the Goal DRIVE TO ISOLATE MAO FOES HINTED 100,000 Reported at Rally Propaganda Shakeup Reported Army Struggle Described | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/thant-is-disputed-by-7-asian-envoys-on-his-view-of-war-thant-is.html | Thant Is Disputed By 7 Asian Envoys On His View of War; THANT IS DISPUTED BY ASIANS ON WAR Brezhnev Decries Bombing | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/14-actors-hearts-belong-to-dolly-loyalists-of-original-troupe-list.html | 14 ACTORS' HEARTS BELONG TO 'DOLLY'; Loyalists of Original Troupe List Long-Run Pleasures Long-Run Pleasures Time For a Nest Egg | True | By Lewis Funke | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rights-legal-fund-says-gardner-lags-on-aid-complaints.html | Rights Legal Fund Says Gardner Lags On Aid Complaints | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/church-is-center-for-refugee-aid-enough-food-and-supplies-mustered.html | CHURCH IS CENTER FOR REFUGEE AID; Enough Food and Supplies Mustered to Help 500 Roused by Blinding Light | True | By McCandlish Phillips | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/76ers-turn-back-hawks-by-125107-chamberlain-cunningham-stand-out.html | 76ERS TURN BACK HAWKS BY 125-107; Chamberlain, Cunningham Stand Out for Victors Celtics Rout Bulls, 122-102 Royals Down Lakers Pistons Rally to Win | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/record-liberty-bowl-payoff.html | Record Liberty Bowl Payoff | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/trw-gets-military-contracts.html | TRW Gets Military Contracts | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/jim-ranger-receives-award-as-rookie-driver-of-year.html | Jim Ranger Receives Award As Rookie Driver of Year | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arnold-szyfman-of-polish-stage-director-is-dead-at-84-rebuilt.html | ARNOLD SZYFMAN OF POLISH STAGE; Director Is Dead at 84-- Rebuilt Warsaw Opera Founded Theater in 1913 Returned After War | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/niemoller-reports-ho-chi-minh-views.html | NIEMOLLER REPORTS HO CHI MINH VIEWS | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/anatole-de-grunwald-dies-at-56-british-film-producerwriter.html | Anatole de Grunwald Dies at 56; British Film Producer-Writer | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/horseman-favors-dual-scheduling-hart-says-riders-get-more-chances.html | HORSEMAN FAVORS DUAL SCHEDULING; Hart Says Riders Get More Chances to Compete More Shows Recognized | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/business-records-business-proceedings-eastern-district-assignments.html | BUSINESS RECORDS; BUSINESS PROCEEDINGS EASTERN DISTRICT ASSIGNMENTS KINGS COUNTY | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mozart.html | MOZART | True | JANE MAYHALL | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/yardley-holders-told-not-to-sell-urged-to-ignore-takeover-bid-by-to.html | YARDLEY HOLDERS TOLD NOT TO SELL; Urged to Ignore Take-Over Bid by Tobacco Concern | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/admiral-corps-fills-post.html | Admiral Corps. Fills Post | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hubert-j-mcusker-exoil-executive-73.html | HUBERT J. M'CUSKER, EX-OIL EXECUTIVE, 73 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/peking-daily-on-stands-again.html | Peking Daily on Stands Again | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/jewish-group-to-hold-public-affairs-institute.html | Jewish Group to Hold Public Affairs Institute | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/japanese-worry-over-china-trade-businessmen-fear-effects-of.html | JAPANESE WORRY OVER CHINA TRADE; Businessmen Fear Effects of Communist Purge Slowdown in Peking Orders Trade Prospects Sole Concern | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mdonnell-plans-douglas-merger-would-create-4th-largest-aerospace.html | MTDONNELL PLANS DOUGLAS MERGER; Would Create 4th Largest Aerospace Company MTDONNELL PLANS DOUGLAS MERGER | True | By Robert A. Wright | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/harness-aide-loses-post-after-refusing-to-sign-waiver-bloome.html | Harness Aide Loses Post After Refusing to Sign Waiver; BLOOME DROPPED FROM $20,000 JOB Steward Refuses to Waive Immunity in Appearance Before Grand Jury No Additional Comment 3 Drivers Denied Licenses | True | By Gerald Eskenazi | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/greek-princess-is-picketed.html | Greek Princess Is Picketed | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dirksen-to-get-legion-award.html | Dirksen to Get Legion Award | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bridge-defense-wins-first-2-tricks-then-needs-a-delicate-lead-down.html | Bridge; Defense Wins First 2 Tricks, Then Needs a Delicate Lead Down Two Tricks at Start | True | By Alan Truscott | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/borodin-quartet-here-from-russia-ensemble-offers-works-of-20th.html | BORODIN QUARTET HERE FROM RUSSIA; Ensemble Offers Works of 20th Century at Museum | True | By Allen Hughes | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mexico-seizes-marijuana.html | Mexico Seizes Marijuana | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/senator-thalers-charges.html | Senator Thaler's Charges | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/amex-prices-rise-as-volume-eases-406-issues-gain.html | Amex Prices Rise as Volume Eases; 406 Issues Gain | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/ashe-and-richey-gain-semifinals-virginian-beats-ruffles-and-texan.html | ASHE AND RICHEY GAIN SEMI-FINALS; Virginian Beats Ruffles and Texan Downs Davidson | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/yemenis-say-uar-killed-200-with-gas.html | YEMENIS SAY U.A.R. KILLED 200 WITH GAS | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/financial-general-adds-arleigh-burke-to-board.html | Financial General Adds Arleigh Burke to Board | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/johnson-selects-reynolds-for-higher-labor-post.html | Johnson Selects Reynolds For Higher Labor Post | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/soviet-to-send-boats-to-hanoi.html | Soviet to Send Boats to Hanoi | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/chinese-trade-unit-quits-italy-in-haste.html | CHINESE TRADE UNIT QUITS ITALY IN HASTE | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/you-can-even-wear-them-in-rain-rhinestonestudded-plastic.html | You Can Even Wear Them in Rain; Rhinestone-Studded Plastic | True | By Bernadine Morris | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/heroic-policemen-francis-dp-keating-men-in-the-news-feeling-for.html | Heroic Policemen; Francis D.P. Keating Men in the News 'Feeling for People' John Joseph O'Connor Promoted to Detective | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/city-calls-for-factfinding-panel-in-move-to-avert-welfare-strike.html | City Calls for Fact-Finding Panel In Move to Avert Welfare Strike; Strike Policy Unclear Negotiations Continue | True | By Damon Stetson | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/traffic-fatality-study-asked.html | Traffic Fatality Study Asked | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/3d-water-power-plant-planned-at-grand-coulee-it-will-provide-a.html | 3d Water Power Plant Planned at Grand Coulee; It Will Provide a Capacity of 9.2 Million Kilowatts Dam Will Become Largest Such Station in World | True | By William M. Blair Special To The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/ap-official-will-receive-william-allen-white-award.html | A.P. Official Will Receive William Allen White Award | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/interracial-group-weighs-action-on-denial-of-country-club-site.html | Interracial Group Weighs Action On Denial of Country Club Site | True | By David Halberstam | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/the-quadrille-ball-held-at-americana.html | The Quadrille Ball Held at Americana | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/oldmet-backers-gain-more-time-inspection-by-city-to-enable-albany.html | OLD-MET BACKERS GAIN MORE TIME; Inspection by City to Enable Albany to Act on Bill | True | By Richard F. Shepard | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/20-vietnamese-drown.html | 20 Vietnamese Drown | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/us-wont-strike-at-mig-bases-now-wheeler-also-says-mekong-delta.html | U.S. WON'T STRIKE AT MIG BASES NOW; Wheeler Also Says Mekong Delta Drive Will Expand U.S. WON'T STRIKE AT MIG BASES NOW 9 MIG's Downed in 2 Days Commission Members to Meet Manila Reports Efforts | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/jordan-police-use-tear-gas-to-break-up-demonstration.html | Jordan Police Use Tear Gas To Break Up Demonstration | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mental-health-unit-in-alabama-faces-cutoff-of-us-funds-alabama.html | Mental Health Unit In Alabama Faces Cutoff of U.S. Funds; Alabama Files Suit | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/buckpasser-heads-santa-field.html | BUCKPASSER HEADS SANTA ANITA FIELD | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/ailing-dr-fager-to-skip-hibiscus-stakes-jan-21.html | Ailing Dr. Fager to Skip Hibiscus Stakes Jan. 21 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/jacqueline-looser-a-prospective-bride.html | Jacqueline Looser A Prospective Bride | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dutch-jail-smokebomber.html | Dutch Jail Smoke-Bomber | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/secrecy-on-utility-rates.html | Secrecy on Utility Rates | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lindsay-assails-topless-attire-and-license-official-follows-up.html | Lindsay Assails Topless Attire And License Official Follows Up | True | By Seth S. King | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/autonomy-granted-to-tribes-of-assam.html | AUTONOMY GRANTED TO TRIBES OF ASSAM | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/stocks-are-mixed-in-london-market-trading-quiet-in-paris-and.html | STOCKS ARE MIXED IN LONDON MARKET; Trading Quiet in Paris and Brussels--Tokyo Active LONDON MILAN PARIS SYDNEY ZURICH AMSTERDAM BRUSSELS JOHANNESBURG BUENOS AIRES MEXICO CITY FRANKFURT | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/drive-organized-on-antisemitism-center-at-fordham-to-issue-booklet.html | DRIVE ORGANIZED ON ANTI-SEMITISM; Center at Fordham to Issue Booklet Series to Catholic Parishes and Schools SCOPE TO BE NATIONAL A History of Persecution of Jews Included--Vatican Council Statement Cited Sets Cost 25c Each Center Started in 1951 | True | By Edward B. Fiske | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/us-builds-up-force-in-delta-for-drive-in-foes-stronghold-base-set.html | U.S. Builds Up Force in Delta for Drive in Foe's Stronghold; Base Set Up on River Other Mishaps Recalled 17 Vietcong Reported Slain Hanoi Reports U.S. Raids | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/super-duels-in-line-are-key-to-game-a-similar-refrain.html | Super Duels in Line Are Key to Game; A Similar Refrain | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hundreds-saved-as-gas-leak-starts-4block-queens-fire-fast-action-by.html | Hundreds Saved as Gas Leak Starts 4-Block Queens Fire; Fast Action by Police Alerts Residents Fire Seen From Afar Hundreds Are Saved as Gas Leak Touches Off 4-Block Fire in Jamaica, Queens 9 HOUSES RAZED AND 8 DAMAGED Quick Action by Police and Firemen Alerts Area-- 13 Alarms Turned In Rumble Awakens Many 'Fantastic Noise' A Little Girl Screams 10 Structures Unsafe | True | By Martin Arnold | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/antiques-turnofthecentury-elegance-and-craftsmanship-fine-objects.html | Antiques: Turn-of-the-Century Elegance and Craftsmanship; Fine Objects of the Era Return to Favor | True | By Marvin D. Schwartz | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dance-out-in-brooklyn-flickers-and-stirrings-of-molina-troupe-fail.html | Dance: Out in Brooklyn; Flickers and Stirrings of Molina, Troupe Fail to Hold Attention of Critic | True | By Clive Barnes | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/colonel-at-air-force-academy-named-to-head-u-of-pittsburgh-dr.html | Colonel at Air Force Academy Named to Head U. of Pittsburgh; Dr. Wesley W. Posvar, Test Pilot and Rhodes Scholar, Appointed Chancellor | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/market-place-outlook-is-seen-getting-brighter-the-oddlotters.html | Market Place; Outlook Is Seen Getting Brighter The Odd-Lotters | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/taiwan-jets-down-2-migs-in-battle-over-strait-nationalists-say-4.html | Taiwan Jets Down 2 MIG's in Battle Over Strait; Nationalists Say 4 Fighters Routed 12 Red Attackers Clash Is the First of Its Kind In the Area Since 1961 Jets Missile-Equipped Peking Reports a Victory | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/brazilian-regime-firm-on-press-bill.html | BRAZILIAN REGIME FIRM ON PRESS BILL | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/wilkins-accuses-powell-of-apathy.html | Wilkins Accuses Powell of Apathy | True | By M.s Handler | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/the-esthetic-mystique-for-the-businessmen-instant-status-and-art-of.html | The Esthetic Mystique; For the Businessmen, Instant Status; And Art, of Course, Is Beside Point Cultural Perfume Price Is Competitive ART AND BUSINESS: AN EXAMINATION | True | By Ada Louise Huxtable | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/acquisition-set-by-phone-system-cu-communications-backs-continental.html | ACQUISITION SET BY PHONE SYSTEM; C&U Communications Backs Continental Corp. Offer Other Deals Noted MERGERS SLATED BY CORPORATIONS Manhattan Shirt And Vera, Inc., Units | True | By Gene Smith | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/kirk-may-wed-in-february.html | Kirk May Wed in February | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hawkins-gets-maryland-post.html | Hawkins Gets Maryland Post | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/childrens-center-to-gain.html | Children's Center to Gain | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/television | Television | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/knick-rally-beats-warriors-119117.html | KNICK RALLY BEATS WARRIORS, 119-117 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/boyd-is-criticized-by-ship-industry-council-head-assails-plan-to.html | BOYD IS CRITICIZED BY SHIP INDUSTRY; Council Head Assails Plan to Permit Building Abroad Sees Competitive Urge Finds Plan Rejected Senate Confirms Nomination | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/alarms-a-record-for-system-here-men-shifted-but-all-of-city-was.html | ALARMS A RECORD FOR SYSTEM HERE; Men Shifted but All of City Was Kept Covered Time of Each Alarm Full-Response Status | True | By Richard J.h. Johnston | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/investor-guarantee-signed-by-indonesia.html | Investor Guarantee Signed by Indonesia | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/princeton-unit-scores-bombing.html | Princeton Unit Scores Bombing | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/theater-a-young-peoples-antigone-an-inexperienced-cast-confronts-a.html | Theater: A Young People's 'Antigone'; An Inexperienced Cast Confronts a Classic Sophocles Is Staged in Casual 'Village' Dress The Cast | True | By Dan Sullivan | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/unity-to-be-theme-of-a-prayer-week-christians-over-us-to-join-in.html | UNITY TO BE THEME OF A PRAYER WEEK; Christians Over U.S. to Join in Ecumenical Services Preview at St. Patrick's Another Unity Service | True | By George Dugan | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/weakness-of-maritime-industry-called-peril-to-us-by-senator-calls.html | Weakness of Maritime Industry Called Peril to U.S. by Senator; Calls Error Possible | True | By George Horne | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/spartan-economy-a-key-issue-in-chinas-upheaval-trade-unionism.html | Spartan Economy a Key Issue in China's Upheaval; 'Trade Unionism' Berated Radical Features Shelved Term Traced to Lenin | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/greek-cabinet-wins-vote-of-confidence.html | GREEK CABINET WINS VOTE OF CONFIDENCE | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/governor-reappoints-conlon.html | Governor Reappoints Conlon | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/paul-taylor-winner-of-capezio-award.html | PAUL TAYLOR WINNER OF CAPEZIO AWARD | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bonds-end-week-with-sharp-gains-treasurys-corporates-and-municipals.html | BONDS END WEEK WITH SHARP GAINS; Treasurys, Corporates and Municipals Rise as Impetus of Bank Report Lingers Long-Term Treasury Bills Rise More Than Others Participation Certificate Schedule Stirs Caution | True | By John H. Allan | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/antiwar-balloons-greet-commuters-at-grand-central.html | Antiwar Balloons Greet Commuters At Grand Central | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/johnson-names-exgov-combs-among-12-for-us-judgeships-weinstein.html | Johnson Names Ex-Gov. Combs Among 12 for U.S. Judgeships; Weinstein Backed by Kennedy | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/charles-e-pierson-est-louis-editor.html | CHARLES E. PIERSON, EX-ST. LOUIS EDITOR | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/citys-labor-commissioner-to-leave-his-post-jan-21.html | City's Labor Commissioner To Leave His Post Jan. 21 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/remember-the-canal-zone.html | Remember the Canal Zone | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/peter-daly-dead-exjustice-here-formor-legislator-served-on-state.html | PETER DALY DEAD; EX-JUSTICE HERE; Former Legislator Served on State Supreme Court Sponsored Flushing Meadow Bill Endorsed by Citizen's Union | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/pollution-expert-calls-city-lucky-meteorologist-say-location-keeps.html | POLLUTION EXPERT CALLS CITY LUCKY; Meteorologist Say Location Keeps Area Habitable Proposals To Be Aired Fewer Inversions Here | True | By Peter Kihss | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lehighs-matmen-beat-iowa-state-score-1613-upset-to-hand-cyclones.html | LEHIGH'S MATMEN BEAT IOWA STATE; Score 16-13 Upset to Hand Cyclones First Defeat | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/8-held-here-linked-to-big-heroin-ring.html | 8 HELD HERE LINKED TO BIG HEROIN RING | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/blast-before-dawn.html | Blast Before Dawn | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/8-satellites-to-be-launched-with-one-rocket-wednesday.html | 8 Satellites to Be Launched With One Rocket Wednesday | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/receivership-idea-in-slums-dropped-mayor-working-out-a-new-system.html | RECEIVERSHIP IDEA IN SLUMS DROPPED; Mayor Working Out a New System for Handling Rundown Buildings HIGH COST IS REASON Wagner Began Program in 1962 for Structures With Excessive Violations Wagner Started Program Operations Virtually Halted Eligible for Loans | True | By Steven V. Roberts | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hassan-to-visit-next-month.html | Hassan to Visit Next Month | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/navy-appoints-an-enlisted-man-to-help-sailors-new-post-of-senior.html | Navy Appoints an Enlisted Man to Help Sailors; New Post of Senior Adviser Is Set Up to Find Method to Reduce Dropout Rate | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/negro-leader-still-unable-to-form-bahamas-regime.html | Negro Leader Still Unable To Form Bahamas Regime | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/swedish-pilots-urge-study-to-avert-big-air-disasters.html | Swedish Pilots Urge Study To Avert Big Air Disasters | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/accord-is-reached-wbai-schedules-hansberry-tribute.html | Accord Is Reached; WBAI Schedules Hansberry Tribute | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/colonel-says-he-seized-power-in-togo-to-prevent-civil-war-grunitzky.html | Colonel Says He Seized Power In Togo to Prevent 'Civil War'; Grunitzky Quits as President as Troops Take Over All Key Points in Capital State of Emergency All Americans Safe Population 1.5 Million | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rise-in-rates-set-for-mail-abroad-post-office-plans-increases.html | RISE IN RATES SET FOR MAIL ABROAD; Post Office Plans Increases Averaging 13 Per Cent | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/double-bill-to-close.html | Double Bill to Close | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hearst-names-book-aide.html | Hearst Names Book Aide | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rangers-to-keep-gilbert-on-hull-in-tonights-battle-at-chicago.html | Rangers to Keep Gilbert on Hull In Tonight's Battle at Chicago; Pressure Put on Chicago Tactics Could Change | True | By Dave Anderson | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/savings-data-asked-by-us-in-rail-study-estimates-vary.html | SAVINGS DATA ASKED BY U.S. IN RAIL STUDY; Estimates Vary | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/kiesinger-tells-de-gaulle-of-wish-to-rebuild-ties-paris-meetings.html | Kiesinger Tells de Gaulle of Wish to Rebuild Ties; Paris Meetings Are Called Friendly but Aides Expect No Spectacular Result | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/greene-and-person-advance-to-florida-seniors-final.html | Greene and Person Advance To Florida Seniors Final | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lb-jackson-2d-becomes-fiance-of-gayle-white-alumnus-of-dartmouth.html | L.B. Jackson 2d Becomes Fiance Of Gayle White; Alumnus of Dartmouth, Doctoral Candidate, to Wed Smith Senior | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/modern-retailing-calls-on-data-processing-exposition-at-hilton.html | Modern Retailing Calls on Data Processing, Exposition at Hilton Shows Wide Array of Units in Field | True | By Leonard Sloane | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/4-report-checks-to-aide-of-baker-say-they-sent-36000-to-key.html | 4 REPORT CHECKS TO AIDE OF BAKER; Say They Sent $36,000 to Key Government Witness Trial Recessed Others Take Stand | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/index-of-commodity-prices-shows-drop-of-02-to-1028.html | Index of Commodity Prices Shows Drop of 0.2, to 102.8 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/emergency-telephones-moved-into-blast-area.html | Emergency Telephones Moved Into Blast Area | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/india-is-278-for-5-wickets-in-test-with-west-indies.html | India Is 278 for 5 Wickets In Test With West Indies | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hanois-industry-being-dispersed-plants-continue-to-operate-with.html | HANOI'S INDUSTRY BEING DISPERSED; Plants Continue to Operate With Remaining Machines Factories and People Are Being Dispersed Into the Countryside From Hanoi Area REGIME'S LEADERS PREDICT BIG RAIDS Plants Continue to Operate With Remaining Machines -- Some on Triple Shifts Club Now a Drill Hall Girls Run Obstacle Course Work on Defense Chores | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/tranmere-wins-in-soccer.html | Tranmere Wins in Soccer | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/charlie-gelbert-a-cardinal-star-and-lafayette-coach-60-dies-holds.html | Charlie Gelbert, a Cardinal Star And Lafayette Coach, 60, Dies; Holds Fielding Record | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dr-charles-stone-88-dies-retired-brooklyn-physician.html | Dr. Charles Stone, 88, Dies; Retired Brooklyn Physician | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/son-foils-holdup-of-fathers-store-seizes-suspect-after-chase-from.html | SON FOILS HOLDUP OF FATHER'S STORE; Seizes Suspect After Chase From Brooklyn Grocery | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mr-johnsons-tariff-courage.html | Mr. Johnson's Tariff Courage | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/new-phone-book-has-birth-control-listings.html | New Phone Book Has Birth Control Listings | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/top-us-mediator-opposes-new-laws-to-prevent-strikes.html | Top U.S. Mediator Opposes New Laws To Prevent Strikes | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/17-teams-start-in-rally-at-oslo-rough-weather-is-expected-in-monte.html | 17 TEAMS START IN RALLY AT OSLO; Rough Weather Is Expected in Monte Carlo Event Icy Roads in Mountains 1966 Leaders Disqualified | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/nyu-will-oppose-ionas-five-tonight.html | N.Y.U. WILL OPPOSE IONA'S FIVE TONIGHT | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/electricity-output-rose-44-in-week.html | ELECTRICITY OUTPUT ROSE 4.4% IN WEEK | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/8-die-in-korea-bus-crash.html | 8 Die in Korea Bus Crash | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/humphrey-attends-funeral-for-fogarty-in-providence.html | Humphrey Attends Funeral For Fogarty in Providence | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/commodity-concern-elects.html | Commodity Concern Elects | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/scientists-say-pictures-of-moon-show-many-safe-landing-sites.html | Scientists Say Pictures of Moon Show Many Safe Landing Sites | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/psc-is-accused-of-ignoring-data-on-con-ed-rates-hirsch-report-is.html | P.S.C. IS ACCUSED OF IGNORING DATA ON CON ED RATES; Hirsch Report Is Said to Cite $6-Million Item That Might Have Cut 1964 Increase AMOUNT WON FROM G.E. When Paid Out, It Had Effect on Raising Rates, but No Effect When Paid Back Award and Rate Rise Entry Is Continued P.S.C. IS ACCUSED ON CON ED RATES | True | By Peter Millones | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/miss-greene-wins-swiss-downhill-gains-4th-victory-of-season-and.html | MISS GREENE WINS SWISS DOWNHILL; Gains 4th Victory of Season and Leads for World Cup Miss Famose Falls Statement From Coach | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/campbell-hunt-shifted.html | Campbell Hunt Shifted | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/luksus-out-in-dispute.html | Luksus Out In 'Dispute' | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/largest-increase-in-minimum-wage-will-begin-feb-1.html | Largest Increase In Minimum Wage Will Begin Feb. 1 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mod-styles-infiltrate-british-childrens-fashion.html | Mod Styles Infiltrate British Children's Fashion | True | By Marylin Bender | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/stereotypers-fail-to-get-votes-to-approve-merger.html | Stereotypers Fail to Get Votes to Approve Merger | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/pfizer-recalls-2-products-used-to-treat-milk-cows.html | Pfizer Recalls 2 Products Used to Treat Milk Cows | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dr-bernard-m-schwartz-dies-leader-of-manhattan-hip-group.html | Dr. Bernard M. Schwartz Dies; Leader of Manhattan HIP Group | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/stern-refuses-cuts-in-kennedy-article.html | STERN REFUSES CUTS IN KENNEDY ARTICLE | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/3-concerns-plan-venture-for-oil-and-gas-in-canada.html | 3 Concerns Plan Venture For Oil and Gas in Canada | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/udall-restores-albert-fall-portrait.html | Udall Restores Albert Fall Portrait | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/4-railroad-unions-will-get-5-raise-under-new-pact-7-unions-have.html | 4 Railroad Unions Will Get 5% Raise Under New Pact; 7 Unions Have Settled | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/us-said-to-study-disease-warfare-effort-to-adapt-insectborne.html | U.S. SAID TO STUDY DISEASE WARFARE; Effort to Adapt Insect-Borne Maladies Is Reported Research is Secret Center in Maryland | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/john-eisenhower-rejects-job.html | John Eisenhower Rejects Job | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/terrell-and-clay-knock-down-sparring-partners-in-training-clay.html | Terrell and Clay Knock Down Sparring Partners in Training Clay Floors Sparmate | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/empie-excels-as-clarkson-routs-oswego-state-91.html | Empie Excels as Clarkson Routs Oswego State, 9-1 | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/postmaster-loses-job-in-jersey-city.html | POSTMASTER LOSES JOB IN JERSEY CITY | True | Special to The New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/pound-sterling-closes-steady-canadian-dollar-is-also-firm.html | Pound Sterling Closes Steady; Canadian Dollar Is Also Firm | True | | 1995-03-06 | RE0000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/plea-by-de-salvo-is-called-a-ruse-state-witness-says-suspect.html | PLEA BY DE SALVO IS CALLED A RUSE; State Witness Says Suspect Outlined Insanity Strategy Tells of Boasts To 'Shut Her Big Mouth' | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697213 | B00000315760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/medicare-sought-for-chiropractic-convention-also-gets-reply-to.html | MEDICARE SOUGHT FOR CHIROPRACTIC; Convention Also Gets Reply to Attack by A.M.A. | True | Special to The New York Times | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/radio.html | Radio | True | | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/beckman-shows-rise-in-earnings-total-reaches-43c-a-share-for.html | BECKMAN SHOWS RISE IN EARNINGS; Total Reaches 43c a Share for Quarter to Dec. 31 Stanley Warner Corp. OTHER COMPANY REPORTS R--RECORD | True | | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bishop-of-kansas-city-assails-layedited-catholic-newspaper-no.html | Bishop of Kansas City Assails Lay-Edited Catholic Newspaper; No Official Connection | True | | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rabbis-offer-to-mediate-cemetery-workers-strike.html | Rabbis Offer to Mediate Cemetery Workers' Strike | True | | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/brothers-die-in-refrigerator.html | Brothers Die in Refrigerator | True | | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-14 | 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/boat-show-opens-at-coliseum-today-57th-exhibition-to-run-for-9-days.html | Boat Show Opens at Coliseum Today; 57TH EXHIBITION TO RUN FOR 9 DAYS 650 Boats to Be Displayed --Dealer Registration Highest Since 1963 | True | By Steve Cady | 1995-03-06 | RE000697213 | B00000315760 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/group-in-us-to-aid-vietnam-refugees.html | GROUP IN U.S. TO AID VIETNAM REFUGEES | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/frostbite-match-no-contest.html | Frostbite Match No Contest | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/marine-show-set-for-chicago.html | Marine Show Set for Chicago | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-myths-that-divide-india-and-us-the-myths-that-divide-india-and.html | The Myths That Divide India and Us; The Myths That Divide India and Us (Cont.) | True | By Lester Markel | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/catholic-university-beats-nyu-in-swim-meet-5647.html | Catholic University Beats N.Y.U. in Swim Meet, 56-47 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/yale-senior-fiance-of-diana-landreth.html | Yale Senior Fiance Of Diana Landreth | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/union-to-ratify-merger.html | Union to Ratify Merger | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-hope-pro-musica-to-play.html | New Hope Pro Musica to Play | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-reporter-in-moscow-marries-a-russian-woman.html | U.S. Reporter in Moscow Marries a Russian Woman | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/miss-swenson-dayton-t-carr-planning-bridal-publicity-aide-for-dodd.html | Miss Swenson, Dayton T. Carr Planning Bridal; Publicity Aide for Dodd, Mead and Graduate of Brown Engaged | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cooking-calls-for-safety.html | Cooking Calls for Safety | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rain-can-be-made.html | Rain Can Be Made | True | By John Noble Wilford | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/leichlitertowle.html | Leichliter--Towle | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coast-expecting-50-cargo-rise-san-francisco-port-predicts-steady.html | COAST EXPECTING 50% CARGO RISE; San Francisco Port Predicts Steady 25-Year Growth | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/warren-units-foes-scored-in-britain.html | Warren Unit's Foes Scored in Britain | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vietnams-chiefs-hold-wide-power-junior-officers-try-to-keep-order.html | VIETNAM'S CHIEFS HOLD WIDE POWER; Junior Officers Try to Keep Order Amid War's Havoc | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-aids-tribesmen-on-vital-laotian-plateau.html | U.S. Aids Tribesmen on Vital Laotian Plateau | True | By Peter Braestrup Special to the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-race-gets-a-new-name-but-format-is-still-the-same.html | Boat Race Gets a New Name, But Format Is Still the Same | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/judy-thomas-betrothed.html | Judy Thomas Betrothed | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mr-public-health-death-ends-efforts-by-rep-fogarty-to-give-us.html | Mr. Public Health; Death Ends Efforts by Rep. Fogarty To Give U.S. Freedom From Disease | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-purchases-beachfront.html | Jersey Purchases Beachfront | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rangers-begin-ticket-sale-for-rest-of-season-today.html | Rangers Begin Ticket Sale For Rest of Season Today | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/colors-for-boats-becoming-brighter-and-more-exotic.html | Colors for Boats Becoming Brighter And More Exotic | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-doityourself-kit-for-canoeing-invites-sweat-and-tears.html | A Do-It-Yourself Kit For Canoeing Invites Sweat and Tears. | True | By Albert L. Kraus | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/brando-and-burton-one-might-have-played-hamlet-the-other-did-of.html | Brando and Burton; One Might Have Played Hamlet, the Other Did Of Brando and Burton | True | By William Redfield | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/look-acts-to-sue-stern-over-book-breach-of-contract-is-laid-to.html | LOOK ACTS TO SUE STERN OVER BOOK; Breach of Contract Is Laid to German Magazine | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/super-bowl-tv-rosters.html | Super Bowl TV Rosters | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ccny-magazine-honored.html | C.C.N.Y. Magazine Honored | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/paramount-pictures-elects.html | Paramount Pictures Elects | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/12-world-regattas-listed-for-canada.html | 12 WORLD REGATTAS LISTED FOR CANADA | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/atlanta-existing-plants-build-up-souths-capital-outlays.html | ATLANTA Existing Plants Build Up South's Capital Outlays | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/young-men-of-the-sea-yachtsmen-beyond-50-years-of-age-find-that.html | Young Men of the Sea; Yachtsmen Beyond 50 Years of Age Find That Racing Is Their Game | True | By William N. Wallace | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/why-hollywood-isnt-in.html | Why Hollywood Isn't 'In' | True | By Bosley Crowther | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ingrid-hillstrom-is-bride.html | Ingrid Hillstrom Is Bride | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/watch-that-freeboard.html | Watch That Freeboard | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/how-photography-has-aided-painters.html | How Photography Has Aided Painters | True | By Jacob Deschin | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/16-hurt-in-buscar-crash.html | 16 Hurt in Bus-Car Crash | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/service-manual-on-boats-slated-group-hopes-it-will-ease-maintenance.html | SERVICE MANUAL ON BOATS SLATED; Group Hopes It Will Ease Maintenance Problem | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cahill-to-be-honored.html | Cahill to Be Honored | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/record-of-the-appeal.html | Record of the Appeal | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rumpelor.html | Rumpel--Orr | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nicholas-de-kallay-dies-at-79-premier-of-hungary-194244.html | Nicholas de Kallay Dies at 79; Premier of Hungary, 1942-44 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/starring-the-worlds-funniest-man-worlds-funniest-man.html | Starring the World's 'Funniest Man'; World's 'Funniest Man' | True | By A. H. Weiler | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nows-the-time-to-make-repairs-forefoot-keel-and-transom-edge-key.html | NOW'S THE TIME TO MAKE REPAIRS; Forefoot, Keel and Transom Edge Key Areas to Watch | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/resignation-spurs-minuteman-study-upstate-official-quits-over-link.html | RESIGNATION SPURS MINUTEMAN STUDY; Upstate Official Quits Over Link With Rightist Group | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/now-its-trouble-in-aden.html | Now It's Trouble in Aden | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/howard-will-get-plaque-for-service-to-baseball.html | Howard Will Get Plaque For Service to Baseball | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/miss-sheila-jacobs-is-prospective-bride.html | Miss Sheila Jacobs Is Prospective Bride | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/frank-robinson-gets-his-100000-baltimore-slugger-signed-at-figure.html | FRANK ROBINSON GETS HIS $100,000; Baltimore Slugger Signed at Figure He Sought FRANK ROBINSON GETS HIS $100,000 | True | By United Press International | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soaring-ceiling-built-into-former-casino-on-seventh-avenue-old.html | Soaring Ceiling Built Into Former Casino on Seventh Avenue; Old Harlem Film Palace Now a Church | True | By Thomas W. Ennis | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-york-democrats-talk-of-a-comeback.html | New York Democrats Talk of a Comeback | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/yeshiva-elects-trustee.html | Yeshiva Elects Trustee | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cutter-launched-in-ohio.html | Cutter Launched in Ohio | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/quellmalzjohnson.html | Quellmalz--Johnson | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boatmen-follow-lure-of-treasure-amateur-salvers-seek-coins-from.html | BOATMEN FOLLOW LURE OF TREASURE; Amateur Salvers Seek Coins From Sunken Spanish Fleet | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/midway-airport-picks-up-again-after-desertion-in-jetplane-era.html | Midway Airport Picks Up Again After Desertion in Jet-Plane Era | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/free-information-available.html | Free Information Available | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/son-to-the-jerrold-kramers.html | Son to the Jerrold Kramers | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/strip-mining-foes-win-a-court-test-judge-in-kentucky-denies-right.html | STRIP MINING FOES WIN A COURT TEST; Judge in Kentucky Denies Right to Destroy Land | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/loud-chief-ready-to-toss-hammer-williamson-calls-packers-receivers.html | LOUD CHIEF READY TO TOSS HAMMER; Williamson Calls Packers' Receivers 'Fair Game' | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/many-lakes-rim-region-resorts-600-powerboats-launched-daily-during.html | MANY LAKES RIM REGION'S RESORTS; 600 Powerboats Launched Daily During Summer-- Rowboats Popular, Too | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ecuador-releases-3-us-boats.html | Ecuador Releases 3 U.S. Boats | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/freighter-on-reef-at-guam-after-collision-with-tanker.html | Freighter on Reef at Guam After Collision With Tanker | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/most-serpents-are-giant-squid-but-unidentified-swimming-objects.html | MOST 'SERPENTS' ARE GIANT SQUID; But Unidentified Swimming Objects Must Be Sought Out and Investigated | True | By Wayne Allen Hall Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sammartino-to-wrestle-a-353pounder-at-garden.html | Sammartino to Wrestle A 353-Pounder at Garden | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tugs-and-barges-praised-for-lowcost-hauling-waterways-leader.html | Tugs and Barges Praised for Low-Cost Hauling; Waterways Leader Reports Sharp Advances in '66 Sees Even Brighter Future With More Powerful Craft | True | By George Horne | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-yorks-traffic-problem-too-many-on-the-moveslowly.html | NEW YORK'S TRAFFIC PROBLEM; Too Many on the Move--Slowly | True | By Richard Reeves | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bay-area-transit-gains.html | Bay Area Transit Gains | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/big-garage-rising-at-renewal-area-bridgeport-building-to-be-one-of.html | BIG GARAGE RISING AT RENEWAL AREA; Bridgeport Building to Be One of Largest in East | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/showing-their-mettle.html | Showing Their Mettle | True | By Barbara Plumb | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/96page-boating-guide-is-available-to-public.html | 96-Page Boating Guide Is Available to Public | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/phyllis-preuss-wins-final-beating-mass-burns-3-and-1.html | Phyllis Preuss Wins Final, Beating Miss Burns, 3 and 1 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fire-safety-move-is-studied-by-city-increased-authority-over.html | FIRE SAFETY MOVE IS STUDIED BY CITY; Increased Authority Over Utilities May Come Out of Jamaica Inquiry FIRE SAFETY MOVE STUDIED BY CITY | True | By Murray Schumach | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sailing-council-offers-free-guidance-to-fans.html | Sailing Council Offers Free Guidance to Fans | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/go-go-gandalf.html | Go, Go, Gandalf" | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sutphen-exhibits-dc14-a-demountable-catamaran.html | Sutphen Exhibits DC-14: A Demountable Catamaran | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nyus-fencers-down-princeton-epee-men-score-a-sweep-in-21to6-triumph.html | N.Y.U.'S FENCERS DOWN PRINCETON; Epee Men Score a Sweep in 21-to-6 Triumph | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lynn-e-reynlods-betrothed-to-james-mack-cornell-63.html | Lynn E. Reynlods Betrothed To James Mack, Cornell '63 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tennessee-planning-evolution-law-test.html | TENNESSEE PLANNING EVOLUTION LAW TEST | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/game-officials-set-for-the-super-bowl.html | GAME OFFICIALS SET FOR THE SUPER BOWL | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-to-help-adults-obtain-eighthgrade-education.html | U.S. to Help Adults Obtain Eighth-Grade Education | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/smithhendrix.html | Smith--Hendrix | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fiber-glass-finds-favor-in-england-material-is-used-in-369-of-671.html | FIBER GLASS FINDS FAVOR IN ENGLAND; Material Is Used in 369 of 671 Craft at London Show 369 of 671 Craft Displayed at Boat Show in London Made of Fiber Glass APPEAL TO FAMILY DRAWS RESPONSE Catamarans With Spacious Galleys Attract Women-- $840 Dory Displayed | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beth-abraham-names-chief.html | Beth Abraham Names Chief | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/milton-babbitt-and-john-cage-are-the-two-extremes-of-avantgarde.html | Milton Babbitt and John Cage Are; The Two Extremes Of Avant-Garde Music Babbitt and Cage-- The Two Extremes (Cont.) | True | By Richard Kostelanetz | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coop-finances-own-shop-center-unionsponsored-apartment-group-raises.html | CO-OP FINANCES OWN SHOP CENTER; Union-Sponsored Apartment Group Raises $200,000 CO-OP FINANCES OWN SHOP CENTER | True | By Glenn Fowler | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/outlook-is-termed-bright-for-ballbearing-industry.html | Outlook Is Termed Bright For Ball-Bearing Industry | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/antarctic-studies-said-to-aid-u-s-space-program-research.html | Antarctic Studies Said to Aid U. S. Space Program Research | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/frederick-feiker-hoover-aide-dead.html | FREDERICK FEIKER, HOOVER AIDE, DEAD | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/briton-says-us-bombing-is-aimed-at-military-sites.html | Briton Says U.S. Bombing Is Aimed at Military Sites | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chicago-expansion-for-economy-continues-at-record.html | CHICAGO Expansion for Economy Continues at Record | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/suffolk-offices-to-expand.html | Suffolk Offices to Expand | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/greek-cypriotes-stage-rally.html | Greek Cypriotes Stage Rally | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nigerians-confirm-slaying-of-ironsi.html | NIGERIANS CONFIRM SLAYING OF IRONSI | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/american-hockey-league-last-nights-games.html | AMERICAN HOCKEY LEAGUE LAST NIGHT'S GAMES | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fallon-is-elected-head-of-horsemens-group.html | Fallon Is Elected Head Of Horsemen's Group | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vanderbeek-white.html | Vanderbeek--White | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/doc-blanchards-son-gets-north-carolina-grantinaid.html | Doc Blanchard's Son Gets North Carolina Grant-in-Aid | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-sailors-find-lack-of-bar-is-no-bar-to-fun.html | Jersey Sailors Find Lack of Bar Is No Bar to Fun | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/setting-spinnakers-is-an-art-welltrained-crew-needed-to-master-key.html | Setting Spinnakers Is an Art; Well-Trained Crew Needed to Master Key Operation | True | By Jane Sharkey | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sterndrive-boat-gains-popularity-inboardoutboard-engines-more.html | STERN-DRIVE BOAT GAINS POPULARITY; Inboard-Outboard Engines More Numerous at Show | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-group-plans-talks-in-london-miaminassau-race-and-bahamas-issue.html | U.S. GROUP PLANS TALKS IN LONDON; Miami-Nassau Race and Bahamas Issue Are the Centers of Dispute | True | By John Rendel | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/carol-joy-stroll-a-publicity-aide-wed-in-suburbs-bride-of-leslie.html | Carol Joy Stroll, A Publicity Aide, Wed in Suburbs; Bride of Leslie Larsen Jr. on Shelter Island --3 Attend Her | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/unbeaten-frazier-to-fight-doug-jones-in-10rounder.html | Unbeaten Frazier to Fight Doug Jones in 10-Rounder | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-to-publicize-car-safety-tests-findings-on-features-to-be.html | U.S. TO PUBLICIZE CAR SAFETY TESTS; Findings on Features to Be Available to the Public | True | By B. Drummond Ayres Jr Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/some-negroes-bitter.html | Some Negroes Bitter | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bonnie-sommer-bride-of-robert-j-mcdonald.html | Bonnie Sommer Bride Of Robert J. McDonald | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dirksen-is-honored-by-touchdown-club.html | DIRKSEN IS HONORED BY TOUCHDOWN CLUB | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/420-group-shows-sailboat.html | 420 Group Shows Sailboat | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/arrested-students-depart-from-uar.html | ARRESTED STUDENTS DEPART FROM U.A.R. | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/revel-craft-offers-display.html | Revel Craft Offers Display | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lucy-m-kramer-engaged-to-wed-dorsey-gardner-newsweek-researcher.html | Lucy M. Kramer Engaged to Wed Dorsey Gardner; Newsweek Researcher Fiancee of Harvard Business Student | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/washington-johnson-and-the-age-of-reform.html | Washington; Johnson and the Age of Reform | True | By James Reston | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lapstrake-boat-on-display.html | Lapstrake Boat on Display | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-sailboat-for-cruising.html | A Sailboat for Cruising | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/alumnus-of-yale-and-miss-payne-to-wed-in-june-gurney-williams-3d-is.html | Alumnus of Yale And Miss Payne To Wed in June; Gurney Williams 3d Is Fiance of Graduate Student at Hunter | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rise-in-aid-asked-more-grain-help-for-india-sought.html | Rise in Aid Asked; MORE GRAIN HELP FOR INDIA SOUGHT | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/60-are-homeless-in-wake-of-2alarm-newark-fire.html | 60 Are Homeless in Wake Of 2-Alarm Newark Fire | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jacques-tiffeau-understands-today-sauvage-of-seventh-avenue-sauvage.html | 'Jacques Tiffeau Understands Today'; Sauvage of Seventh Avenue Sauvage of Seventh Avenue (Cont.) For luck, Tiffeau spits on the first suit of each collection Artist Robert Motherwell says of him, "It's like having a beautiful leopard in the room. | True | By Susan Brownmiller | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/elderly-warned-on-home-pitfalls-editor-finds-flaws-in-some.html | ELDERLY WARNED ON HOME PITFALLS; Editor Finds Flaws in Some Retirement Communities in a 4-Month U.S. Tour 300 COLONIES STUDIED Overpricing and Unfinished Units Cited--Abuses Are in Minority of Areas ELDERLY WARNED ON HOME PITFALLS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/super-bowl-matchups.html | Super Bowl Match-Ups | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/summary-of-west-point-events.html | Summary of West Point Events | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dreamers-annual-reality-how-much-does-it-cost-the-awakening-what-is.html | Dreamer's Annual Reality: 'How Much Does It Cost?'; THE AWAKENING: WHAT IS THE COST? | True | By Steve Cady | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/change-foreseen-in-comecon-role-soviet-said-to-doubt-agency-can.html | CHANGE FORESEEN IN COMECON ROLE; Soviet Said to Doubt Agency Can Unify Economies | True | By Harry Schwartz | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-congress-it-will-not-be-a-rubber-stamp.html | The Congress; It Will Not Be A Rubber Stamp | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/expo-67-seeking-to-spur-business-aims-to-make-it-conducive-for.html | EXPO 67 SEEKING TO SPUR BUSINESS; Aims to Make It Conducive for Commercial Contacts | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/madrid-doubles-exports-to-cuba-increase-is-in-ships-trucks-and.html | MADRID DOUBLES EXPORTS TO CUBA; Increase Is in Ships, Trucks and Industrial Machinery | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dame-pattie-breaks-mast-in-trial.html | Dame Pattie Breaks Mast in Trial | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/23-drivers-named-to-hall-of-fame-10yearold-cited-for-racing-feats.html | 23 Drivers Named to Hall of Fame; 10-YEAR-OLD CITED FOR RACING FEATS McNeil Youngest National Champion--7 Repeaters on Gulf Honor List | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/son-to-mrs-robert-c-rike.html | Son to Mrs. Robert C. Rike | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/anchorage-boat-company-has-six-on-display-here.html | Anchorage Boat Company Has Six on Display Here | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/poet-of-the-isolated-self-poet.html | Poet of the Isolated Self; Poet | True | By R. W. Flint | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/peking-wall-posters-list-20-victims-of-purge.html | Peking Wall Posters List 20 Victims of Purge | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/johnson-likes-portrait-but-its-of-roosevelt.html | Johnson Likes Portrait But It's of Roosevelt | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/opel-to-introduce-new-sports-model.html | OPEL TO INTRODUCE NEW SPORTS MODEL | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spotlight-now-a-new-look-at-thrift-units.html | Spotlight; Now A New Look At Thrift Units | True | By John J. Abele | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/runabouts-and-cruisers-are-displayed-by-lyman.html | Runabouts and Cruisers Are Displayed by Lyman | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-nation-small-tax-for-a-big-problem-a-jury-hears-the-baker-story.html | The Nation; Small Tax for A Big Problem A Jury Hears The Baker Story The Liunis Win Their Battle | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/entry-list-grows-for-bahamas-500-wyme-expected-to-defend-in-may.html | ENTRY LIST GROWS FOR BAHAMAS 500; Wyme Expected to Defend in May Powerboat Race | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rca-promotes-official.html | R.C.A. Promotes Official | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/six-fixtures-set-for-local-fans-teaneck-west-hempstead-open-feb.html | SIX FIXTURES SET FOR LOCAL FANS; Teaneck, West Hempstead Open Feb. 4--Roosevelt Raceway Event Off | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ghana-announces-trials.html | Ghana Announces Trials | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/first-black-government-is-set-for-the-bahamas.html | First Black Government Is Set for the Bahamas | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/weights-handbook-revised-by-the-un.html | WEIGHTS HANDBOOK REVISED BY THE U.N. | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rochester-leadership-voted-to-ragasa-and-erdelack.html | Rochester Leadership Voted To Ragasa and Erdelack | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/paterson-school-purchases-investigated-by-grand-jury.html | Paterson School Purchases Investigated by Grand Jury | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/libyan-oil-moves-to-british-ships-new-supply-welcomed-as-iraq.html | LIBYAN OIL MOVES TO BRITISH SHIPS; New Supply Welcomed as Iraq Stoppage Continues LIBYAN OIL MOVES TO BRITISH SHIPS | True | By J. H. Carmical | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/deaths.html | Deaths | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/questions-and-answers-questions.html | Questions And Answers; Questions | True | By I. Bernard Cohen | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/age-is-no-barrier-on-flipper-trail-divers-search-for-spanish.html | AGE IS NO BARRIER ON 'FLIPPER TRAIL'; Divers Search for Spanish Treasures or Shells in Caribbean Waters | True | By Agnes Ash Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/valachovic-receives-mulford-boating-award.html | Valachovic Receives Mulford Boating Award | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/burchfield-18931967.html | Burchfield 1893-1967 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coast-gop-cool-to-kuchel-for-68-california-committee-plans-to-stay.html | COAST G.O.P. COOL TO KUCHEL FOR '68; California Committee Plans to Stay Neutral in Primary | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/world-cup-soccer-movie-to-open-here-wednesday.html | World Cup Soccer Movie To Open Here Wednesday | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/programs.html | Programs | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/charleston-west-virginias-economy-placed-at-a-record.html | CHARLESTON West Virginia's Economy Placed at a Record | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/more-than-a-campus-craze-its-like-a-drug-dream-the-prevalence-of.html | 'More Than a Campus Craze, It's Like a Drug Dream' The Prevalence Of Hobbits; Thirty years after they were invented by a bored Oxford don, the hobbits-- "a benevolent, furry-footed people"-- have taken a new generation by storm. The Prevalence Of Hobbits (Cont.) | True | By Philip Norman | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/two-named-to-new-posts-in-the-park-department.html | Two Named to New Posts In the Park Department | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/silk-imports-decline.html | Silk Imports Decline | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/comets-snap-ducks-string.html | Comets Snap 'Ducks' String | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sos-group-keeps-history-afloat-seattle-buffs-acquire-and-restore.html | SOS GROUP KEEPS HISTORY AFLOAT; Seattle Buffs Acquire and Restore Old Vessels | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/baltimore-show-set.html | Baltimore Show Set | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ball-on-saturday-in-jersey-to-aid-orchestra-fund-parties-and.html | Ball on Saturday In Jersey to Aid Orchestra Fund; Parties and Concert to Precede East Orange 'Winter Waltz' | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/air-strike-mark-is-set-in-vietnam-549-attacks-in-south-top-previous.html | AIR STRIKE MARK IS SET IN VIETNAM; 549 Attacks in South Top Previous Record of 542 AIR STRIKE MARK IS SET IN VIETNAM | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-unlikables-cont.html | The Unlikables; The Unlikables (Cont.) | True | By Evelyn S. Ringold | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/glastron-boat-co-offers-four-new-sports-models.html | Glastron Boat Co. Offers Four New Sports Models | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/midget-racing-club-to-elect-mahoney.html | MIDGET RACING CLUB TO ELECT MAHONEY | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-auto-exhaust-device.html | New Auto Exhaust Device | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/college-seeks-a-british-one.html | College Seeks a British One | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/custom-receipts-set-record-here-port-gains-164-over-65-travel-also.html | CUSTOM RECEIPTS SET RECORD HERE; Port Gains 16.4% Over '65 --Travel Also at Peak | True | By Werner Bamberger | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-code-cuts-sulphur-dioxide-sets-limit-on-amounts-of-allowable.html | JERSEY CODE CUTS SULPHUR DIOXIDE; Sets Limit on Amounts of Allowable Emission | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ross-named-football-aide-on-william-and-mary-team.html | Ross Named Football Aide On William and Mary Team | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tv-listing-is-changed.html | TV Listing Is Changed | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/udall-urges-arabs-to-imitate-israelis.html | UDALL URGES ARABS TO IMITATE ISRAELIS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/norwalk-leader-in-boat-training-huston-is-the-sparkplug-of.html | NORWALK LEADER IN BOAT TRAINING; Huston Is the Sparkplug of Municipal Endeavor | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rates-of-road-changed-for-narrow-channels.html | Rates of Road Changed For Narrow Channels | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/3-jailed-gis-defend-stand-on-vietnam-in-soviet-paper.html | 3 Jailed G.I.'s Defend Stand On Vietnam in Soviet Paper | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/meister-singer-played-by-tozzi-bass-sings-his-first-sachs-with-met.html | 'MEISTER SINGER' PLAYED BY TOZZI; Bass Sings His First Sachs With Met in Assured Style | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/redmen-register-their-6th-in-row-dove-sinks-nine-straight-field.html | REDMEN REGISTER THEIR 6TH IN ROW; Dove Sinks Nine Straight Field Goals-- Radday Gets 24 Points for Losers | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mcginniskeeney.html | McGinnis–Keeney | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dayton-and-coast-drivers-will-race-at-indianapolis.html | Dayton and Coast Drivers Will Race at Indianapolis | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kansas-college-gets-chief.html | Kansas College Gets Chief | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/person-vanquishes-greene-in-senior-golf-final-3-and-2.html | Person Vanquishes Greene In Senior Golf Final, 3 and 2 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vehslage-advances-in-squash-racquets.html | VEHSLAGE ADVANCES IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/runabouts-take-a-cruiser-look-new-speedboats-designed-for-maximum.html | RUNABOUTS TAKE A CRUISER 'LOOK'; New Speedboats Designed for Maximum Utility | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pearson-fleet-adds-4-fiberglass-boats.html | PEARSON FLEET ADDS 4 FIBER-GLASS BOATS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hobart-selects-beardmore.html | Hobart Selects Beardmore | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/if-doesnt-take-wealth-to-own-a-small-boat.html | If Doesn't Take Wealth To Own a Small Boat | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/stephen-hall-is-fiance-of-marion-f-robinson.html | Stephen Hall Is Fiance Of Marion F. Robinson | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wortham-is-freed-in-bail-by-soviet-us-youths-appeal-to-be-heard-by.html | WORTHAM IS FREED IN BAIL BY SOVIET; U.S. Youth's Appeal to be Heard By High Court | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/speaking-of-books-towards-a-new-kind-of-novel.html | SPEAKING OF BOOKS: Towards a New Kind of Novel | True | By William Woolfolk | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/industry-expansion-high-in-tva-area.html | INDUSTRY EXPANSION HIGH IN T.V.A. AREA | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mayor-asks-visit-by-cabinet-group-to-discuss-us-aid-humphrey.html | MAYOR ASKS VISIT BY CABINET GROUP TO DISCUSS U.S. AID; Humphrey Expresses Desire for a High-Level Parley on the Major Problems FUNDS SEEN AVAILABLE Vice President Holds Cities Must Be Able to Take Advantage of Them CITY INVITES VISIT BY CABINET GROUP | True | By Henry Raymont | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/birch-film-shown-without-credits-rights-leaders-depicted-as-reds-in.html | BIRCH FILM SHOWN WITHOUT CREDITS; Rights Leaders Depicted as Reds in Connecticut | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gift.html | Gift | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/drama-mailbag-pro-and-con-pinters-homecoming-drama-mailbag.html | Drama Mailbag: Pro and Con Pinter's 'Homecoming'; Drama Mailbag | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lewis-sablosky.html | LEWIS SABLOSKY | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/art-units-throw-budgets-into-ring-money-season-begins-for-state.html | ART UNITS THROW BUDGETS INTO RING; Money Season Begins for State Councils Across U.S. | True | By Richard F. Shepard | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chart-of-santa-anita-feature.html | Chart of Santa Anita Feature | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/old-town-canoe-company-has-new-outboard.html | Old Town Canoe Company Has New Outboard | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/top-3yearolds-train-in-florida-14-horses-on-experimental-roster-are.html | TOP 3-YEAR-OLDS TRAIN IN FLORIDA; 14 Horses on Experimental Roster Are at Hialeah | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/justice-ilsley-finance-minister-of-canada-194045-dies-at-73.html | Justice Ilsley, Finance Minister Of Canada 1940-45, Dies at 73 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/erica-levine-bride-of-neville-powers.html | Erica Levine Bride Of Neville Powers | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/liederkranz-deadline-set.html | Liederkranz Deadline Set | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/at-home-afloat-on-a-florida-houseboat-trip.html | AT HOME AFLOAT ON A FLORIDA HOUSEBOAT TRIP | True | By Wyatt Blassingame | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-merchants-view-retail-sales-in-first-week-of-67-hold-to-the-66.html | The Merchant's View; Retail Sales in First Week of '67 Hold to the '66 Pace | True | By Herbert Koshetz | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/iris-saletsky-engaged.html | Iris Saletsky Engaged | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/robber-on-bicycle-caught.html | Robber on Bicycle Caught | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/power-squadrons-to-hold-meeting-during-boat-show.html | Power Squadrons to Hold Meeting During Boat Show | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/buying-used-boat-be-sure-of-terms.html | BUYING USED BOAT? BE SURE OF TERMS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/icc-assignments-made.html | I.C.C. Assignments Made | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/china-said-to-use-many-capitalists-economist-tells-of-visit-to-one.html | CHINA SAID TO USE MANY CAPITALISTS; Economist Tells of Visit to One Who Keeps Affluence | True | By M.s. Handler | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/extra-items-add-to-boat-comfort-but-basic-price-does-not-include.html | EXTRA ITEMS ADD TO BOAT COMFORT; But Basic Price Does Not Include All Equipment | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/church-renovates-brownstones-for-use-as-school-and-dwelling-three.html | Church Renovates Brownstones For Use as School and Dwelling; Three Old Brownstones Become a Church School | True | By Franklin Whitehouse | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/almanac-sails-south.html | Almanac Sails South | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/recordings-reality-to-match-the-theater-of-the-absurd.html | Recordings: Reality to Match the Theater of the Absurd | True | By Thomas Lask | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-hopper-cars-permit-fast-unloading-of-cargoes.html | New Hopper Cars Permit Fast Unloading of Cargoes | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/theres-a-ketch-to-it.html | There's a Ketch to It | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cornell-six-victor-over-brown-6-to-1.html | CORNELL SIX VICTOR OVER BROWN, 6 TO 1 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tennessee-adopts-boat-rule.html | Tennessee Adopts Boat Rule | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/we-judges-were-too-content-to-sit-on-our-status-quo-says-judge.html | "We Judges Were Too Content To Sit on Our Status Quo," Says Judge Bateni; A Judge With 'Disciplined Indignation' Judge With 'Disciplined Indignation' (Cont.) | True | By Gertrude Samuels | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/400-boat-building-firms-offer-3000boat-choice.html | 400 Boat-Building Firms Offer 3,000-Boat Choice | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/waterski-plan-learn-it-on-land-basic-feel-and-confidence-can-be.html | WATER-SKI PLAN: LEARN IT ON LAND; Basic 'Feel' and Confidence Can Be Mastered Quickly | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/son-to-the-w-l-plumbs.html | Son to the W. L. Plumbs | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/all-calm-in-togo-after-army-coup-advisory-panel-is-named-by.html | ALL CALM IN TOGO AFTER ARMY COUP; Advisory Panel Is Named by Eyademas, New Chief | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/laser-now-living-up-to-its-publicity.html | Laser Now Living Up to its Publicity | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/3-manmade-lakes-added-by-kentucky.html | 3 MAN-MADE LAKES ADDED BY KENTUCKY | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rajputs-of-india-are-still-hard-drinkers-despite-national.html | Rajputs of India Are Still Hard Drinkers Despite National Prohibition | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mao-is-the-neversetting-reddest-sun-in-our-hearts.html | MAO IS THE NEVER-SETTING REDDEST SUN IN OUR HEARTS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rodriguez-of-mexico-joins-elite-of-worlds-auto-race-drivers.html | Rodriguez of Mexico Joins Elite Of World's Auto Race Drivers | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wood-field-and-stream-american-sportsman-brings-outdoors-back-to-tv.html | Wood, Field and Stream; American Sportsman Brings Outdoors Back to TV Screens Next Sunday | True | By Oscar Godbout | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/so-beware-so-beware-an-experienced-hand-urges-caution-and-recalls.html | So Beware, So Beware; An Experienced Hand Urges Caution And Recalls Embarrassing Moments BEWARE, BEWARE, OF BOATING PARTY | True | By Sparse Grey Hackle | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/skippers-seeking-ship-shape-see-aye-to-aye-on-exercises.html | Skippers Seeking Ship Shape See Aye to Aye on Exercises | True | By James Tuite | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-accessories-are-designed-to-add-enjoyment-to-boating.html | New Accessories Are Designed To Add Enjoyment to Boating | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/theater-a-young-peoples-antigone-an-inexperienced-cast-confronts-a.html | Theater: A Young People's 'Antigone'; An Inexperienced Cast Confronts a Classic Sophocles Is Staged in Casual 'Village' Dress | True | By Dan Sullivan | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/squash-racquets-standing.html | Squash Racquets Standing | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-big-day-for-passes-screen-flare-and-free.html | A Big Day for Passes: Screen, Flare and Free | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dun-bradstreet-requesting-3-million-financial-reports.html | Dun & Bradstreet Requesting 3 Million Financial Reports | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-governor-finds-home-is-no-castle.html | A Governor Finds Home Is No Castle | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/german-rally-broken-up.html | German Rally Broken Up | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/translation-woe-plagues-un-pact-task-of-chinese-translation-delays.html | TRANSLATION WOE PLAGUES U.N. PACT; Task of Chinese Translation Delays Space Treaty Action | True | By Kathleen Teltsch Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/added-fuel-storage-planned-at-kennedy.html | ADDED FUEL STORAGE PLANNED AT KENNEDY | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/inboard-boats-featured-in-donzi-marines-display.html | Inboard Boats Featured In Donzi Marine's Display | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spring-apparel-being-ordered-winter-outerwear-is-also-reported-in.html | SPRING APPAREL BEING ORDERED; Winter Outerwear Is Also Reported in Demand | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/murphy-election-keeps-gop-peace-compromises-lead-to-choice-of.html | MURPHY ELECTION KEEPS G.O.P. PEACE; Compromises Led to Choice of Californian Over Scott | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/louis-w-young-81-of-stanley-works.html | LOUIS W. YOUNG, 81, OF STANLEY WORKS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/under-sail.html | Under Sail | True | By Patricia Peterson | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hertlmellon.html | Hertl--Mellon | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-powell-case-his-peers-lower-the-boom.html | The Powell Case; His Peers Lower the Boom | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/for-polish-nobility-power-and-ease-are-gone.html | For Polish Nobility, Power and Ease Are Gone | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-rubber-to-establish-an-industrial-park-in-ohio.html | U.S. Rubber to Establish An Industrial Park in Ohio | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/maxine-eisenstat-engaged.html | Maxine Eisenstat Engaged | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/building-industry-hails-loan-move-applauds-freeing-of-funds-by-us.html | BUILDING INDUSTRY HAILS LOAN MOVE; Applauds Freeing of Funds by U.S. Bank Board BUILDING INDUSTRY HAILS LOAN MOVE | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/powell-case-in-6-years-has-involved-80-judges-10-courts-4-juries-15.html | Powell Case, in 6 Years, Has Involved 80 Judges 10 Courts, 4 Juries, 15 Lawyers and congress | | By Robert E. Tomasson | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-lineup.html | The Line-Up | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/buckpasser-wins-stakes-on-coast-phippss-colt-captures-san-fernando.html | BUCKPASSER WINS STAKES ON COAST; Phipps's Colt Captures San Fernando by 1 Lengths for 14th in a Row BUCKPASSER WINS STAKES ON COAST | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/catherine-armstrong-fiancee-of-william-stanton-reznikoff.html | Catherine Armstrong Fiancee Of William Stanton Reznikoff | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/facts-on-super-bowl.html | Facts on Super Bowl | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/taxrise-plan-cheers-brokers-but-not-many-businessmen-taxrise.html | Tax-Rise Plan Cheers Brokers But Not Many Businessmen; Tax-Rise Proposal Backed by Brokers But Few Businesses | True | By Vartanig G. Vartan | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gop-campaign-led-in-spending-costs-totaled-76million-to-43million.html | G.O.P. CAMPAIGN LED IN SPENDING; Costs Totaled $7.6-Million to $4.3-Million for Rivals | | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/personality-a-pioneer-of-the-nuclear-age-president-of-e-g-g-did.html | Personality: A Pioneer of the Nuclear Age; President of E G & G Did Early Work at Los Alamos O'Keefe Now Leads Company That Has Drawn Investors | True | By Gene Smith | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mail-waiting-at-the-pier.html | MAIL: WAITING AT THE PIER | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-insurance-now-longterm-length-of-contracts-grows-with-the.html | BOAT INSURANCE NOW LONG-TERM; Length of Contracts Grows With the Sailing Season | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/4-trails-sought-as-scenic-areas-report-urges-creation-of-new.html | 4 TRAILS SOUGHT AS SCENIC AREAS; Report Urges Creation of New National System | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/yankees-to-play-30-spring-games-slate-includes-contests-in-virgin.html | YANKEES TO PLAY 30 SPRING GAMES; Slate Includes Contests in Virgin Islands, Puerto Rico | | By Joseph Durso | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/judith-altschul-penn-alumna-to-be-wed-to-george-altman.html | Judith Altschul, Penn Alumna To Be Wed to George Altman | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mrs-davidson-wed-here-to-john-zipser.html | Mrs. Davidson Wed Here to John Zipser | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kenneth-wyatt-66-phelps-dodge-aide.html | KENNETH WYATT, 66, PHELPS DODGE AIDE | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/heath-to-visit-us.html | Heath to Visit U.S. | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wool-for-handknitting-gains.html | Wool for Hand-Knitting Gains | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/an-informal-inventory-of-the-treasures-in-old-williamsburgs.html | An Informal Inventory of the Treasures in Old Williamsburg's Warehouse | True | By Nona B. Brown | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/600-volumes-are-offered-by-sailing-book-service.html | 600 Volumes Are Offered By Sailing Book Service | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/son-to-the-charles-millers.html | Son to the Charles Millers | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kennedy-scolds-upstate-critic-clashes-with-state-senator-over.html | KENNEDY SCOLDS UPSTATE CRITIC; Clashes With State Senator Over Surrogates Courts | True | By Maurice Carrol Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/variety-of-homes-offered-in-jersey-colony-is-opened-at-lincroft.html | VARIETY OF HOMES OFFERED IN JERSEY; Colony Is Opened at Lincroft With 4-Bedroom Model | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/damaged-propeller-costly.html | Damaged Propeller Costly | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bobsledding-put-off.html | Bobsledding Put Off | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/james-bennett-to-wed-miss-patricia-rogers.html | James Bennett to Wed Miss Patricia Rogers | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kerr-steamship-company-makes-executive-changes.html | Kerr Steamship Company Makes Executive Changes | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-the-nation-grilled-cheese-and-saimin.html | In The Nation; Grilled Cheese and Saimin | True | By Tom Wicker | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tenor-to-sing-in-manhasset.html | Tenor to Sing in Manhasset | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-sympathetic-tabulation-of-aviations-problems-747-jet-the-sst-4th.html | A Sympathetic Tabulation Of Aviation's Problems: 747 Jet, the SST, 4th Jetport; A Tabulation of Aviation's Problems | True | By Paul J.c. Friedlander | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/schedule-of-power-squadrons-free-public-classes-for-districts-one.html | Schedule of Power Squadrons' Free Public Classes for Districts One to Six | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pleasure-yachts-become-gunboats-31foot-craft-put-on-patrol-off.html | PLEASURE YACHTS BECOME GUNBOATS; 31-Foot Craft Put on Patrol Off South Vietnam | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-super-60-seconds-costs-85000.html | A Super 60 Seconds Costs $85,000 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/major-metals-hit-a-price-plateau-after-a-furious-round-of-rises.html | MAJOR METALS HIT A PRICE PLATEAU; After a Furious Round of Rises, Stability for '67 Appears to Be at Hand ALUMINUM RISE CRUCIAL Increase Draws Fire From Johnson's Economists-- Some Steel May Go Up By ROBERT WALKER | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/moore-gains-in-billiards.html | Moore Gains in Billiards | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-the-footsteps-of-the-incas-cuzco-ancient-capital-of-oncegreat.html | In the Footsteps of the Incas; Cuzco, Ancient Capital of Once-Great Empire in Peru, Launches an Ambitious Plan to Draw More Tourists | True | By Allen Young | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/shipments-of-cans-up-for-ten-months-of-66.html | Shipments of Cans Up For Ten Months of '66 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/basic-change-is-reported-in-production-of-cartons.html | Basic Change Is Reported In Production of Cartons | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/joseph-kennedy-goes-south.html | Joseph Kennedy Goes South | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/stamps-de-thuin-materials-under-study.html | Stamps; De Thuin Materials Under Study | True | By David Lidman | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/westchester-show-to-have-100-boats-and-vehicles.html | Westchester Show to Have 100 Boats and Vehicles | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/geraldine-maione-wed.html | Geraldine Maione Wed | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dr-herman-s-nash-78-obstetrician-in-newark.html | Dr. Herman S. Nash, 78, Obstetrician in Newark | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/small-colleges-told-to-pay-more-educator-calls-it-only-way-to.html | SMALL COLLEGES TOLD TO PAY MORE; Educator Calls It Only Way to Compete for Faculty | True | By George Dugan | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/late-friday-results.html | Late Friday Results | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/old-canoe-exhibited.html | Old Canoe Exhibited | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/packers-maintain-game-is-routine-green-bay-cites-experience-kansas.html | PACKERS MAINTAIN GAME IS ROUTINE; Green Bay Cites Experience -- Kansas City Players Are High-Spirited | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mrs-ivan-tiger-has-son.html | Mrs. Ivan Tiger Has Son | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vice-president-named-by-yeshiva-university.html | Vice President Named By Yeshiva University | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/child-to-mrs-tj-sugrue.html | Child to Mrs. T.J. Sugrue | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ross-forecasts-12meter-sails-to-be-designed-by-computers.html | Ross Forecasts 12-Meter Sails To Be Designed by Computers | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whats-new-at-the-show.html | What's New at the Show | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/three-towns-that-evoke-portugals-past.html | THREE TOWNS THAT EVOKE PORTUGAL'S PAST | True | By Seymour Pearlman | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/luxury-keynote-of-motor-yachts-hatteras-offers-a-44foot-3stateroom.html | LUXURY KEYNOTE OF MOTOR YACHTS; Hatteras Offers a 44-Foot, 3-Stateroom Model | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/40million-in-us-enjoy-yachting-they-sail-in-8million-boats-spend.html | 40-MILLION IN U.S. ENJOY YACHTING; They Sail in 8-Million Bouts, Spend $3-Billion Doing It | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-good-anchor-provides-extra-margin-of-safety.html | A Good Anchor Provides Extra Margin of Safety | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/battle-lesson.html | Battle Lesson | True | By Gordon A. Craig | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/leave-it-to-boat-surveyor-to-sort-lemons-from-peaches-expert-finds.html | Leave It to Boat Surveyor to Sort Lemons From Peaches; Expert Finds Flaws In Used Yachts for Wary Buyers Examiner Also Lists Repairs Necessary on Old Craft | True | By Betsy Wade | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/montreal-ready-for-sea-visitors-2-islands-are-dredged-for-new.html | MONTREAL READY FOR SEA VISITORS; 2 Islands Are Dredged for New Marina Expected to Handle 8,000 Bouts | True | By Clarence E. Lovejoy | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/city-may-spare-1-million-task-of-filing-tax-returns-city-may.html | City May Spare 1 Million Task of Filing Tax Returns; CITY MAY EXCLUDE SOME TAX RETURNS | True | By Seth S. King | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/st-john-wins-bowling-final-and-5000-prize-on-coast.html | St. John Wins Bowling Final And $5,000 Prize on Coast | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bnai-brith-will-honor-former-leader-tonight.html | B'nai B'rith Will Honor Former Leader Tonight | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pilot-aid-tested-for-light-planes-would-help-retain-control-in.html | PILOT AID TESTED FOR LIGHT PLANES; Would Help Retain Control in Cloud Disorientation | True | By Edward Hudson | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-roads-bureau-proposes-removing-a-millon-billboards.html | U.S. Roads Bureau Proposes Removing A Millon Billboards | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/charles-l-miler.html | CHARLES L. MILER | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/safety-instructor-shows-resuscitation-by-mouth.html | Safety Instructor Shows Resuscitation by Mouth | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-painter-has-no-brush.html | A Painter Has No Brush | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/weather-bureau-gives-warnings-to-boatmen.html | Weather Bureau Gives Warnings to Boatmen | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/singing-in-the-aisles-high-in-the-andes.html | Singing in the Aisles High in the Andes | True | By Charlotte Shaw | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/television-jonathan-in-wonderland.html | Television; Jonathan in Wonderland | True | By Jack Gould | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/liberals-assail-housing-concept-2-groups-urge-president-to-fight-to.html | LIBERALS ASSAIL HOUSING CONCEPT; 2 Groups Urge President to Fight 'Token' Integration | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soviet-missile-tests-dated-20-years-ago.html | Soviet Missile Tests Dated 20 Years Ago | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/local-borrowing-of-111billion-seen.html | LOCAL BORROWING OF 111-BILLION SEEN | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/city-of-super-bowl-victor-will-get-titletown-trophy.html | City of Super Bowl Victor Will Get Titletown Trophy | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/couple-saw-a-dream-walking-now-owns-tennessee-horses.html | Couple Saw a Dream Walking, Now Owns Tennessee Horses | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/port-of-call-on-the-right-bank-in-paris.html | Port of Call on the Right Bank in Paris | True | By Jack Monet Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/2-eras-in-alabama-to-begin-tomorrow.html | 2 ERAS IN ALABAMA TO BEGIN TOMORROW | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/thriving-on-multiples-of-6-motel-6-builds-a-chain-out-west-at-a.html | THRIVING ON MULTIPLES OF 6; Motel 6 Builds a Chain Out West at a Flat $6 Per Room | True | By Larry Glenn | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dance-out-in-brooklyn-flickers-and-stirrings-of-molina-troupe-fail.html | Dance: Out in Brooklyn; Flickers and Stirrings of Molina Troupe Fail to Hold Attention or Critic | True | By Clive Barnes | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-presidency-johnson-says-its-time-of-testing.html | The Presidency; Johnson Says It's 'Time of Testing' | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-mailbag-water-skis-in-1910.html | Boat Mailbag Water Skis in 1910? | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/brazil-acts-to-spur-tourism.html | BRAZIL ACTS TO SPUR TOURISM | True | By Juan de Onis | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/industry-hunted-in-realty-game-pursued-on-old-pleasant-preserve.html | Industry Hunted in Realty Game Pursued on Old Pleasant Preserve; Hunter Is the Hunted in a Realty Game | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pomona-debate-to-be-or-not-to-be-a-village.html | Pomona Debate: To Be or Not to Be a Village | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-show-drops-anchor-here-amid-50000-eager-hullslappers-50000-at.html | Boat Show Drops Anchor Here Amid 50,000 Eager Hull-Slappers; 50,000 AT OPENING OF THE BOAT SHOW | True | By Steve Cady | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gray-snaps-record-in-skating-tourney.html | GRAY SNAPS RECORD IN SKATING TOURNEY | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/trojan-will-show-six-wood-cruisers.html | TROJAN WILL SHOW SIX WOOD CRUISERS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/european-soccer.html | European Soccer | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/borodin-quartet-here-from-russia-ensemble-offers-works-of-20th.html | BORODIN QUARTET HERE FROM RUSSIA; Ensemble Offers Works of 20th Century at Museum | True | By Allen Hughes | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/news-of-the-rialto-the-schisgal-menu-jax-and-max-news-of-the-rialto.html | News of the Rialto; The Schisgal Menu: 'Jax' and 'Max' News of the Rialto | True | By Lewis Funke | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/1150-families-in-queens-lose-power-in-cable-fire.html | 1,150 Families in Queens Lose Power in Cable Fire | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/saving-rare-species.html | Saving Rare Species | True | By M. M. Graff | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fire-in-memphis-hospital.html | Fire in Memphis Hospital | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/super-trophy-art-for-sports-sake.html | Super Trophy: Art for Sport's Sake | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/longjump-record-broken-by-boston.html | LONG-JUMP RECORD BROKEN BY BOSTON | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/trademark-book-published.html | Trademark Book Published | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/accord-is-sought-in-welfare-talks-negotiations-to-avert-strike.html | ACCORD IS SOUGHT IN WELFARE TALKS; Negotiations to Avert Strike Recessed Early Today | True | By Emanuel Perlutter | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/woodwardelliott.html | Woodward—Elliott | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/newport-to-restore-its-scenic-cliff-walk.html | NEWPORT TO RESTORE ITS SCENIC CLIFF WALK | True | By Walter Hackett | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/berra-to-receive-slocum-award-writers-also-will-honor-frank.html | BERRA TO RECEIVE SLOCUM AWARD; Writers Also Will Honor Frank Robinson Jan. 29 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/salt-lake-city-utah-panel-and-new-law-attract-60-businesses.html | SALT LAKE CITY Utah Panel and New Law Attract 60 Businesses | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-winning-jump-and-an-unsuccessful-bid-in-bjarne-langslet-tourney-a.html | A Winning Jump and an Unsuccessful Bid in Bjarne Langslet Tourney at Bear Mountain | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boy-scout-booklet-lists-seaexploring-activities.html | Boy Scout Booklet Lists Sea-Exploring Activities | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cbs-pits-big-four-against-top-three-in-nbc-lineup-battle-goes.html | C.B.S. Pits Big Four Against Top Three in N.B.C. Line-Up; Battle Goes Through 'Channels' | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pittsburgh-museum-given-3-paintings.html | PITTSBURGH MUSEUM GIVEN 3 PAINTINGS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/variety-of-craft-ready-for-hire-charterer-has-choice-of.html | VARIETY OF CRAFT READY FOR HIRE; Charterer Has Choice of Sites--Leasing His Boat Helps Owner Pay Bills | True | By John W. Buzbee | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nieporte-and-lopez-share-pga-golf-lead-with-209.html | Nieporte and Lopez Share P.G.A. Golf Lead With 209 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/no-double-standard.html | No Double Standard | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/radio-todays-leading-events.html | RADIO; TODAYS LEADING EVENTS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/american-news-to-expand.html | American News to Expand | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/segregationist-in-georgia-will-the-real-maddox-please-stand-up.html | SEGREGATIONIST IN GEORGIA; Will the Real Maddox Please Stand Up? | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nba-basketball.html | N.B.A. Basketball | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-lawyer-rests-afloat-mike-ferro-typical-of-professionals.html | Jersey Lawyer Rests Afloat; Mike Ferro Typical of Professionals Taking to Sea | True | By James F. Lynch | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/art-art-in-ferment-sort-of.html | Art; Art in Ferment, Sort Of | True | By John Canaday | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cornell-extravagant-liberties-within-circumscribed-aims.html | Cornell; Extravagant Liberties Within Circumscribed Aims | True | By Philip Leider | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/camping-out-is-spurring-volume.html | Camping Out Is Spurring Volume | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/petroushka-ball-jan-27-to-assist-welfare-agency-pierre-will-be.html | Petroushka Ball Jan. 27 to Assist Welfare Agency; Pierre Will Be Scene of Benefit for Russian Children's Society | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/american-airlines-appoints-first-woman-as-freight-sales.html | American Airlines Appoints First Woman as Freight Sales Representative | True | By David Dworsky | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mutiny-on-the-batavia.html | Mutiny on the Batavia | True | By Edward B. Garside | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/all-alone-by-the-telephone.html | All Alone by the Telephone | True | By Stephen Watts | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-show-calendar.html | Boat Show Calendar | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/finncooperman.html | Finn--Cooperman | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/miss-faith-woodin-to-be-a-june-bride.html | Miss Faith Woodin To Be a June Bride | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/austrian-to-teach-at-ccny.html | Austrian to Teach at C.C.N.Y. | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gifts-to-neediest-again-set-record-the-total-reaches-746848-from.html | GIFTS TO NEEDIEST AGAIN SET RECORD; The Total Reaches $746,848 From 14,731 Contributors | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/carolyn-f-white-engaged-to-wed-gerald-wheaton-masters-candidate-at.html | Carolyn F. White Engaged to Wed Gerald Wheaton; Master's Candidate at Michigan Fiancee of Williams Alumnus | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/aluminum-gains-more-popularity-metal-material-displaces-wood-for.html | ALUMINUM GAINS MORE POPULARITY; Metal Material Displaces Wood for Masts, Booms and Spinnaker Poles | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jazz-and-church-oilwater-mix.html | Jazz and Church: Oil-Water Mix? | True | By John S. Wilson | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vero-beach-where-floridas-tropics-begin.html | VERO BEACH, WHERE FLORIDA'S TROPICS BEGIN | True | By C.e. Wright | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/photographers-wife-dies.html | Photographer's Wife Dies | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/benefit-performances.html | Benefit Performances | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/marina-specialist-manages-show.html | Marina Specialist Manages Show | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/miss-beverly-brustat-wed-to-air-lieutenant.html | Miss Beverly Brustat Wed to Air Lieutenant | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/petits-pois-a-la-franchise.html | PETITS POIS A LA FRANCHISE | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/authors-query.html | Author's Query | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-for-the-home.html | New For the Home | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ship-line-revises-operation.html | Ship Line Revises Operation | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/aronows-maltese-magnum-makes-its-debut-at-exhibit.html | Aronow's Maltese Magnum Makes Its Debut at Exhibit | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dallas-exmayor-challenges-book-says-manchesters-account-tries-to.html | DALLAS EX-MAYOR CHALLENGES BOOK; Says Manchester's Account Tries 'to Distort History' | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jury-soon-to-get-sanitation-case-hearing-due-on-evidence-of-bribery.html | JURY SOON TO GET SANITATION CASE; Hearing Due on Evidence of Bribery at Dump | True | By Charles Grutzner | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/enjay-announces-expansion.html | Enjay Announces Expansion | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/senate-liberals-losing-top-posts-group-frustrated-by-gains-of-small.html | SENATE LIBERALS LOSING TOP POSTS; Group Frustrated by Gains of Small Southern Bloc | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/general-aniline-to-expand-chemical-plant-at-linden.html | General Aniline to Expand Chemical Plant at Linden | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/israeli-is-killed-by-a-mine-blast-syria-blamed-for-explosion-during.html | ISRAELI IS KILLED BY A MINE BLAST; Syria Blamed for Explosion During Soccer Game | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mr-johnson-and-mr-thant.html | Mr. Johnson and Mr. Thant | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/insurance-squad-examines-boats-sevenman-coliseum-team-helps-reduce.html | INSURANCE SQUAD EXAMINES BOATS; Seven-Man Coliseum Team Helps Reduce Guesswork INSURANCE SQUAD EXAMINES BOATS | True | By Edward A. Morrow | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-military-aid-renewal-due-to-assist-indonesian-economy.html | U.S. Military Aid Renewal Due To Assist Indonesian Economy | True | By John W. Finney Special To The New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bellevue-policy-eases-crowding-selective-admissions-faster.html | BELLEVUE POLICY EASES CROWDING; Selective Admissions, Faster Processing Are Credited | True | By Martin Tolchin | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mirrors-help-in-towing.html | Mirrors Help in Towing | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-police-eligibility-rule.html | New Police Eligibility Rule | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-summaries.html | The Summaries | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/westminster-tabulation-of-breeds.html | Westminster Tabulation of Breeds | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mets-add-to-sea-lore-a-prize-30foot-cabin-cruiser-put-players-in.html | Mets Add to Sea Lore; A Prize 30-Foot Cabin Cruiser Put Players in Mood to 'Join the Navy' | True | By Leonard Koppett | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/queens-woman-wedged-in-tub-as-extricated-after-2-days.html | Queens Woman Wedged in Tub as Extricated After 2 Days | True | By Alfred E. Clark | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/syracuse-downs-la-salle-by-10281-orange-attack-led-by-dean-penn.html | SYRACUSE DOWNS LA SALLE BY 102-81; Orange Attack Led by Dean—Penn State Routs Pitt | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/krubinergreenfield.html | Krubiner--Greenfield | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soviet-to-send-hanoi-devices-for-disabled.html | Soviet to Send Hanoi Devices for Disabled | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/man-against-the-sea-solo-atlantic-crossings-increase-sharply-in.html | Man Against the Sea: Solo Atlantic Crossings Increase Sharply in Last Year; At Age When Most Men retire, Some Begin Long, Lonely Adventure | True | By Gerald Eskenazi | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-pox-on-shocks-a-pox-on-shocks.html | A Pox On Shocks; A Pox on Shocks | True | By Walter Kerr | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bonn-aide-pledges-debate-with-east.html | Bonn Aide Pledges Debate With East | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/poland-gets-bill-for-world-war-i-60million-is-share-from-habsburg.html | POLAND GETS BILL FOR WORLD WAR I; $60-Million Is Share From Habsburg Empire Debt | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/welsh-named-liu-swim-coach.html | Welsh Named L.I.U. Swim Coach | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bosch-arma-on-li-names-man-to-develop-new-lines.html | Bosch Arma on L.I. Names Man to Develop New Lines | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/miss-ray-engaged-to-paul-perreaul.html | Miss Ray Engaged To Paul Perreaul | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/swayzesalyer.html | Swayze--Salyer | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bailey-gets-sales-post.html | Bailey Gets Sales Post | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whats-new-in-art.html | What's New in Art | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jacqueline-baer-engaged-to-wed-hal-dale-sieling-speech-therapist.html | Jacqueline Baer Engaged to Wed Hal Dale Sieling; Speech Therapist and Master's Candidate Will Be Married | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gardens-begonicas-offer-endless-range-of-colors-and-forms.html | Gardens; Begonicas Offer Endless Range of Colors and Forms | True | By Joy Logee Martin | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-chriscrafts-being-introduced-three-cruisers-and-sailboat-make.html | NEW CHRIS-CRAFTS BEING INTRODUCED; Three Cruisers and Sailboat Make Their Debuts Here | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spain-seeks-bridges-east.html | Spain Seeks Bridges East | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kitchen-is-encircled-but-open-to-the-sky-a-bubble-in-the-roof-fills.html | Kitchen Is Encircled, but Open to the Sky; A Bubble in the Roof Fills Work Space With Daylight | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/delay-in-us-funds-affects-city-realty-projects-arverne-extension.html | Delay in U.S. Funds Affects City Realty Projects; Arverne Extension Barred -- Razing Plan Slowed U.S. FUNDS TARDY, PROJECTS SLOWED | True | By Charles G. Bennett | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/providence-rally-defeats-duquesne-quintet-5447.html | Providence Rally Defeats Duquesne Quintet, 54-47 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pope-says-materialism-perils-faith-from-within.html | Pope Says Materialism Perils Faith From Within | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-galleys-aid-appetites.html | New Galleys Aid Appetites | True | By Jean Hewitt | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/120-in-maritime-classes.html | 120 in Maritime Classes | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/li-poverty-unit-defends-an-aide-suffolk-agency-denies-she-advised.html | L.I. POVERTY UNIT DEFENDS AN AIDE; Suffolk Agency Denies She Advised Unruly Protests | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mayor-sees-gaps-in-child-services-scores-serious-inadequacy-in.html | MAYOR SEES GAPS IN CHILD SERVICES; Scores 'Serious Inadequacy' in Preschool Programs | True | By Gene Currivan | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-and-out-of-books-background.html | IN AND OUT OF BOOKS; Background | True | By Lewis Nichols | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-fluent-pianism-enhances-recital-by-william-race.html | A Fluent Pianism Enhances Recital By William Race | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/salesman-in-florida-kirk-is-off-to-a-spectacular-start.html | SALESMAN IN FLORIDA; Kirk Is Off to A Spectacular Start | True | By Martin Waldron Special to the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/american-boy-dispels-nazi-myth-for-his-classmates-in-germany.html | American Boy Dispels Nazi Myth For His Classmates in Germany | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/shelters-aid-vancouver-yachtsmen-wooden-structures-help-keep-craft.html | Shelters Aid Vancouver Yachtsmen; Wooden Structures Help Keep Craft in Action All Year Specially Designed to Reduce Damage From Sun and Rain | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/financial-crisis-perils-euratom-members-stand-threatens-longterm.html | FINANCIAL CRISIS PERILS EURATOM; Members' Stand Threatens Long-Term Contracts | True | By Clyde H. Farnsworth Special to the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/neutrality-act-challenged-in-plot-case.html | Neutrality Act Challenged in Plot Case | True | By Edward Ranzal | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/guatemalan-government-gaining-peasant-support.html | Guatemalan Government Gaining Peasant Support | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/habsburg-happening.html | Habsburg Happening | True | By Anne Fremantle | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/edna-hubbard-is-future-bride-of-roger-travis-wellesley-alumna-is.html | Edna Hubbard Is Future Bride Of Roger Travis; Wellesley Alumna Is Engaged to Graduate Student at Harvard | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/julia-l-pool-is-married-to-albert-weiler-wald-59-debutante-bride-of.html | Julia L. Pool Is Married To Albert Weiler Wald; '59 Debutante Bride of Ph.D. Candidate at Berkeley | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/texas-western-five-gets-columbus-award-friday.html | Texas Western Five Gets Columbus Award Friday | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coast-guard-auxiliary-to-offer-8week-course-in-safe-boating.html | Coast Guard Auxiliary to Offer 8-Week Course in Safe Boating; Instruction to Be Available of Many Sites in This Area Without a Charge | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/allied-boat-offers-ketch-and-a-sloop.html | ALLIED BOAT OFFERS KETCH AND A SLOOP | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/stars-and-110s-don-fiber-glass-craft-are-largest-classes-in-keel.html | STARS AND 110'S DON FIBER GLASS; Craft Are Largest Classes in Keel Racing Sailboats | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/arizona-publisher-accepts-zenger-award-for-krock.html | Arizona Publisher Accepts Zenger Award for Krock | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/decie-rosapepe-wed-to-douglas-bodwell.html | Decie Rosapepe Wed To Douglas Bodwell | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nba-avoids-growing-pains-despite-addition-of-two-clubs.html | N.B.A Avoids Growing Pains Despite Addition of Two Clubs | True | By Leonard Koppett | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pikes-successor-assails-violence-myerstells-1000-on-coast-poverty.html | PIKES SUCCESSOR ASSAILS VIOLENCE; Myers,Tells 1,000 on Coast Poverty Causes Conflict | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hugh-savage-is-fiance-of-susan-colony-stark.html | Hugh Savage Is Fiance Of Susan Colony Stark | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fbi-investigating-false-draft-cards.html | F.B.I. INVESTIGATING FALSE DRAFT CARDS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/another-opinion-in-defense-of-powell.html | Another Opinion; In Defense of Powell | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/stationary-boat-in-irons.html | Stationary Boat 'in Irons' | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/two-buildings-are-proposed-on-deck-over-philadelphia-reservoir.html | Two Buildings Are Proposed on Deck over Philadelphia Reservoir; Developer Proposes Apartment House and Offices PROJECT PLANNED ON RESERVOIR DECK | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rostow-leaves-today-us-aide-to-visit-7-nations-on-food.html | Rostow Leaves Today; U.S. AIDE TO VISIT 7 NATIONS ON FOOD | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/around-the-world-in-96-minutes.html | Around the World In 96 Minutes | True | By Willy Ley | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beautiful-failures-beautiful-failures-beautiful-beautiful-failures.html | Beautiful Failures; Beautiful Failures Beautiful Beautiful Failures | True | By Edward Dahlberg | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/automatic-pilot-mounts-on-steering-shaft-of-boat.html | Automatic Pilot Mounts On Steering Shaft of Boat | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/foreign-affairs-the-rhine-neighbors.html | Foreign Affairs: The Rhine Neighbors | True | By C.l. Sulzberger | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/journalism-chair-endowed.html | Journalism Chair Endowed | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/storage-hints-given-on-aluminum-craft.html | STORAGE HINTS GIVEN ON ALUMINUM CRAFT | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kansas-names-backfield-coach.html | Kansas Names Backfield Coach | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/library-branches-offer-free-shows.html | LIBRARY BRANCHES OFFER FREE SHOWS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/flavor-galore-braised-veal-shanks.html | Flavor Galore; BRAISED VEAL SHANKS | True | By Craig Claiborne | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/winner-boat-co-shows-23foot-finkeel-sailboat.html | Winner Boat Co. Shows 23-Foot Fin-Keel Sailboat | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/prison-guard-pushes-wrong-button3-escape-fugitives-include.html | Prison Guard Pushes Wrong Button--3 Escape; Fugitives Include Convicted Slayer and Man Awaiting Trial for a Murder | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/192-cars-racing-to-monte-carlo-three-starters-withdraw-from.html | 192 CARS RACING TO MONTE CARLO; Three Starters Withdraw From European Event | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gulf-oil-corp-signs-pact-with-alaskan-development.html | Gulf Oil Corp. Signs Pact With Alaskan Development | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jewel-theft-suspect-seized.html | Jewel Theft Suspect Seized | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/unlisted-stocks-rose-last-week-good-earnings-help-prices-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Good Earnings Help Prices --Index Up 7.93 Points | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-price-of-peace-the-price-of-peace.html | The Price Of Peace; The Price of Peace | True | By David Cort | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/redwoods-delay-is-won-by-reagan-senate-panel-will-put-off-park.html | REDWOODS DELAY IS WON BY REAGAN; Senate Panel Will Put Off Park Hearing 3 Months | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/powerboats-offer-hull-refinements.html | POWERBOATS OFFER HULL REFINEMENTS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/one-sail-will-be-made-amid-boat-sale-activity.html | One Sail Will Be Made Amid Boat Sale Activity | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/astros-ticket-sales-up-by-13-per-cent-over-1966.html | Astros' Ticket Sales Up By 13 Per Cent Over 1966 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jules-weiss-to-marry-miss-beverly-bertiger.html | Jules Weiss to Marry Miss Beverly Bertiger | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/viking-a-large-craft.html | Viking a Large Craft | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/science-to-make-the-ponds-crystalclear-again.html | Science; To Make the Ponds Crystal-Clear Again | True | By Walter Sullivan | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tennis-problems-sifted-at-parley-gains-among-youth-cited-in.html | TENNIS PROBLEMS SIFTED AT PARLEY; Gains Among Youth Cited in Pro-Amateur Meeting | True | By Allison Danzig Special To the New York Times. | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/plea-on-missiles-is-sent-to-soviet-us-calling-for-moratorium-on.html | PLEA ON MISSILES IS SENT TO SOVIET; U.S. Calling for Moratorium on Costly Rocket Defense | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/naval-officer-fiance-of-nancy-s-martens.html | Naval Officer Fiance Of Nancy S. Martens | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/outboarder-should-check-right-equipment-is-aboard.html | Outboarder Should Check Right Equipment Is Aboard | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/grambling-to-star-in-halftime-show.html | GRAMBLING TO STAR IN HALF-TIME SHOW | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/daughter-to-mrs-klass.html | Daughter to Mrs. Klass | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/channel-loiterers-beware.html | Channel Loiterers Beware | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/icy-winds-and-snow-sweep-on-midwest.html | ICY WINDS AND SNOW SWEEP ON MIDWEST | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soon-a-uar-wife-can-leave-spouse-code-to-end-husbands-right-to-send.html | SOON A U.A.R. WIFE CAN LEAVE SPOUSE; Code to End Husband's Right to Send Police After Her | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/catholics-building-a-church-in-the-round-at-bayside.html | Catholics Building a Church in the Round at Bayside | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whitehill-replaces-busey-in-lycoming-football-post.html | Whitehill Replaces Busey In Lycoming Football Post | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/icon-edison-considers-burning-lowsulphur-oil.html | Icon Edison Considers Burning Low-Sulphur Oil | True | By John P. Callahan | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mayor-to-tell-state-of-city.html | Mayor to Tell 'State of City' | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cup-defenders-skipper-turns-to-smaller-boat.html | Cup Defender's Skipper Turns to Smaller Boat | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/exegesis.html | Exegesis | True | By Martin E. Marty | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/movies-who-is-conrad-rooks.html | Movies; Who Is Conrad Rooks? | True | By Vincent Canby | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gaffney-cropp.html | Gaffney—Cropp | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/alabama-welf-are-aide-says-state-will-fight-rights-rules-but-w-ill.html | . Alabama Welf are Aide Says State Will Fight Rights Rules but Wi Will Yield Rather Than Lose U.S. Fund s | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/4809-teams-enter-bowling.html | 4,809 Teams Enter Bowling | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/richmond-federal-activities-impact-on-virginia-heavy.html | RICHMOND Federal Activities' Impact on Virginia Heavy | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/columbia-college-faculty-urges-ban-on-draftboard-information.html | Columbia College Faculty Urges Ban on Draft-Board Information; COLUMBIA STAFF SEEKS DATA CURB | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/st-josephs-beats-seton-hall-8581-anderson-sparks-hawks-to-11th.html | ST. JOSEPH'S BEATS SETON HALL, 85-81; Anderson Sparks Hawks to 11th Victory With 33 Points | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/when-the-wind-blows-small-craft-will-rock.html | When the Wind Blows Small Craft Will Rock | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/victoria-rose-fiancee-of-carlton-d-mackay.html | Victoria Rose Fiancee Of Carlton D. Mackay | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/west-indies-cricketers-make-a-strong-recovery.html | West Indies Cricketers Make a Strong Recovery | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/60-million-to-watch-packers-and-chiefs-play-today-on-tv-packers.html | 60 Million to Watch Packers and Chiefs Play Today on TV; Packers Meet Chiefs Today in $3-Million Super Bowl Game at Los Angeles $15,000 PRIZE DUE FOR EACH WINNER 60 Million Fans Expected to Watch on TV--Strength of Leagues to Be Tested | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/north-vietnam-spirit-found-high-fighting-spirit-in-north-vietnam-is.html | North Vietnam Spirit Found High; Fighting Spirit in North Vietnam Is Reported High in Face of Bombings by U.S. KEY FACTOR SEEN IN WILL TO RESIST Described as Combination of Teen-Age Daredevilrly and Natural Vitality | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dance-a-dangerous-collaborator.html | Dance; A Dangerous Collaborator? | True | By Clive Barnes | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/prize-to-frank-robinson.html | Prize to Frank Robinson | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ice-stars-grow-cold-last-seasons-standouts-not-todays-will-meet.html | Ice Stars Grow Cold; Last Season's Standouts, Not Today's, Will Meet Canadiens on Wednesday | True | By Gerald Eskenazi | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/varied-sales-set-by-parkebernet-antiquities-and-african-art-up-for.html | VARIED SALES SET BY PARKE-BERNET; Antiquities and African Art Up for Auction This Week | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beard-stars-as-louisville-trounces-bradley-10374.html | Beard Stars as Louisville Trounces Bradley, 103-74 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pacemaker-gets-a-strong-showing-six-cruisers-range-from-5995-to.html | PACEMAKER GETS A STRONG SHOWING; Six Cruisers Range From $5,995 to $38,425 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/2-building-projects-break-the-doldrums-in-northern-jersey-2.html | 2 Building Projects Break the Doldrums In Northern Jersey; 2 Projects Break Doldrums in Jersey | True | By William Robbins | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/keon-mahovlich-tally-for-victors-jeffery-also-connects-for.html | KEON, MAHOVLICH TALLY FOR VICTORS; Jeffery Also Connects for Leafs-- Prentice, Ullman Score for Detroit | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/evinrude-shows-three-runabouts-longest-is-19foot-rogue-which-lists.html | EVINRUDE SHOWS THREE RUNABOUTS; Longest Is 19-Foot Rogue, Which Lists for $4,875 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soviet-students-are-called-ignorant-of-us-war-stand.html | Soviet Students Are Called Ignorant of U.S. War Stand | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-college-goes-secular.html | A College Goes Secular | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/princeton-victor-in-swim-by-7322-tigers-turn-back-columbia-for-4th.html | PRINCETON VICTOR IN SWIM BY 73-22; Tigers Turn Back Columbia for 4th Dual Success | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/container-chief-for-furness.html | Container Chief for Furness | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-openings.html | THE OPENINGS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/observer-the-day-super-sunday-finally-arrived.html | Observer: The Day Super Sunday Finally Arrived | True | By Russell Baker | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/an-aggressively-private-person-a-private-person-a-private-person.html | AN AGGRESSIVELY PRIVATE PERSON; A Private Person A Private Person | True | By Ronald Hingley | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/anne-deutsch-fiancee.html | Anne Deutsch Fiancee | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lani-bird-2-achieves-a-final-pacific-post.html | LANI BIRD 2 ACHIEVES A FINAL PACIFIC POST | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/guyana-minister-resigns-in-dispute-over-spending.html | Guyana Minister Resigns In Dispute Over Spending | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/big-future-seen-for-speed-trains-rail-leader-predicts-travel-at-170.html | BIG FUTURE SEEN FOR SPEED TRAINS; Rail Leader Predicts Travel at 170 M.P.H. by 1970 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/miss-hammond-re-masterson-will-be-married-daughter-of-map-maker.html | Miss Hammond, R.E. Masterson Will Be Married; Daughter of Map Maker Engaged to Medical Student in Dublin | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/british-brewery-group-plans-pub-chain-in-us.html | British Brewery Group Plans Pub Chain in U.S. | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/engagements.html | Engagements | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wendy-wiener-betrothed.html | Wendy Wiener Betrothed | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/millionaire-in-arkansas-rockefeller-in-a-democratic-sea.html | MILLIONAIRE IN ARKANSAS; Rockefeller in a Democratic Sea | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coins-new-decimal-set.html | Coins; New Decimal Set | True | By Herbert C. Bardes | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/virginias-growth-was-strong-in-66.html | VIRGINIA'S GROWTH WAS STRONG IN '66 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sis-bomb-takes-trot-at-yonkers-pays-1720valley-home-loses-by-1.html | SIS BOMB TAKES TROT AT YONKERS; Pays $17.20--Valley Home Loses by 1 Lengths | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-concert-jan-24.html | Jersey Concert Jan. 24 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/big-three-clutch-for-marine-trade-chrysler-already-in-high-gearford.html | BIG THREE CLUTCH FOR MARINE TRADE; Chrysler Already in High Gear--Ford, G.M. Active Chrysler Stays in High Gear for Marine Trade GENERAL MOTORS, FORD LIMIT SCOPE But Big Three of Automotive Industry Expect Continued Growth in Boating Field | True | By Anthony J. Despagni | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kearns-jenkins.html | Kearns--Jenkins | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-club-thrives-in-mojave-desert.html | BOAT CLUB THRIVES IN MOJAVE DESERT | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beacon-warns-of-danger.html | Beacon Warns of Danger | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/penelope-a-dalton-affianced-to-ensign.html | Penelope A. Dalton Affianced to Ensign | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cornelia-lewis-former-student-at-wells-to-wed-fiancee-of-alexander.html | Cornelia Lewis, Former Student At Wells, to Wed; Fiancee of Alexander T. Sgoutas--Nuptials in Southport Feb. 4 | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/regina-franco-wed-to-richard-kriskey.html | Regina Franco Wed To Richard Kriskey | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/minneapolis-study-weighs-impact-of-farms-on-states-jobs.html | MINNEAPOLIS Study Weighs Impact of Farms on State's Jobs | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/treasure-salvagers-set-debate-on-states-rights.html | Treasure Salvagers Set Debate on States Rights | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/biller-61-first-at-tropical-park-sun-seeker-finishes-second-in.html | BILLER, 6-1, FIRST AT TROPICAL PARK; Sun Seeker Finishes Second in $28,150 Dade Handicap | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/changes-expected-for-printing-field-changes-slated-in-printing.html | Changes Expected For Printing Field; CHANGES SLATED IN PRINTING FIELD | True | By Robert A. Wright | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boston-economic-slowdown-in-new-england-is-mild.html | BOSTON Economic Slowdown in New England Is Mild | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beatle-on-the-battlefront.html | Beatle on the Battlefront | True | By Jean Antel | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/religion-theres-piety-in-our-politics.html | Religion; There's Piety in Our Politics | True | By Edward B. Fiske | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/eric-macd-curry-marries-mrs-arnlie.html | Eric MacD. Curry Marries Mrs. Arnlie | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/6million-200boat-marina-is-planned-south-of-miami-islandia-project.html | $6-Million 200-Boat Marina Is Planned South of Miami; ISLANDIA PROJECT GEARED AS RESORT 150 Acres Being Developed on Key in Bid to Divert Tourists From Caribbean | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cancer-research-is-aided.html | Cancer Research Is Aided | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/other-signings.html | OTHER SIGNINGS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/its-export-trade-also-flourishes-pleasure-craft-sales-boom-in-hong.html | ITS EXPORT TRADE ALSO FLOURISHES; Pleasure Craft Sales Boom in Hong Kong-- Low Costs Prove Spur to Growth | True | By Ian Stewart Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bane-of-mankind-are-we-on-the-brink-of-another-arms-race-the-arms.html | 'Bane of Mankind'; Are We on the Brink Of Another Arms Race? THE ARMS RACE-- THRUST AND PARRY Another Arms Race? (Cont.) | True | By Roswell L. Gilpatric | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/crosby-offers-bet-to-nicklaus-on-par.html | CROSBY OFFERS BET TO NICKLAUS ON PAR | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-world-still-no-formula-for-vietnam-peace-the-distrust-is-mutual.html | The World; Still No Formula For Vietnam Peace The Distrust Is Mutual New Violence on Israel's Borders | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/heybrockwirtick.html | Heybrock--Wirtick | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/playwriting-contest-is-set-for-britons-and-americans.html | Playwriting Contest Is Set For Britons and Americans | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/on-one-ticket-its-a-sweepstakes.html | On One Ticket, It's a Sweepstakes | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/my-son-the-boat-racer-of-the-year-marcelle-raffaelli-gave-boy-jean.html | My Son, the Boat Racer of the Year; Marcelle Raffaelli Gave Boy, Jean, Oui if by Sea | True | By Michael Katz Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chess-the-fighting-sicilian.html | Chess; The Fighting 'Sicilian' | True | By Al Horowitz | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mclevy-papers-donated.html | McLevy Papers Donated | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gaines-ties-mark-in-dash-at-boston-gaines-ties-record-for-dash-in-k.html | Gaines Ties Mark In Dash at Boston; Gaines Ties Record For Dash In K. of C. Track Meet at Boston | True | By Lloyd E. Millegan Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/qa.html | Q&A | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/governor-names-labor-aide.html | Governor Names Labor Aide | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/catholics-attack-own-school-bias.html | CATHOLICS ATTACK OWN SCHOOL BIAS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-hotel-in-montreal-an-instant-landmark.html | NEW HOTEL IN MONTREAL AN INSTANT LANDMARK | True | By Charles J. Lazarus | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lower-voting-age-sought-for-state-new-group-asks-franchise-for.html | LOWER VOTING AGE SOUGHT FOR STATE; New Group Asks Franchise for 18-Year-Olds | True | By Clayton Knowles | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/19600-fiberglass-sloop-can-be-rigged-as-yawl.html | $19,600 Fiber-Glass Sloop Can Be Rigged as Yawl | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/policies-should-be-checked.html | Policies Should Be Checked | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/johnson-lauded-by-ellender-for-not-stressing-rights.html | Johnson Lauded by Ellender For Not Stressing Rights | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ray-greene-is-displaying-four-fiberglass-sailboats.html | Ray Greene Is Displaying Four Fiber-Glass Sailboats | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/education-reagan-vs-kerr-contest-at-berkeley.html | Education; Reagan vs. Kerr-- Contest at Berkeley | True | By Fred M. Hechinger | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/parisbonn-talks-set-joint-policy-for-east-europe-de-gaulle-and.html | PARIS-BONN TALKS SET JOINT POLICY FOR EAST EUROPE; De Gaulle and Kiessinger Also Agree to Consult on Steps to Reduce Tensions Paris and Bonn Will Coordinate Policies in Eastern Europe | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/v8-inboard-engines-shown-by-international-palmer.html | V-8 Inboard Engines Shown By International Palmer | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-books-for-the-young-reader-for-ages-10-to-14.html | New Books for the Young Reader; For Ages 10 to 14. | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/auxiliarys-boat-classes.html | Auxiliary's Boat Classes | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/john-white-to-wed-doloretta-e-smithe.html | John White to Wed Doloretta E. Smithe | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whats-new-at-the-zoo.html | What's New At the Zoo? | True | By Val Adams | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mrs-wirtz-named-cargo-ship-sponsor.html | MRS. WIRTZ NAMED CARGO SHIP SPONSOR | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-santa-fe-theyre-always-doing-something-different.html | In Santa Fe, They're Always Doing Something Different | True | By Raymond Ericson | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/winter-events-planned.html | Winter Events Planned | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/diane-prokop-married.html | Diane Prokop Married | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nine-in-family-die-as-flames-sweep-philadelphia-home.html | Nine in Family Die As Flames Sweep Philadelphia Home | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/post-marine-company-shows-a-37foot-fishercruiser.html | Post Marine Company Shows a 37-Foot Fisher-Cruiser | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/magyar-versus-turk.html | Magyar Versus Turk | True | By P. Albert Duhamel | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/democrats-back-johnson-in-west-leaders-in-7-states-urge-his.html | DEMOCRATS BACK JOHNSON IN WEST; Leaders in 7 States Urge His Re-election in '68 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/electronic-items-are-selling-fast-wide-variety-of-equipment-assures.html | ELECTRONIC ITEMS ARE SELLING FAST; Wide Variety of Equipment Assures Safety at Sea | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/karin-fabers-nuptials.html | Karin Faber's Nuptials | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boatmen-get-a-warning-fog-can-prove-treacherous.html | Boatmen Get a Warning Fog Can Prove Treacherous | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/music-mary-do-not-marry.html | Music; 'Mary, Do Not Marry' | True | By Harold C. Schonberg | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/indestructible-man.html | Indestructible Man? | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ski-town-italy-sestriere-built-as-a-resort-in-1930s-prospers-and.html | SKI TOWN, ITALY; Sestriere, Built as a Resort in 1930's, Prospers and Becomes a Village, Too | True | By Robert Deardorff | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/champion-victor-in-a-field-of-96-killy-increases-lead-for-world.html | CHAMPION VICTOR IN A FIELD OF 96; Killy Increases Lead for World Cup--McCoy, 27th, Heads U.S. Contingent | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hanoi-says-pilots-concede-collusion-of-us-and-thais.html | Hanoi Says Pilots Concede Collusion Of U.S. and Thais | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/allied-moves-offices.html | Allied Moves Offices | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/drurydwyer.html | Drury--Dwyer | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/paris-fire-destroys-a-dufy-collection.html | PARIS FIRE DESTROYS A DUFY COLLECTION | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kidnapping-ransom-is-paid-to-free-wife-safe-at-home.html | Kidnapping Ransom Is Paid To Free Wife Safe at Home | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nehru-aides-scored-by-indian-general.html | NEHRU AIDES SCORED BY INDIAN GENERAL | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mackerer-is-named-boating-man-of-year.html | MacKerer Is Named Boating Man of Year | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/drexel-harriman-sum-is-more-than-parts-at-drexel-sum-is-greater-than.html | Drexel Harriman: Sum Is More Than Parts; At Drexel, Sum Is Greater Than Parts | True | By John H. Allan | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/conquered-culture.html | Conquered Culture | True | By Dudley Fitts | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chou-considered-a-weather-vane-us-experts-watch-premier-for-clues.html | CHOU CONSIDERED A WEATHER VANE; U.S. Experts Watch Premier for Clues to Peking Trend | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chou-says-foes-of-maos-policies-are-losing-fight-signs-of-collapse.html | CHOU SAYS FOES OF MAO'S POLICIES ARE LOSING FIGHT; Signs of Collapse Shown by Chairman's Enemies, He Tells Albanian Guests NEW CHALLENGE NOTED Washington Analysts View Premier as Weathervane in the Power Struggle Chou Says Enemies of Mao's Policies Are Starting to Collapse | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/two-outfielders-signed-by-mets-luplow-and-reynolds-agree-to-terms.html | TWO OUTFIELDERS SIGNED BY METS; Luplow and Reynolds Agree to Terms for '67 Season | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-show-information-how-to-reach-coliseum.html | Boat Show Information; How to Reach Coliseum | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dr-robert-steinhacker-weds-marianne-doran.html | Dr. Robert Steinhacker Weds Marianne Doran | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sorensen-fight-party-bickering-but-new-post-brings-attack-from.html | SORENSEN FIGHT PARTY BICKERING; But New Post Brings Attack From Fellow Democrat | True | By Bernard Weinraub | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/city-puts-out-new-booklet-to-help-un-community.html | City Puts Out New Booklet To Help U.N. Community | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kiekhaefer-adds-an-inboard-line-mercruiser-engines-to-join.html | KIEKHAEFER ADDS AN INBOARD LINE; MerCruiser Engines to Join Outboards, Stern-Drives | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-russians-as-people.html | THE RUSSIANS AS PEOPLE | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/france-harasses-us-on-gold-price-debres-call-for-increase-seen-as.html | FRANCE HARASSES U.S. ON GOLD PRICE; Debre's Call for Increase Seen as Political Gambit That Partly Succeeded France Harassing U.S. on Gold Price | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hansom-harve-2d-in-22650-sprint-winners-surge-makes-up-2-lengths-in.html | HANSOM HARVE 2D IN $22,650 SPRINT; Winner's Surge Makes Up 2 Lengths in Last Furlong --Sandoval Finishes 3d | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dont-submerge-wheels.html | Don't Submerge Wheels | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/alcindor-is-star-as-ucla-overwhelms-stanford-116-to-78.html | Alcindor Is Star as U.C.L.A. Overwhelms Stanford, 116 to 78 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/comparison-of-super-bowl-rivals.html | Comparison of Super Bowl Rivals | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/amanda-crider-1959-debutante-is-married-here-bride-of-ellis-mills.html | Amanda Crider, 1959 Debutante, Is Married Here; Bride of Ellis Mills 2d, a Former Student at Rollins College | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boats-hold-edge-in-depreciation-lose-value-less-quickly-than-do.html | BOATS HOLD EDGE IN DEPRECIATION; Lose Value Less Quickly Than Do Automobiles | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sister-jacqueline-speaking.html | Sister Jacqueline Speaking | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cincinnati-aide-resigns.html | Cincinnati Aide Resigns | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/4-deaths-in-66-instigate-steps-standard-race-course-cut-to-2-mile.html | 4 DEATHS IN '66 INSTIGATE STEPS; Standard Race Course Cut to 2 -Mile Oval--6 Craft Under Construction | | By J. Lee Schoenith Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/amy-beth-rutkins-prospective-bride.html | Amy Beth Rutkins Prospective Bride | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | By the United Press International | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ashe-gains-final-at-tasmania-net-defeats-bowrey-in-4-sets-roche.html | ASHE GAINS FINAL AT TASMANIA NET; Defeats Bowrey in 4 Sets --Roche Also Advances | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/briton-stressing-role-in-marketing-briton-stresses-a-role-in.html | Briton Stressing Role in Marketing; Briton Stresses a Role in Marketing | True | By Gerd Wilcke | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/elaine-may-unmasked.html | Elaine May , Unmasked | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/luncheon-rally-will-start-drive-for-city-center-campaign-to-match.html | Luncheon Rally Will Start Drive For City Center; Campaign to Match Gift by Ford Fund Opens Tuesday at Plaza | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/film-available-on-boat-safety-production-shows-research-on-design.html | FILM AVAILABLE ON BOAT SAFETY; Production Shows Research on Design of U.S. Craft | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/device-converts-prop-boats-to-jets.html | Device Converts Prop Boats to Jets | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spring-wedding-is-being-planned-by-julia-h-foote-art-teacher-in.html | Spring Wedding Is Being Planned By Julia H. Foote; Art Teacher in Capital Is Betrothed to Alan Bursley Shaw | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vending-outlets-set-a-new-mark-65-shipments-rose-9-to-record.html | VENDING OUTLETS SET A NEW MARK; '65 Shipments Rose 9% to Record, Association Says | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/victor-is-shoved-near-finish-line-he-recovers-to-win-by-15-yards3.html | VICTOR IS SHOVED NEAR FINISH LINE; He Recovers to Win by 15 Yards--3 Other Marks Set as Boys Takes Title | True | By William J. Miller | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/selection-of-outboard-motors-is-greatest-in-shows-history-range-in.html | Selection of Outboard Motors Is Greatest in Show's History; Range in Horsepower Is From 3 to 110-- New Electronic Ignition a Feature-- One 4-Cycle Machine Is on Display | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/quakers-will-sail-ton-of-aid-to-hanoi.html | QUAKERS WILL SAIL TON OF AID TO HANOI | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/breeder-is-giving-angus-to-improve-irish-stock.html | Breeder Is Giving Angus To Improve Irish Stock | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/killy-and-lacroix-of-france-finish-one-two-in-swiss-downhill-ski.html | Killy and LaCroix of France Finish One, Two in Swiss Downhill Ski Race | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/starcraft-has-6-in-line.html | Starcraft Has 6 in Line | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/little-action-on-game-reported-at-las-vegas.html | Little Action on Game Reported at Las Vegas | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/maos-faction-and-foes-contend-for-control-of-the-chinese-press.html | Mao's Faction and Foes Contend For Control of the Chinese Press | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-tip-on-dockside-maneuvers.html | A Tip on Dockside Maneuvers | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rolfe-due-to-retire-as-dartmouth-aide.html | ROLFE DUE TO RETIRE AS DARTMOUTH AIDE | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/barry-scores-50-as-warriors-win-san-francisco-five-beats-pistons-by.html | BARRY SCORES 50 AS WARRIORS WIN; San Francisco Five Beats Pistons by 136-121 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sports-of-the-times-a-superduper-attraction.html | Sports of The Times; A Super-Duper Attraction | True | By Arthur Daley | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/art-notes-macys-is-his-louvre.html | Art Notes; Macy's Is His Louvre | True | By Grace Glueck | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/interlude-in-madrid.html | Interlude in Madrid | True | By Thomas J. Fleming | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hanoi-is-expected-to-get-new-migs-replacements-from-soviet-within-3.html | HANOI IS EXPECTED TO GET NEW MIGS; Replacements From Soviet Within 3 Months Seen | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/by-the-numbers-pushbutton-lock.html | By the Numbers: Push-Button Lock | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/catherine-p-klippel-is-married-in-bronx.html | Catherine P. Klippel Is Married in Bronx | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nancy-degennaros-troth.html | Nancy DeGennaro's Troth | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/princeton-routs-dartmouth-five-hummers-20-points-spark-tigers-to.html | PRINCETON ROUTS DARTMOUTH FIVE; Hummer's 20 Points Spark Tigers to 116-42 Victory | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/stays-support-masts.html | Stays Support Masts | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tulsa-honors-koufax.html | Tulsa Honors Koufax | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-propeller-line.html | New Propeller Line | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/polly-ann-strasser-engaged-to-marry.html | Polly Ann Strasser Engaged to Marry | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/thant-disputes-report-of-talks-times-article-on-parley-with-asians.html | THANT DISPUTES REPORT OF TALKS; Times Article on Parley With Asians Called Distorted | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/aec-head-sees-ayub.html | A.E.C. Head Sees Ayub | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/buoys-mark-midchannel.html | Buoys Mark Mid-Channel | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-plywood-curtain-keeps-the-cup-yacht-a-mystery-plywood-curtain-retains.html | A Plywood Curtain Keeps The Cup Yacht a Mystery; PLYWOOD CURTAIN RETAINS MYSTERY | True | By John Rendel | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nancy-greenbaum-prospective-bride.html | Nancy Greenbaum Prospective Bride | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mans-ancestor-found-to-be-more-than-19-million-years-old.html | Man's Ancestor Found to Be More Than 19 Million Years Old | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/james-e-ackland.html | JAMES E. ACKLAND | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/saul-d-alinsky-a-professional-radical-rallies-the-poor.html | SAUL D. ALINSKY; A Professional Radical Rallies the Poor | True | By John Kifner | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/schooners-debut-set-for-cup-races-rudy-schaefer-originated-idea-to.html | SCHOONER'S DEBUT SET FOR CUP RACES; Rudy Schaefer Originated Idea to Build Life-Size Copy of Famous Yacht | True | By Engelina E. Dickerson Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cynthia-wimmer-wed-to-s-valence-sauri.html | Cynthia Wimmer Wed To S. Valence Sauri | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/maos-crisis-is-his-own-doing.html | Mao's Crisis Is His Own Doing | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-scandinavian-26footer-at-columbia-yacht-display.html | New Scandinavian 26-Footer At Columbia Yacht Display | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/letters.html | Letters | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bridge-a-strong-bid-for-individuality.html | Bridge; A Strong Bid for Individuality | True | By Alan Truscott | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/device-used-in-industry-and-space-industry-finally-getting-work.html | Device Used in Industry and Space; Industry Finally Getting Work From Much-Publicized Laser GROWTH EVIDENT IN APPLICATIONS Device Is Coming Out of the Laboratory and Being Put to Commercial Use | True | By William D. Smith | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/inflated-roller-helps-launching-problem-of-crossing-wide-sandy.html | INFLATED ROLLER HELPS LAUNCHING; Problem of Crossing Wide, Sandy Beach Is Eased | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rozelle-says-the-price-is-wrong-as-sale-of-tickets-lags-ticket-sale.html | Rozelle Says the Price Is Wrong at Sale of Tickets Lags; TICKET SALES LAG FOR SUPER BOWL | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/peacetalk-role-is-urged-by-rabbi-churches-urged-to-convince-members.html | PEACE-TALK ROLE IS URGED BY RABBI; Churches Urged to Convince Members on Vietnam Issue | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/transit-strike-on-in-philadelphia-walkout-by-5000-in-twu-ties-up.html | TRANSIT STRIKE ON IN PHILADELPHIA; Walkout by 5,000 in T.W.U. Ties Up the City's Trolley, Train and Bus Services TRANSIT STRIKE ON IN PHILADELPHIA | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mccormickmassaua.html | McCormick—Massaua | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/2-aussie-yachts-drill-off-sydney-sturrock-calls-dame-pattie-worlds.html | 2 AUSSIE YACHTS DRILL OFF SYDNEY; Sturrock Calls Dame Pattie World's Fastest 12-Meter Two Aussie Yachts Drill Off Sydney STURROCK PRAISES ONE CRAFT HIGHLY Gretel's 1962 Skipper Calls Dame Pattie the Fastest 12-Meter in the World | True | By George A. Richards Special To the New York Times. | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/redbird-days.html | Redbird Days | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/harold-solomon-lawyer-44-dies-criminal-law-professor-at-u-of.html | HAROLD SOLOMON, LAWYER, 44, DIES; Criminal Law Professor at U. of Southern California | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bargain-skiing-for-connecticut-early-birds.html | BARGAIN SKIING FOR CONNECTICUT EARLY BIRDS | True | By Michael Strauss | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/european-notebook-prairie-and-city.html | European Notebook; Prairie and City | True | By Marc Slonim | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hawks-triumph-over-rangers-53-and-pie-for-first-chicago-scores-four.html | HAWKS TRIUMPH OVER RANGERS, 5-3, AND PIE FOR FIRST; Chicago Scores Four Times in 2d Period as Giacomin Suffers an Off-Night RANGERS BEATEN BY HAWKS, 5 TO 3 | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/history-train-opens-transcanada-tour.html | HISTORY TRAIN OPENS TRANS-CANADA TOUR | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/advertising-big-madison-ave-drive-set-magazines-team-up-with-j.html | Advertising Big Madison Ave. Drive Set; Magazines Team Up With J. Walter Thompson Co. Ads Will Emphasize the Importance of Brand Names | True | By Philip H. Dougherty | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/births.html | Births | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/emerging-nations-get-aid-on-housing-coops.html | Emerging Nations Get Aid on Housing Co-ops | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rights-of-faculty-widened-at-rutgers.html | RIGHTS OF FACULTY WIDENED AT RUTGERS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sue-c-shepard-to-be-the-bride-of-robert-mould-smith-alumna-engaged.html | Sue C. Shepard To Be the Bride Of Robert Mould; Smith Alumna Engaged to a Wharton Student --June Marriage | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coatsuit-makers-expecting-gains-750million-volume-seen-ensemble.html | COAT-SUIT MAKERS EXPECTING GAINS; $750-Million Volume Seen --Ensemble Stressed | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rodriguez-bodyguard-is-sought-for-questioning-in-investigation.html | Rodriguez Bodyguard Is Sought For Questioning in Investigation | True | By Thomas P. Ronan | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bank-aid-is-urged-for-negro-concerns.html | BANK AID IS URGED FOR NEGRO CONCERNS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/3-schools-near-expansion-goal-late-gifts-in-jersey-assure-joint.html | 3 SCHOOLS NEAR EXPANSION GOAL; Late Gifts in Jersey Assure Joint Development Plan | True | By James F. Lynch Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/antipoverty-official-named.html | Antipoverty Official Named | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/korean-ferry-sinks-8-drown-40-missing.html | Korean Ferry Sinks; 8 Drown, 40 Missing | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/johnsons-fly-to-camp-david.html | Johnsons Fly to Camp David | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/3-new-inboards-at-owens-display-cruisers-are-among-firms-fiveboat.html | 3 NEW INBOARDS AT OWENS DISPLAY; Cruisers Are Among Firm's Five-Boat Exhibit | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/blast-cuts-power-at-hospital.html | Blast Cuts Power at Hospital | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nine-army-teams-score-triumphs-nyu-and-st-johns-lose-in-track-at.html | NINE ARMY TEAMS SCORE TRIUMPHS; N.Y.U. and St. John's Lose in Track at West Point | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/outrageous-fortune.html | Outrageous Fortune | True | By James Marston Fitch | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/americas-cup-competition-is-likely-to-draw-record-throngs-to.html | America's Cup Competition Is Likely to Draw Record Throngs to Newport; SYNDICATES BOOK SPACE FOR CRAFT Quarters Also Leased for Crews of Cup Candidates --Rooms at Premium | True | By Dave Philips Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spanish-royalty-takes-turn-in-washington-social-whirl.html | Spanish Royalty Takes Turn in Washington Social Whirl | True | By Enid Nemy Special To the New York Times | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/india-seeks-market-for-coal-exports.html | INDIA SEEKS MARKET FOR COAL EXPORTS | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-trailer-needs-care.html | Boat Trailer Needs Care | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/3-prizes-awarded-for-boat-safety-patrol-in-arizona-is-among-gold.html | 3 PRIZES AWARDED FOR BOAT SAFETY; Patrol in Arizona Is Among Gold Cup Winners | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/5-are-attendants-of-miss-baldwin-at-her-marriage-skidmore-alumna.html | 5 Are Attendants Of Miss Baldwin At Her Marriage; Skidmore Alumna Wed to Steven T. Martin, Engineer, in Jersey | True | | 1995-03-06 | RE000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-loner-who-will-not-surrender-to-convention.html | A 'Loner' Who Will Not Surrender to Convention | True | By Tyrone Guthrie, | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wayfarer-displays-sailboats.html | Wayfarer Displays Sailboats | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/equestrian-team-will-tour-again-european-competition-to-be-pan-am.html | EQUESTRIAN TEAM WILL TOUR AGAIN; European Competition to Be Pan Am Tune-Up | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-week-in-finance-trend-to-easier-credit-exhilarates-wall-st-but.html | The Week in Finance; Trend to Easier Credit Exhilarates Wall St., but Adjustments Still Loom WEEK IN FINANCE; STOCKS ADVANCE | True | By Thomas E. Mullaney | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/electronic-navigation-sets-on-display-by-triton-corp.html | Electronic Navigation Sets On Display by Triton Corp. | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/suzanne-steck-researcher-affianced-to-byron-t-foster.html | Suzanne Steck, Researcher, Affianced to Byron T. Foster | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/evaluation-tests-near-for-f111b-grumman-optimistic-about-fleet.html | EVALUATION TESTS NEAR FOR F-111B; Grumman Optimistic About Fleet Defense Plane | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whats-behind-the-hospital-row.html | What's' Behind the Hospital Row | True | By Martin Tolchin | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/reagans-budget-causes-a-furor-austerity-cuts-protested-widely-in.html | REAGAN'S BUDGET CAUSES A FUROR; 'Austerity' Cuts Protested Widely in California | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/win-or-lose-chiefs-have-become-draw.html | WIN OR LOSE, CHIEFS HAVE BECOME DRAW | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/offshore-racing-competition-is-top-proving-ground-for-boating.html | Offshore Racing Competition Is Top Proving Ground for Boating Industry; RIGORS OF THE SEA REQUIRE STAMINA New Hull Design, Lighter Engines Are Developed From Offshore Tests | True | By Jim Wynne Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/goalby-cards-68-leads-coast-golf-by-five-strokes-has-200-total-at.html | GOALBY CARDS 68, LEADS COAST GOLF BY FIVE STROKES; Has 200 Total at San Diego --Bolt, Geiberger and Sanders Tied for 2d GOALBY IS LEADER IN SAN DIEGO GOLF | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/desalting-plant-is-ordered-to-purify-saltless-water.html | Desalting Plant is Ordered To Purify Saltless Water | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/japanese-shipping-companies-report-delays-in-chinese-ports.html | Japanese Shipping Companies Report Delays in Chinese Ports | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/home-improvement-folding-tub-enclosure.html | Home Improvement; Folding Tub Enclosure | True | By Bernard Gladstone | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jonathan-kolb-to-wed-deborah-c-michaelson.html | Jonathan Kolb to Wed Deborah C. Michaelson | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nasa-enlists-usda-moonlighters-to-test-lunar-soil-samples.html | NASA Enlists U.S.D.A. 'Moonlighters' to Test Lunar Soil Samples | True | By Lee Lorick Prina | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jonathan-wood-fiance-of-karen-dunkelbarger.html | Jonathan Wood Fiance Of Karen Dunkelbarger | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ab-rovito-fiance-of-charme-muckley.html | A.B. Rovito Fiance Of Charme Muckley | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dr-ann-f-milano-wed-to-dr-mj-hourihane.html | Dr. Ann F. Milano Wed To Dr. M.J. Hourihane | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nautical-gadgetry-is-finding-5million-market.html | Nautical Gadgetry Is Finding $5-Million Market | True | By Charles Friedman | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/indias-elections-bullocks-lamps-stars-etc.html | INDIA'S ELECTIONS; Bullocks, Lamps, Stars, etc. | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tarzan-is-up-a-tree-without-a-contract.html | Tarzan Is Up a Tree Without a Contract | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/proper-trim-will-improve-action-of-outboard-boat.html | Proper Trim Will Improve Action of Outboard Boat | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/entry-of-2548-at-westminster-is-headed-by-poodles-with-164.html | Entry of 2,548 at Westminster Is Headed by Poodles With 164 | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/checking-up-on-leos-janacek.html | Checking Up on Leos Janacek | True | By Howard Klein | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gop-chances-appraised.html | G.O.P. Chances Appraised | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/poor-start-for-congress.html | Poor Start for Congress | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/unmonotonous-sublime-unmonotonous-sublime.html | Unmonotonous Sublime; Unmonotonous Sublime | True | By G. S. Fraser | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/weeds-threaten-chautauqua-lake-condition-extends-as-far-as-150.html | WEEDS THREATEN CHAUTAUQUA LAKE; Condition Extends as Far as 150 Yards From Shore | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/susan-sherrer-to-be-wed.html | Susan Sherrer to Be Wed | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cranford-tax-rise-expected.html | Cranford Tax Rise Expected | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boating-fun-is-varied.html | Boating Fun Is Varied | True | | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-15 | 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/doomed-and-damned.html | Doomed And Damned | True | By Wirt Williams | 1995-03-06 | RE0000697212 | B00000315759 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/lieut-col-donald-p-sherman-exleader-of-old-guard-dies.html | Lieut. Col. Donald P. Sherman, Ex-Leader of Old Guard, Dies | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/lou-rawls-sings-talks-conquers-folk-performer-draws-full-house-to.html | LOU RAWLS SINGS, TALKS, CONQUERS; Folk Performer Draws Full House to Carnegie Hall | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/spain-closes-deal-on-oil-with-algeria.html | SPAIN CLOSES DEAL ON OIL WITH ALGERIA | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/foster-parents-eyes-are-wide-open.html | Foster Parents' Eyes Are Wide Open | True | By Joan Cook | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/david-burliuk-84-li-artist-dead-painters-works-are-owned-by-whitney.html | DAVID BURLIUK, 84, L.I. ARTIST, DEAD; Painter's Works Are Owned by Whitney and Modern | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/wilson-starting-market-inquiries-he-and-brown-in-rome-for-talks-on.html | WILSON STARTING MARKET INQUIRIES; He and Brown in Rome for Talks on Bloc With Moro | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/the-company-that-owns-itself-it-can-be-put-away-if-i-do-bad-things.html | The Company That 'Owns Itself'; 'I Can Be Put Away If I Do Bad Things,' Tandberg Says Electronics Plant Has a Steady Stream of Job Applicants | True | By Werner Wiskari Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/turkey-beats-iraq-41.html | Turkey Beats Iraq, 4-1 | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/taxes-and-prices-rising-for-swiss-government-retreats-a-bit-in-face.html | TAXES AND PRICES RISING FOR SWISS; Government Retreats a Bit in Face of Elections, but Cost of Living Is Going Up | True | By Victor Lusinchi Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/miss-skoblikova-sets-mark-for-3000-meters-in-skating.html | Miss Skoblikova Sets Mark For 3,000 Meters in Skating | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/greece-seeking-gains-with-a-banker-at-the-helm.html | Greece Seeking Gains With a Banker at the Helm | True | By Mario S. Modiano Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-to-decentralize-the-administration-of-urban-renewal.html | City To Decentralize the Administration of Urban Renewal | True | By Steven V. Roberts | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/chiefs-are-ahead-at-least-one-time-entering-field.html | Chiefs Are Ahead At Least One Time Entering Field | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/aluminum-sheet-shipments-recorded-dip-in-november.html | Aluminum Sheet Shipments Recorded Dip in November | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dr-king-on-jamaica-vacation.html | Dr. King on Jamaica Vacation | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/tv-review-channel-13-dramatizes-soviet-writers-trial.html | TV Review; Channel 13 Dramatizes Soviet Writers' Trial | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/the-outlook-for-mao-most-china-watchers-in-hong-kong-believe-he.html | The Outlook for Mao; Most China Watchers in Hong Kong Believe He Must Widen Purge to Win | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/poland-raises-output-7-plant-expansion-is-spotty.html | Poland Raises Output 7%; Plant Expansion Is Spotty | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/stamford-ball-jan-21-will-benefit-a-hospital.html | Stamford Ball Jan. 21 Will Benefit a Hospital | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/belgium-applies-the-economic-brakes-and-skids.html | Belgium Applies the Economic Brakes and Skids | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/rep-mahon-urges-stress-on-winning-vietnam-war.html | Rep. Mahon Urges Stress On Winning Vietnam War | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/queens-fire-ruins-draw-big-crowds-heavy-traffic-jams-caused-as.html | QUEENS FIRE RUINS DRAW BIG CROWDS; Heavy Traffic Jams Caused as Throngs Visit Scene | True | By Martin Arnold | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/us-farm-total-shows-a-drop-of-4.html | U.S. Farm Total Shows a Drop of 4% | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/algeria-marks-time.html | Algeria Marks Time | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/a-typical-coast-show-super-bowl-is-unable-to-measure-up-to-advance.html | A Typical Coast Show; Super Bowl Is Unable to Measure Up To Advance Billing as TV Attraction | True | By Jack Gould | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/nkrumahs-assets-put-at-64million.html | NKRUMAH'S ASSETS PUT AT $6.4-MILLION | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/pacific-abrasive-supply-elects.html | Pacific Abrasive Supply Elects | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/china-said-to-set-3-war-conditions-french-editor-says-peking-will.html | CHINA SAID TO SET 3 WAR CONDITIONS; French Editor Says Peking Will Stay Out of Vietnam If U.S. Observes Terms CHINA SAID TO SET 3 WAR CONDITIONS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/baker-to-press-for-dismissal-of-taxevasion-case-today-court-to-hear.html | Baker to Press for Dismissal Of Tax-Evasion Case Today; Court to Hear Argument That Bugging of Conversation by U.S. Violated Rights | True | By E.w. Ke Nworthy Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/alas-its-rubles-nyet-dollars-da.html | Alas, It's Rubles Nyet, Dollars Da | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/personal-finance-a-look-at-individual-income-taxes-and-the-need-to.html | Personal Finance; A Look at Individual Income Taxes And the Need to Budget for Increases Personal Finance | True | By Sal Nuccio | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/free-trade-group-fails-to-win-integration-goal-seven-members.html | Free Trade Group Fails To Win Integration Goal; Seven Members Succeed in Eliminating Tariffs Against One Another but Still Pursue Separate Economic Policies | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/soccer-results.html | Soccer Results | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/rhodesians-discuss-forming-new-party.html | RHODESIANS DISCUSS FORMING NEW PARTY | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/goalby-cards-269-to-win-coast-golf-by-shot-over-brewer-victor.html | Goalby Cards 269 To Win Coast Golf by Shot Over Brewer; VICTOR BREAKS TIE ON BIRDIE AT 17TH Charles Takes 3d Place Brewer Fined for Tossing Ball Into Crowd | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/common-market-sets-aside-goal-of-political-unity-only-a-few.html | Common Market Sets Aside Goal of Political Unity; Only a Few Eurocrats Still Talk About It as de Gaulle Prevails Main Object Now Is to Win Standardization and End of Tariffs | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/miss-ellen-b-ellis-wed.html | Miss Ellen B. Ellis Wed | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/jet-unit-names-godfrey.html | Jet Unit Names Godfrey | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/5-trucks-destroyed-in-fire.html | 5 Trucks Destroyed in Fire | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/unilever-a-5billion-grocery-store-for-the-world-500-companies-in-60.html | Unilever: A $5-Billion Grocery Store for the World; 500 Companies in 60 Countries Market 1,200 Products | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/johnsons-spend-quiet-day-at-camp-in-the-catoctins.html | Johnsons Spend Quiet Day At Camp in the Catoctins | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/thant-asks-israel-and-syria-to-act-to-prevent-clash-cites-military.html | THANT ASKS ISRAEL AND SYRIA TO ACT TO PREVENT CLASH; Cites Military Build-up at Border and Voices Fear of an Imminent Outbreak TRUCE SESSION SOUGHT Israelis Say Syrians Fired on a Gunboat Escorting Galilee Sea Fishermen Thant Urges Israel and Syria to Act to Bar Clash | True | By Kathleen McLaughlin Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/oil-conflict-in-iraq-the-syrian-dispute-with-oil-company-over.html | Oil Conflict in Iraq; The Syrian Dispute With Oil Company Over Pipeline Royalties Seen Growing Iraqi oil Conflict With Syria Is Seen Intensifying | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/theyre-swinging-on-memory-lane-basie-leads-toast-to-30s-concerts.html | THEY'RE SWINGING ON MEMORY LANE; Basie Leads Toast to 30's Concerts and Cafe Society | True | By John S. Wilson | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-pupils-below-us-norms-in-standard-arithmetic-tests.html | City Pupils Below U.S. Norms In Standard Arithmetic Tests | True | By Leonard Buder | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/aqaba-ship-incident-reported-by-israd.html | AQABA SHIP INCIDENT REPORTED BY ISRAEL | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/astronauts-view-football-stars-ten-are-among-the-crowd-at-super.html | ASTRONAUTS VIEW FOOTBALL STARS; Ten Are Among the Crowd at Super Bowl Contest | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/alfred-mgrath.html | ALFRED M'GRATH | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/woods-steal-left-chiefs-stunned-stram-terms-play-the-turning-point.html | Wood's Steal Left Chiefs Stunned; Stram Terms Play the Turning Point Starr Praised | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/shop-certification-given-to-submarine.html | SHOP CERTIFICATION GIVEN TO SUBMARINE | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/no-end-of-furor-over-backyard-caboose-harrison-neighbors-battle-to.html | No End of Furor Over Backyard Caboose; Harrison Neighbors Battle to Remove Doctor's Relic | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/flights-to-dublin-stir-old-dispute-cab-backs-pan-american-but.html | FLIGHTS TO DUBLIN STIR OLD DISPUTE; C.A.B. Backs Pan American but Ireland Bars Entry | True | By George Horne | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/leslie-beaton-61-commercial-artist.html | LESLIE BEATON, 61, COMMERCIAL ARTIST | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/leon-wyszatycki.html | LEON WYSZATYCKI | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/met-road-troupe-sings-2-bohemes-city-center-performances-are-in.html | MET ROAD TROUPE SINGS 2 'BOHEMES'; City Center Performances Are in English and Italian | True | By Allen Hughes | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/cunard-names-new-liners-master.html | Cunard Names New Liner's Master | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/tv-reporters-rebuffed-on-400-for-40hour-week.html | TV Reporters Rebuffed on $400 for 40-Hour Week | True | By Val Adams | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/east-germans-find-food-more-varied-and-plentiful.html | East Germans Find Food More Varied and Plentiful | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dinner-at-plaza-monday-to-help-negro-colleges-united-fund-supports.html | Dinner at Plaza Monday to Help Negro Colleges; United Fund Supports Independent Schools in Southern States | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/babette-kass-married-to-jacob-miller-here.html | Babette Kass Married To Jacob Miller Here | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/russell-group-leaves-hanoi.html | Russell Group Leaves Hanoi | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/italy-prosperity-on-rise-despite-the-floods-damage-is-expected-to.html | Italy: Prosperity on Rise Despite the Floods; Damage Is Expected to Be Absorbed in a 3-Year Period But a Spending Curb for Government Is Viewed as Vital | True | By Robert Doty Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/everyone-sits-to-gape-in-kansas-city.html | Everyone Sits to Gape in Kansas City | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/one-of-3-convicts-recaptured.html | One of 3 Convicts Recaptured | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/killy-of-france-sweeps-swiss-skiing.html | Killy of France Sweeps Swiss Skiing | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/maoists-see-turning-point-in-ending-shanghai-revolt-maos-supporters.html | Maoists See Turning Point In Ending Shanghai Revolt; Mao's Supporters Say the Suppression of a 'Counterattack' in Shanghai Marks a Turning Point | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/hoving-seeks-funds-for-33-playgrounds.html | HOVING SEEKS FUNDS FOR 33 PLAYGROUNDS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/law-school-enrollments-up.html | Law School Enrollments Up | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/jet-unit-names-godfrey-83573400.html | Jet Unit Names Godfrey | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/advertising-10minute-commercial-planned.html | Advertising 10-Minute Commercial Planned | True | By Philip H. Dougherty | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/lombardi-calls-chiefs-good-team-but-not-equal-to-top-elevens-in-nfl.html | Lombardi Calls Chiefs Good Team But Not Equal to Top Elevens in N.F.L.; COACH MAINTAINS DALLAS IS BETTER Starr Says Chiefs Stacked Defenses McGee Bows Out in Blaze of Glory | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/price-test-faced-by-east-germans-lifting-of-ceilings-is-forcing.html | PRICE TEST FACED BY EAST GERMANS; Lifting of Ceilings Is Forcing Industry to Cut Costs | True | By Ellen Lentz Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/magazine-for-boys-to-close-in-britain.html | MAGAZINE FOR BOYS TO CLOSE IN BRITAIN | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/lodge-discusses-vietnam-with-fanfani-for-an-hour.html | Lodge Discusses Vietnam With Fanfani for an Hour | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/41-held-by-vietcong-reported-murdered-41-held-by-enemy-reported.html | 41 Held by Vietcong Reported Murdered; 41 HELD BY ENEMY REPORTED KILLED | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/benji-triumphs-in-jumper-event-miss-gerson-guides-gelding-as.html | BENJI TRIUMPHS IN JUMPER EVENT; Miss Gerson Guides Gelding as Substitute Rider | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ellis-matches-gainess-victory-despite-age-gap-running-style.html | Ellis Matches Gaines's Victory Despite Age Gap, Running Style | True | By Lloyd E. Millegan Special to the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/barbara-marks-engaged.html | Barbara Marks Engaged | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/huge-herring-catches-swamp-icelands-fishbased-economy.html | Huge Herring Catches Swamp Iceland's Fish-Based Economy | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/green-bay-is-quiet.html | Green Bay Is Quiet | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gun-accident-kills-student.html | Gun Accident Kills Student | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/outlook-is-sunny-as-florence-opens-fashion-season.html | Outlook Is Sunny as Florence Opens Fashion Season | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/kentucky-new-mexico-fives-stumble-ucla-rolls-along-princeton-routs.html | Kentucky, New Mexico Fives Stumble; U.C.L.A. Rolls Along Princeton Routs Two Ivy Foes St. John's, Syracuse and Providence Keep Winning | True | By Gordon S. White Jr. | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/yugoslavia-sees-inflation-threat-despite-curbs-investments-remain.html | YUGOSLAVIA SEES INFLATION THREAT; Despite Curbs, Investments Remain Heavy and Wages Are Rising Sharply | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/poles-proposal-for-us-aid-on-vistula-project-rejected.html | Poles' Proposal for U.S. Aid On Vistula Project Rejected | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/po-manager-named.html | P.&O. Manager Named | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/miss-stark-fiancee-of-geoffrey-woglom.html | Miss Stark Fiancee Of Geoffrey Woglom | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/youth-killed-fighting-police.html | Youth Killed Fighting Police | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/3-french-films-scheduled-at-museum-of-modern-art.html | 3 French Films Scheduled At Museum of Modern Art | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sound-of-music-off-in-london.html | 'Sound of Music' Off in London | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/eaton-joins-rockefellers-to-spur-trade-with-reds-cleveland-and-new.html | Eaton Joins Rockefellers To Spur Trade With Reds; Cleveland and New York Financiers to Set Up an East-West Exchange Eaton Joins With Rockefellers To Press for East-West Trade | True | By Robert E. Bedingfield | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/miniere-seizure-decreed-in-congo-kinshasa-withdraws-threat-against.html | MINIERE SEIZURE DECREED IN CONGO; Kinshasa Withdraws Threat Against Societe General, but Acts Against Mines ALL PROPERTIES TAKEN Cabinet Confiscates Title to 'Goods, Buildings, Holdings and Assets' of Concern | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/600-here-salute-labor-zionist-75-isaac-hamlin-also-marks-his-50th.html | 600 HERE SALUTE LABOR ZIONIST, 75; Isaac Hamlin Also Marks His 50th Year as a Leader | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/shelby-hammitt-1963-debutante-will-be-married-fiancee-of-olav-syse.html | Shelby Hammitt, 1963 Debutante, Will Be Married; Fiancee of Olav Syse Couple Are Former Lausanne Students | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-announces-contracts-to-renew-ferry-terminal.html | City Announces Contracts To Renew Ferry Terminal | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/soviet-union-chafing-at-comecon-ties-soviet-union-chafing-at-ties.html | Soviet Union Chafing at Comecon Ties; Soviet Union Chafing at Ties With Communist Bloc | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/levitt-sons-establish-branch-near-baltimore.html | Levitt & Sons Establish Branch Near Baltimore | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/lobbying-at-the-convention.html | Lobbying at the Convention | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/taylor-mcgee-and-hornung-may-bid-adieu-to-packers.html | Taylor, McGee and Hornung May Bid Adieu to Packers | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/they-arrive-in-rome.html | They Arrive in Rome | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/industrial-growth-slowing-in-europe.html | INDUSTRIAL GROWTH SLOWING IN EUROPE | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dividend-meetings-83573533.html | Dividend Meetings | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/crisis-or-relaxation-dutch-economists-disagree.html | Crisis or 'Relaxation?' Dutch Economists Disagree | True | By Henry C. Fass Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/alps-farmers-try-moonlighting.html | Alps Farmers Try Moonlighting | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/man-regains-voice-with-a-new-larynx-made-with-his-skin.html | Man Regains Voice With a New Larynx Made With His Skin | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/switch-from-expansion-to-slump-troubles-berlin-stimulation-of-trade.html | Switch From Expansion to Slump Troubles Berlin; Stimulation of Trade With the East Is Sought to Ease Impact | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/new-galilee-exchange.html | New Galilee Exchange | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/vince-lombardis-have-their-day-fame-rubs-off-on-coachs-local.html | VINCE LOMBARDIS HAVE THEIR DAY; Fame Rubs Off on Coach's Local Namesakes | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/filly-by-needles-is-named-best-in-show-in-florida.html | Filly by Needles Is Named Best in Show in Florida | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/news-of-realty-space-for-rca-31st-st-building-leased-for-its.html | NEWS OF REALTY: SPACE FOR R.C.A.; 31st St. Building Leased for Its Electronics Institute | True | By Glenn Fowler | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/welfare-strike-set-but-talks-continue-welfare-strike-is-set-for.html | Welfare Strike Set, But Talks Continue; WELFARE STRIKE IS SET FOR TODAY | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dr-mark-r-takami.html | DR. MARK R. TAKAMI | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/augusta-oil-port-revitalizing-sicilys-east-coast.html | Augusta Oil Port Revitalizing Sicily's East Coast | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/religions-split-in-goas-election-catholics-and-hindus-trade-charges.html | RELIGIONS SPLIT IN GOA'S ELECTION; Catholics and Hindus Trade Charges Voting Today | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/europe-and-mideast-an-economic-review-dynamic-continent-seeking.html | EUROPE AND MIDEAST: AN ECONOMIC REVIEW; Dynamic Continent Seeking Equality DYNAMIC EUROPE SEEKS EQUALITY | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-man-hitrun-victim.html | City Man Hit-Run Victim | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sports-of-the-times-one-for-the-old-pros.html | Sports of The Times; One for the Old Pros | True | By Arthur Daley | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/soviet-youths-train-near-china-border.html | SOVIET YOUTHS TRAIN NEAR CHINA BORDER | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/interviews-here-to-recruit-aides-for-us-embassies.html | Interviews Here to Recruit Aides for U.S. Embassies | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/company-reports.html | COMPANY REPORTS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/mccormack-has-lost-touch-liberal-house-democrats-say-they-blame.html | McCormack Has 'Lost Touch,' Liberal House Democrats Say; They Blame Speaker, 75, for Party's Defeats Last Week by Conservative Coalition | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/five-killed-in-auto-crash.html | Five Killed in Auto Crash | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/pravda-on-nanking-incident.html | Pravda on Nanking Incident | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/paris-opens-doors-to-us-investment.html | Paris Opens Doors to U.S. Investment | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/food-lag-reported-in-developing-lands.html | FOOD LAG REPORTED IN DEVELOPING LANDS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/carla-lerner-married.html | Carla Lerner Married | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gibraltar-is-shifting-to-isolated-economy.html | Gibraltar Is Shifting To Isolated Economy | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/players-leagues-share-3million-in-receipts.html | Players, Leagues Share $3-Million in Receipts | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/family-runabouts-under-tow-at-boat-show.html | Family Runabouts Under Tow at Boat Show | True | By Steve Cady | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/grainaccord-plan-stirs-foes-in-us-grainpact-plan-opposed-in-us.html | Grain-Accord Plan Stirs Foes in U.S.; GRAIN-PACT PLAN OPPOSED IN U.S. | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/party-at-opening-will-pay-its-way-cohen-to-charge-guests-at-fete.html | PARTY AT OPENING WILL PAY ITS WAY; Cohen to Charge Guests at Fete After 'Black Comedy' | True | By Sam Zolotow | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/stern-describes-kennedy-parting-tells-of-night-before-slaying-in.html | STERN DESCRIBES KENNEDY PARTING; Tells of Night Before Slaying in Uncut Version of Book | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/norway-cuts-payments-deficit.html | Norway Cuts Payments Deficit | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/chess-the-lowly-pawn-proves-again-how-pivotal-it-can-be.html | Chess; The Lowly Pawn Proves Again How Pivotal It Can Be | True | By Al Horowitz | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/carmichael-asserts-he-wont-run-again.html | CARMICHAEL ASSERTS HE WON'T RUN AGAIN | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/exports-of-west-germany-to-us-reach-185billion.html | Exports of West Germany To U.S. Reach $1.85-Billion | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/blues-lineup.html | Blues' Line-Up | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/frank-reilly-60-art-teacher-dies-president-of-school-here-also.html | FRANK REILLY, 60, ART TEACHER, DIES; President of School Here Also Painted Murals | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/nigeria-honors-slain-ironsi.html | Nigeria Honors Slain Ironsi | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/transit-pact-set-in-philadelphia-twu-said-to-win-raises-of-42-cents.html | TRANSIT PACT SET IN PHILADELPHIA; T.W.U. Said to Win Raises of 42 Cents Over 2 Years | True | By David R. Jones Special to the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/62-still-missing-off-korea-in-ferrywarship-collision.html | 62 Still Missing Off Korea In Ferry-Warship Collision | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/squabbles-hurt-the-middle-east-economies-lag-as-political.html | SQUABBLES HURT THE MIDDLE EAST; Economies Lag as Political Coexistence Is Shattered | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/portugal-farms-output-drops-industries-continue-to-expand-but-at-a.html | Portugal: Farms' Output Drops; Industries Continue to Expand, but at a Slower Rate | True | By Marvine Howe Special to The New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/1year-maturities-are-108125066055.html | 1-YEAR MATURITIES ARE $108,125,066,055 | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/herman-joseph.html | HERMAN JOSEPH | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ross-writes-off-little-city-halls-calls-mayors-plan-dead-koch-joins.html | ROSS WRITES OFF LITTLE CITY HALLS; Calls Mayor's Plan Dead Koch Joins Opposition | True | By Clayton Knowles | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/legalizing-marijuana-urged.html | Legalizing Marijuana Urged | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ruth-e-freedman-betrothed-to-lawrence-kobrin-lawyer.html | Ruth E. Freedman Betrothed To Lawrence Kobrin, Lawyer | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/76ers-turn-back-celtics-110-to-95-17-straight-points-in-2d-period.html | 76ERS TURN BACK CELTICS, 110 TO 95; 17 Straight Points in 2d Period Pave Victory Path | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/soviet-ad-seeks-wider-us-trade-major-display-appeals-to-american.html | SOVIET AD SEEKS WIDER U.S. TRADE; Major Display Appeals to American Business | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/mayer-braunshweiger.html | Mayer Braunshweiger | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/hans-peter-hansen.html | HANS PETER HANSEN | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/hall-warren.html | Hall Warren | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/black-hawks-top-maple-leafs-40-bobby-hull-scores-twice-as-dejordy.html | BLACK HAWKS TOP MAPLE LEAFS, 4-0; Bobby Hull Scores Twice as DeJordy Blanks Foe | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/self-government-due-in-7-islands.html | Self Government Due in 7 Islands | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/stratton-moves-to-curb-medicaid-upstate-democrat-files-bill-to.html | STRATTON MOVES TO CURB MEDICAID; Upstate Democrat Files Bill to Limit State Program | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/charity-not-enough-for-unity-pope-says.html | CHARITY NOT ENOUGH FOR UNITY, POPE SAYS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/screen-shortfilm-shownew-cinema-brings-back-some-favorites-of.html | Screen: Short-Film Show:New Cinema Brings Back Some Favorites of Cinema 16 for Lincoln Center Series | True | By Bosley Crowther | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/finnish-shipyards-striving-to-improve-no-15-ranking.html | Finnish Shipyards Striving To Improve No. 15 Ranking | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/a-dallas-editorial-is-reprinted-as-ad.html | A DALLAS EDITORIAL IS REPRINTED AS AD | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/66-dividend-payments-set-record-for-8th-year-in-row.html | '66 Dividend Payments Set Record for 8th Year in Row | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sterling-safe-for-now-but-stopgo-syndrome-still-overshadows-british.html | Sterling Safe for Now, but Stop-Go Syndrome Still Overshadows British Economy; CURBS AID FIGHT FOR A COMEBACK 'Healthy Surplus' Forecast for Payments This Year Domestic Spending Falls | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/vietnamese-grim-over-cost-homes-they-accept-resettlement-but.html | VIETNAMESE GRIM OVER COST HOMES; They Accept Resettlement, but Bitterness Shows | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/canadiens-rookie-stars.html | Canadiens' Rookie Stars | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/us-output-in-66-up-54-per-cent-to-7395billion-nations-total-product.html | U.S. OUTPUT IN '66 UP 5.4 PER CENT TO $739.5-BILLION; Nation's Total Product Tops Average Growth Rate Military Items Mount NATION'S OUTPUT UP 5.4% FOR 1966 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/eat-more-mackerel-turns-out-to-be-a-good-idea.html | 'Eat More Mackerel' Turns Out to Be a Good Idea | True | By Craig Claiborne | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/harold-b-smith.html | HAROLD B. SMITH | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/tourists-become-no1-trade-item-travelers-said-to-spend-135billion.html | TOURISTS BECOME NO.1 TRADE ITEM; Travelers Said to Spend $13.5-Billion in Year | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/norwegians-ease-trade-barriers-now-standbly-back-nordic-economic.html | NORWEGIANS EASE TRADE BARRIERS; Now Standbly Back Nordic Economic Integration | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/marines-kill-61-vietcong-after-a-defectors-tip-helicopter-raid-is.html | Marines Kill 61 Vietcong After a Defector's Tip; Helicopter Raid Is Made on Meeting in Hamlet 3 Platoons Suffer Moderate Casualties in Attacking | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/monarchs-at-markets-session-could-mean-curb-on-de-gaulle.html | Monarchs at Market's Session Could Mean Curb on de Gaulle | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/municipal-bonds-face-busy-week-offerings-include-new-york-city.html | MUNICIPAL BONDS FACE BUSY WEEK; Offerings Include New York City $114.05-Million Issue | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/russians-automating-poultry-plants-to-cut-prices.html | Russians Automating Poultry Plants to Cut Prices | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/st-bonaventure-triumphs-over-niagara-quintet-7977.html | St. Bonaventure Triumphs Over Niagara Quintet, 79-77 | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/perry-w-morton.html | PERRY W. MORTON | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/turks-turn-confident-as-stability-attracts-funds.html | Turks Turn Confident as Stability Attracts Funds | True | By Charles Lantus Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/hanoi-denies-aim-is-to-annex-south-program-of-north-is-found-to.html | HANOI DENIES AIM IS TO ANNEX SOUTH; Program of North Is Found to Differ From Vietcong's Policy Differences Found Between Hanoi and the Vietcong REDS' SUPREMACY SEEN AS KEY ISSUE Rebels in South Say Aim Is 'Democracy'—They Deny Being Puppets | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/bulls-vanquish-knicks-131-t0-116-boozer-scores-33-points-to-lead.html | BULLS VANQUISH KNICKS, 131 T0 116; Boozer Scores 33 Points to Lead Chicago's Attack | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/results-in-nearby-frostbite-sailing-regattas.html | Results in Nearby Frostbite Sailing Regattas | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/philadelphia-tieup.html | Philadelphia Tie-Up | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/us-tobacco-exports-growing-as-filters-cut-demand-at-home.html | U.S. Tobacco Exports Growing As Filters Cut Demand at Home | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/talks-on-tariff-cutting-reach-the-critical-stage-besides-the.html | Talks on Tariff Cutting Reach the Critical Stage; Besides the Billions of Dollars Involved, Concept of World Interdependence Rests on Kennedy-Round Outcome | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/20-arrested-in-coast-fracas.html | 20 Arrested in Coast Fracas | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sherwood-takes-class-a-ski-jump-brings-limark-is-second-in-bear.html | SHERWOOD TAKES CLASS A SKI JUMP; Brings limark Is Second in Bear Mountain Event | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/steel-hopes-rest-on-march-buying-auto-makers-start-slowly-in.html | STEEL HOPES REST ON MARCH BUYING; Auto Makers Start Slowly in Ordering From Mills STEEL HOPES REST ON MARCH BUYING | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/israeli-bond-goal-put-at-115million-record-drive-is-voted-for-67-at.html | ISRAELI BOND GOAL PUT AT 115-MILLION; Record Drive Is Voted for '67 at Meeting Here | True | By Irving Spiegel | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/johns-hopkins-suspends-editors-for-johnson-article.html | Johns Hopkins Suspends Editors for Johnson Article | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/vast-rise-seen-in-need-for-fertilizers.html | Vast Rise Seen in Need for Fertilizers | True | By Gerd Wilcke | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/frederick-a-koch.html | FREDERICK A. KOCH | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ad-agencies-promote-executives.html | Ad Agencies Promote Executives | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ireland-is-thriving-on-manufactures-and-exports.html | Ireland Is Thriving on Manufactures and Exports | True | By Hugh G. Smith Special for The New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/senior-vice-president-at-richardsonmerrell.html | Senior Vice President At Richardson-Merrell | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/us-pays-spanish-claims-for-damage-by-lost-bomb.html | U.S. Pays Spanish Claims For Damage by Lost Bomb | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gop-favors-its-legislative-leaders-for-convention-posts.html | G.O.P. Favors Its Legislative Leaders for Convention Posts | True | By Richard L. Madden Special to the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/transalpine-pipeline-from-adriatic-to-western-germany-is-nearing.html | Transalpine Pipeline, From Adriatic to Western Germany, Is Nearing Completion; $168-Million Oil Artery Is a 12-Company Venture | True | By Harald Brainin Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sunday-in-trafalgar-square-a-merry-riot-some-orate-others-heckle-and.html | Sunday in Trafalgar Square: A Merry Riot; Some Orate, Others Heckle and a Few Are Hauled Away | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/intra-bank-is-to-continue-foreign-branches-freeze.html | Intra Bank Is to Continue Foreign Branches Freeze | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gen-holland-smith-buried.html | Gen. Holland Smith Buried | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/cuban-trade-aide-in-moscow.html | Cuban Trade Aide in Moscow | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/roche-tops-ashe-for-tennis-title-but-miss-richey-captures-final-for.html | ROCHE TOPS ASHE FOR TENNIS TITLE; But Miss Richey Captures Final for U.S. in Tasmania | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/finns-losing-prestige-among-hard-drinkers.html | Finns Losing Prestige Among Hard Drinkers | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/delight-cocktails-replace-straight-vodka-as-soviet-toasts-growing.html | 'Delight' Cocktails Replace Straight Vodka as Soviet Toasts Growing Prosperity; FARM GAINS HEAD LIST OF ADVANCES Agriculture Wages Rise Family Car No Longer Just an Idle Dream | True | By Raymond H. Anderson Special to the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/new-england-women-list-jan-25-luncheon.html | New England Women List Jan. 25 Luncheon | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/west-german-confidence-is-no-longer-boundless-rise-in-unemployment.html | West German Confidence Is No Longer Boundless; Rise in Unemployment Dulls the Luster of Prosperity Drop in Auto Sales a Sign of Economic Uneasiness | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/new-look-sought-for-coney-island-architects-asked-to-come-up-with.html | NEW LOOK SOUGHT FOR CONEY ISLAND; Architects Asked to Come Up With Original Ideas | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/howe-takes-title-in-squash-racquets.html | HOWE TAKES TITLE IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-hospital-chief-admits-unapproved-experiments-terenzio-admits.html | City Hospital Chief Admits Unapproved Experiments; TERENZIO ADMITS TEST VIOLATIONS | True | By John Kifner | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/origins-of-us-judge-nominees-vary.html | Origins of U.S. Judge Nominees Vary | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/william-dresden-plays-beethoven.html | WILLIAM DRESDEN PLAYS BEETHOVEN | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/the-leaders.html | The Leaders | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/american-captures-first-in-italian-slalom-event.html | American Captures First In Italian Slalom Event | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/services-assail-us-buildup-curb-feel-levelingoff-figure-for-vietnam.html | SERVICES ASSAIL U.S. BUILD-UP CURB; Feel Leveling-Off Figure for Vietnam Is Set Too Low | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/algeria-under-boumediene-struggles-for-stability-algeria-under.html | Algeria Under Boumediene Struggles for Stability; Algeria Under Boumediene Is Seeking Stability BEN BELLA LEGACY ADDS TO PROBLEM Earlier Leader Is Accused of 'Harebrained' Schemes Technicians Called In | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/danish-farm-output-up.html | Danish Farm Output Up | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/france-led-by-an-activist-government-is-coming-out-of-the-economic.html | France, Led by an Activist Government, Is Coming Out of the Economic Woods; BUT THE CLEARING IS STILL FAR OFF Business Growth Is Slow, Stocks Decline and Jobs Are Getting Scarcer | True | By Richard Mooney Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/victim-of-chainstore-baking-dugans-awaits-auction-block.html | Victim of Chain-Store Baking, Dugan's Awaits Auction Block | True | By John P. Callahan | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/powell-is-backed-by-congregation-plea-to-justice-department-and.html | POWELL IS BACKED BY CONGREGATION; Plea to Justice Department and Court Fight Voted | True | By Will Lissner | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/counterattack-in-china.html | Counterattack in China | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/president-to-ask-32billion-in-aid-faces-hard-test-difficulties.html | PRESIDENT TO ASK $3.2-BILLION IN AID; FACES HARD TEST; Difficulties Expected in Both Houses, Although Figure Is Below '66 Request OTHER CUTBACKS SEEN Congress Leaders Assert Great Society Programs Are Also in Trouble President to Ask $3.2-Billion in Aid; Foes Strong | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/bridge-uneven-trump-break-can-be-a-blessing-in-disguise.html | Bridge; Uneven Trump Break Can Be a Blessing in Disguise | True | By Alan Truscott | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/millionaires-who-can-count-their-millions-in-dollars-denmark-france.html | Millionaires Who Can Count Their Millions in Dollars; DENMARK FRANCE BRITAIN ITALY BRITAIN SWEDEN SWITZERLAND DENMARK ITALY | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/son-to-the-william-pecks.html | Son to the William Pecks | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/kellenberg-urges-catholics-to-pray-for-church-unity.html | Kellenberg Urges Catholics to Pray For Church Unity | True | By George Dugan | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/consumers-coop-in-berkeley-shaken-by-an-election-battle.html | Consumers' Co-op in Berkeley Shaken by an Election Battle | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/striving-for-a-consensus-on-the-deficit.html | Striving for a Consensus on the Deficit | True | By M.j. Rossant | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/many-lands-wage-war-on-air-pollution-smog-forcing-adoption-of.html | Many Lands Wage War on Air Pollution; Smog Forcing Adoption of Strict Rules MANY COUNTRIES BATTLING SMOG | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/462-on-yale-faculty-urge-halt-in-bombing-of-north-vietnam.html | 462 on Yale Faculty Urge Halt in Bombing of North Vietnam | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gorman-richardson.html | Gorman Richardson | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/48-increase-is-expected-in-dutch-gross-product.html | 4.8% Increase Is Expected In Dutch Gross Product | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/witherill-and-kathy-kluver-win-oneida-trophy-skiing.html | Witherill and Kathy Kluver Win Oneida Trophy Skiing | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/hillebrand-of-giants-wants-to-play-for-someone-else.html | Hillebrand of Giants Wants To Play For 'Someone' Else | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/jean-bellus.html | JEAN BELLUS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/battle-of-2-networks-remains-undetermined.html | Battle of 2 Networks Remains Undetermined | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/mrs-bernard-c-clark.html | MRS. BERNARD C. CLARK | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/trade-fairs-scheduled-to-be-held-in-the-united-states-and-abroad.html | Trade Fairs Scheduled to Be Held in the United States and Abroad This Year | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/con-ed-defended-by-stockholders-new-group-stresses-need-for-fair.html | CON ED DEFENDED BY STOCKHOLDERS; New Group Stresses Need for 'Fair Rate of Return' | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/husbands-stare-and-wives-glare-citys-males-spend-day-at-tv-sets-at.html | Husbands Stare and Wives Glare; City's Males Spend Day at TV Sets at Home, in Bars | True | By Bernard Weinraub | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/california-republicans-boo-and-cheer-kuchels-advice-on-68.html | California Republicans Boo and Cheer Kuchel's Advice on '68 | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/israel-industry-looks-elsewhere-with-slump-at-home-koor-builds.html | ISRAEL INDUSTRY LOOKS ELSEWHERE; With Slump at Home, Koor Builds Foreign Business | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/philip-allen-fiance-of-cynthia-mccone.html | Philip Allen Fiance Of Cynthia McCone | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/green-bay-wins-football-title-national-league-champions-beat-kansas.html | GREEN BAY WINS FOOTBALL TITLE; National League Champions Beat Kansas City, 35-10, in Super Bowl Game Packers Rout Chiefs With 21-Point 2d Half and Win Super Bowl Game, 35-10 STARR COMPLETES 16 OF 23 PASSES 2 Go to McGee for Scores Chiefs Pass Midfield Only Once in 2d Half | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/volunteers-to-answer-night-airpollution-calls.html | Volunteers to Answer Night Air-Pollution Calls | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/affluent-austrians-are-worried-as-payments-problems-emerge.html | Affluent Austrians Are Worried As Payments Problems Emerge | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dr-king-plagued-by-resistance-and-apathy-in-chicago-slums-rights.html | Dr. King Plagued by Resistance And Apathy in Chicago Slums; Rights Leader's Aides Cite Some Gains, but Find Problems of Northern Ghetto Tougher Than Those in the South | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/europe-is-gaining-status-in-banking-american-borrowing-grows.html | EUROPE IS GAINING STATUS IN BANKING; American Borrowing Grows Interest Equalization Tax Here Called Factor | True | By John H. Allan | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sweden-trouble-in-welfare-state-budget-problems-delaying-new-social.html | SWEDEN: TROUBLE IN WELFARE STATE; Budget Problems Delaying New Social Reforms Some Taxes Raised | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-doubles-manhattan-towaway-zone-today-illegal-parkers-facing.html | City Doubles Manhattan Tow-Away Zone Today; Illegal Parkers Facing Action From 66th Street to 34th Further Expansion Planned After New Trucks Arrive | True | By Henry Raymont | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/new-line-coach-for-navy.html | New Line Coach for Navy | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gail-purdy-wins-in-speed-skating-sweeps-eastern-events-peters-takes.html | GAIL PURDY WINS IN SPEED SKATING; Sweeps Eastern Events Peters Takes Men's Title | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/pan-am-air-elects-officers.html | Pan Am Air Elects Officers | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/west-holds-lead-in-world-output-capitalist-nations-widen-lead-over.html | WEST HOLDS LEAD IN WORLD OUTPUT; Capitalist Nations Widen Lead Over Communists Despite Gains in East RED PRODUCTION UP 7% But Extremely Low Figures for China Pull Down the Averages for the East WEST HOLDS LEAD IN WORLD OUTPUT | True | By Harry Schwartz | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/otto-r-gantner-70-dies-designed-office-furniture.html | Otto R. Gantner, 70, Dies; Designed Office Furniture | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/bahamian-surprise.html | Bahamian Surprise | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/a-stagecoach-ride-in-central-park.html | A Stagecoach Ride In Central Park | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/transport-news-purchase-upheld-court-affirms-truck-deal-parleys-on.html | TRANSPORT NEWS: PURCHASE UPHELD; Court Affirms Truck Deal Parleys on Ship Brokerage | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/abraham-stokman-pianist-returns.html | ABRAHAM STOKMAN, PIANIST, RETURNS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/carol-young-is-bride.html | Carol Young Is Bride | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/writers-reelect-achison.html | Writers Re-Elect Achison | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sally-hunt-engaged-to-peter-l-tripp.html | Sally Hunt Engaged To Peter L. Tripp | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/joseph-gurin.html | JOSEPH GURIN | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/korean-violation-charged.html | Korean Violation Charged | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/plans-are-pushed-for-north-sea-gas-6-fields-found-in-british-area.html | PLANS ARE PUSHED FOR NORTH SEA GAS; 6 Fields Found in British Area Pipeline Expected to Be in Use by July | True | By J.h. Carmical | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/fans-storm-garden-for-tickets-to-remaining-ranger-home-games-long.html | Fans Storm Garden for Tickets to Remaining Ranger Home Games, Long Lines Forming Before Dawn | True | By Gerald Eskenazi | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/boston-k-of-c-meet-summaries-track-events.html | Boston K. of C. Meet Summaries; TRACK EVENTS | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/korean-violinist-18-plays-bruch-work.html | KOREAN VIOLINIST, 18, PLAYS BRUCH WORK | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/queens-nurse-60-dies-in-fire.html | Queens Nurse, 60, Dies in Fire | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/mrs-oscar-c-turner.html | MRS. OSCAR C. TURNER | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/maestro-of-offense.html | Maestro of Offense | True | Bryan Bartlett Starr | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/queens-rackets-bureau-head.html | Queens Rackets Bureau Head | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/accord-near-in-kennedy-book-dispute.html | Accord Near in Kennedy Book Dispute | True | By Douglas Robinson | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/labor-troubles-cloud-danish-skies.html | Labor Troubles Cloud Danish Skies | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dance-largest-quartet-in-the-world-first-chamber-troupe-is-gifted.html | Dance: Largest Quartet in the World; First Chamber Troupe Is Gifted Band of 5 Choreography Shamed in Hunter Program | True | By Clive Barnes | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/books-of-the-times-arthur-schlesinger-on-vietnam.html | Books of The Times; Arthur Schlesinger on Vietnam | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gen-daniel-du-toit.html | GEN. DANIEL DU TOIT | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/blackedout-area-gets-bootleg-tv-of-super-bowl.html | Blacked-Out Area Gets 'Bootleg' TV of Super Bowl | True | | 1995-03-06 | RE0000659992 | B00000315764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/trade-gap-widens-and-output-eases-layoffs-and-inflation-lead-to.html | TRADE GAP WIDENS AND OUTPUT EASES; Layoffs and Inflation Lead to Widespread Labor Unrest Recession Is Feared | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/cuts-predicted-in-great-society-drive-in-congress-signaled-by-ford.html | CUTS PREDICTED IN GREAT SOCIETY; Drive in Congress Signaled by Ford, Long and Dirksen | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/negroes-home-in-brooklyn.html | Fiery Blast Shatters Negroes' Home in Brooklyn | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/crash-kills-truce-official.html | Crash Kills Truce Official | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/olsen-myrin.html | Olsen Myrin | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/rangers-turn-back-red-wings-20-as-giacomin-registers-sixth-shutout.html | Rangers Turn Back Red Wings, 2-0, as Giacomin Registers Sixth Shutout; NEW YORK GOALIE MAKES 27 SAVES Rangers Stay Tied for First Howell Scores in Final Seconds on 160-Footer | True | By Dave Anderson Special to the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/french-oil-refining-due-to-reach-100million-tons.html | French Oil-Refining Due To Reach 100-Million Tons | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/swedish-general-criticizes-defense-budget-reduction.html | Swedish General Criticizes Defense Budget Reduction | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/one-game-not-a-measure-of-league-strength-stram.html | One Game Not a Measure Of League Strength: Stram | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/oconnor-backs-visit-by-us-aides-talks-called-way-of-getting.html | O'CONNOR BACKS VISIT BY U.S. AIDES; Talks Called Way of Getting Additional Aid for City | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/american-electric-expands-67-outlay.html | American Electric Expands '67 Outlay | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/television.html | Television | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/wilson-wants-to-hear-one-little-word-oui.html | Wilson Wants to Hear One Little Word 'Oui' | True | By Anthony Lewis Special to the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/barnes-protest-gets-fast-action-has-promised-invitation-to-city.html | BARNES PROTEST GETS FAST ACTION; He's Promised Invitation to City Transport Hearings | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/harassment-of-business-is-curtailed-by-demiral.html | Harassment of Business Is Curtailed by Demiral | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/finland-struggles-with-slow-growth.html | Finland Struggles With Slow Growth | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/britains-jobless-wait-out-winter-prefer-relief-to-new-work-and.html | BRITAIN'S JOBLESS WAIT OUT WINTER; Prefer Relief to New Work, and Upset Redevelopment | True | By Dana Adams Schmidt Special to the New York Times | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/boston-stands-out-at-oakland-meet-greene-wins-dash.html | Boston Stands Out At Oakland Meet; Greene Wins Dash | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/marine-attack-on-camp.html | Marine Attack on Camp | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/coast-cigarette-sales-rise.html | Coast Cigarette Sales Rise | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-16 | 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/late-saturday-sports.html | Late Saturday Sports | True | | 1995-03-06 | RE000659992 | B00000315764 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/cab-collides-with-police-car.html | Cab Collides With Police Car | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-seeks-to-delay-grand-canyon-dam.html | U.S. SEEKS TO DELAY GRAND CANYON DAM | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/red-guard-16-describes-life-as-maoist-militant.html | Red Guard, 16, Describes Life as Maoist Militant | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gm-and-white-silent-on-report-of-unit-deal.html | G.M. and White Silent On Report of Unit Deal | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/packers-to-reduce-orangejuice-price-price-cut-is-set-on-orange.html | Packers to Reduce Orange-Juice Price; PRICE CUT IS SET ON ORANGE JUICE | True | By James V. Nagle | 1995-03-06 | RE000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/5-nations-to-hold-ratecut-parley-britain-france-us-west-germany-and.html | 5 NATIONS TO HOLD RATE-CUT PARLEY; Britain, France, U.S., West Germany and Italy Will Send Their Ministers TALKS SET ON WEEKEND Meeting Will Be the First to Discuss Coordinated Reduction in Interest | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/moses-lists-gains-for-fairs-backers.html | MOSES LISTS GAINS FOR FAIR'S BACKERS | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/yanks-cut-radiotv-sponsors-rates.html | Yanks Cut Radio-TV Sponsors' Rates | True | By Val Adams | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/new-bahamian-leader-lynden-oscar-pindling.html | New Bahamian Leader; Lynden Oscar Pindling | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/argentine-horse-triumphs-in-mud-el-bonito-gustines-up-wins-from.html | ARGENTINE HORSE TRIUMPHS IN MUD; El Bonito, Gustines Up, Wins From Naughty Jester, 19-1 Favored Stupendous Last | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/daughter-to-mrs-larson.html | Daughter to Mrs. Larson | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/senator-attacks-tv-cigarette-ads-magnuson-asks-halt-until-a-safe.html | SENATOR ATTACKS TV CIGARETTE ADS; Magnuson Asks Halt Until a 'Safe' Smoke Is Found | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/spanish-town-where-bomb-fell-has-new-woes-frost-hurts-palomares.html | Spanish Town Where Bomb Fell Has New Woes; Frost Hurts Palomares Crop on Anniversary of Search for U.S. Nuclear Device | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/arab-league-aides-say-jordan-will-shun-talks-shukairy-asserts.html | Arab League Aides Say Jordan Will Shun Talks; Shukairy Asserts Hussein Is Isolating Himself as Feud Over Israel Deepens | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mrs-vivian-straus-dixon-dead-was-active-in-charity-endeavors.html | Mrs. Vivian Straus Dixon Dead; Was Active in Charity Endeavors | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/cab-union-formed-by-independents-1500-owners-set-up-group-to-deal.html | CAB UNION FORMED BY INDEPENDENTS; 1,500 Owners Set Up Group to Deal With the City | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/reagan-appears-on-television.html | Reagan Appears on Television | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/atlantic-richfield-co-adds-a-board-member.html | Atlantic Richfield Co. Adds a Board Member | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/harlan-l-graham-jr.html | HARLAN L GRAHAM JR. | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/college-football-warned-of-an-encroachment-by-tv.html | College Football Warned Of an Encroachment by TV | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/britain-and-france-to-build-a-swingwing-jet-announce-joint-program.html | Britain and France to Build a Swing-Wing Jet; Announce Joint Program for Supersonic Military Craft To Compete Wide U.S. | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/protestant-serves-catholic-hospital.html | PROTESTANT SERVES CATHOLIC HOSPITAL | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/david-x-clarin.html | DAVID X. CLARIN | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/readers-digest-libel-suit-over-auto-story-dismissed.html | Readers Digest Libel Suit Over Auto Story Dismissed | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/warning-issued-by-israel.html | Warning Issued by Israel | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/weeks-auto-goal-set-near-175000-firebird-is-gaining.html | Week's Auto Goal Set Near 175,000; Firebird Is Gaining | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/boating-now-a-pushbutton-exercise.html | Boating Now a Push-Button Exercise | True | By Steve Cady | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/when-collecting-antiques-takes-hold-prices-resemble-telephone.html | When Collecting Antiques Takes Hold, Prices Resemble Telephone Numbers | True | By Enid Nemy | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ron-clarke-to-compete-in-millrose-2mile-run.html | Ron Clarke to Compete In Millrose 2-Mile Run | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/settlement-made-in-7-arts-libel-suit.html | SETTLEMENT MADE IN 7 ARTS LIBEL SUIT | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/sovietchina-rift-hurting-hanoi-aid-but-north-vietnam-keeps-close.html | SOVIET-CHINA RIFT HURTING HANOI AID; But North Vietnam Keeps Close Ties With 2 Allies Ideological Clash Between Soviet Union and Communist China Hurts Aid to Hanoi RIFT KEENLY FELT IN NORTH VIETNAM Country's Ability to Stand Up to U.S. Depends on Aid From Its Two Allies | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/richard-zanuck-gets-new-post-and-7year-contract-from-fox-executive.html | Richard Zanuck Gets New Post And 7-Year Contract From Fox; Executive Vice President to Head Production Father Denies Idea Was His | True | By Vincent Canby | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mrs-james-c-andrews.html | MRS. JAMES C. ANDREWS | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/loan-rates-fall-for-eurodollars-move-may-foreshadow-dip-in-gold.html | LOAN RATES FALL FOR EURODOLLARS; Move May Foreshadow Dip in Gold Stock of U.S. Loan Rates Decline for Eurodollars | True | By H. Erich Heinemann | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/financial-facts-figures-on-super-bowl-game.html | Financial Facts, Figures On Super Bowl Game | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mrs-jeanne-taylor-marries-in-capital.html | Mrs. Jeanne Taylor Marries in Capital | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dutch-catholicism-in-ferment-of-change-as-old-practices-are.html | Dutch Catholicism in Ferment of Change as Old Practices Are Modernized | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/policies-shifted-by-accountants-new-standards-in-company-reports.html | POLICIES SHIFTED BY ACCOUNTANTS; New Standards in Company Reports Are Established | True | By Gene Smith | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/clues-to-purge-in-china-are-hard-to-find-and-often-confusing.html | Clues to Purge in China Are Hard to Find and Often Confusing | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/russian-granted-asylum.html | Russian Granted Asylum. | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/rickover-urges-broad-education-citizens-need-to-stand-off.html | RICKOVER URGES BROAD EDUCATION; Citizens Need to Stand Off Technologists, He Warns | True | By Harry Gilroy | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/poverty-unit-sets-ballot-guidelines-rules-govern-the-election-of.html | POVERTY UNIT SETS BALLOT GUIDELINES; Rules Govern the Election of Poor to Local Boards | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/article-1-no-title-did-it-prove-anything.html | Article 1 -- No Title; Did It Prove Anything? | True | By Arthur Daley | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/wood-field-and-stream-new-comingout-party-will-be-staged-for-elsie.html | Wood, Field and Stream; New Coming-Out Party Will Be Staged for 'Elsie Smith' in the Near Future | True | By Oscar Godbout | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/inaugural-ball-here-planned.html | Inaugural Ball Here Planned | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/radio.html | Radio | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/lyons-bassis.html | Lyons Bassis | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/maoist-journal-calls-on-straying-aides-to-repent.html | Maoist Journal Calls on 'Straying' Aides to Repent | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dr-albert-sirmay-composer-editor.html | DR. ALBERT SIRMAY, COMPOSER, EDITOR | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/profit-marks-set-by-eli-lilly-co-sales-also-rise-to-record-with-16.html | PROFIT MARKS SET BY ELI LILLY & CO.; Sales Also Rise to Record With 16 Per Cent Gain | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/exposition-director-named.html | Exposition Director Named | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/signals-are-conflicting.html | Signals Are Conflicting | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ltv-unit-gets-contract.html | LTV Unit Gets Contract | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/israel-reaches-a-limit.html | Israel Reaches a 'Limit' | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/chart-of-tropical-handicap-1967-by-triangle-publications-inc-the.html | Chart of Tropical Handicap; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/royal-poinciana-draws-9-racers-impressive-and-sikkim-head-field-for.html | ROYAL POINCIANA DRAWS 9 RACERS; Impressive and Sikkim Head Field for Hialeah Sprint | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bundy-gets-cosmos-award.html | Bundy Gets Cosmos Award | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/sac-chief-to-head-pacific-air-forces-ryan-will-be-succeeded-in.html | SAC CHIEF TO HEAD PACIFIC AIR FORCES; Ryan Will Be Succeeded in Nebraska by Nazzaro | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/theater-chain-plans-on-growth-nederlanders-discuss-road-projects.html | THEATER CHAIN PLANS ON GROWTH; Nederlanders Discuss Road Projects With Builders | True | By Sam Zolotow | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/nevins-backs-publisher.html | Nevins Backs Publisher | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/volunteers-taking-phoned-complaints-about-air-polluters.html | Volunteers Taking Phoned Complaints About Air Polluters | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/steel-production-rose-29-in-week.html | STEEL PRODUCTION ROSE 2.9% IN WEEK | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/american-express-wins-court-round.html | AMERICAN EXPRESS WINS COURT ROUND | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/test-drugs-used-without-consent-city-hospitals-to-enforce-written.html | TEST DRUGS USED WITHOUT CONSENT; City Hospitals to Enforce Written Permission | True | By Martin Tolchin | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ashe-miss-richey-no-1.html | Ashe, Miss Richey No. 1 | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/lodge-talks-with-pope-and-flies-on-to-saigon.html | Lodge Talks With Pope And Flies on to Saigon | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/commodities-government-report-on-potato-stocks-disappoints-futures.html | Commodities: Government Report on Potato Stocks Disappoints Futures Traders; 3 CONTRACTS FALL BY LIMIT FOR DAY Turnover Is Heavy as U.S. Notes Strong Idaho Crop Grain Prices Weaken | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/robert-e-hughes-of-times-exnight-proofroom-chief.html | Robert E. Hughes of Times; Ex-Night Proofroom Chief | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/books-of-the-times-the-gentleman-from-connecticut.html | Books of The Times; The Gentleman From Connecticut | True | By Thomas Lask | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/italians-support-britain-on-europe-premier-vows-to-back-entry-in.html | ITALIANS SUPPORT BRITAIN ON EUROPE; Premier Vows to Back Entry in Common Market | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/allnegro-regime-rules-in-bahamas-pindlings-cabinet-installed-after.html | ALL-NEGRO REGIME RULES IN BAHAMAS; Pindling's Cabinet Installed After Constitutional Crisis | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/psychiatrist-at-trial-describes-strangler-as-a-sane-sociopathic.html | Psychiatrist at Trial Describes 'Strangler' as a Sane Sociopathic Criminal | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dr-robert-van-de-graaff-dies-inventor-of-an-atom-smasher-scientist.html | Dr. Robert Van de Graaff Dies; Inventor of an Atom Smasher; Scientist Formed Concern That Made His Device for Use on Cancers | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bridge-defending-champions-win-new-jersey-tournament.html | Bridge; Defending Champions Win New Jersey Tournament | True | By Alan Truscott | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/palmer-cards-70-to-beat-casper-in-golf-on-coast.html | Palmer Cards 70 to Beat Casper in Golf on Coast | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/court-to-review-bank-merger-act-justice-agencys-appeal-of-houston.html | COURT TO REVIEW BANK MERGER ACT; Justice Agency's Appeal of Houston Case Is First Test COURT TO REVIEW BANK MERGER ACT | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/newspaper-guild-seeks-20-raise-4day-week-also-urged-in-proposals.html | NEWSPAPER GUILD SEEKS 20% RAISE; 4-Day Week Also Urged in Proposals for Pact Here | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-jets-resume-raids-on-targets-in-the-hanoi-area-hit-missile-and.html | U.S. JETS RESUME RAIDS ON TARGETS IN THE HANOI AREA; Hit Missile and Fuel Bases Near Capital for First Time Since December MIG FIGHTERS ARE SEEN But Enemy Planes Fail to Engage American Craft on 2 Successive Days U.S. JETS RESUME RAIDS NEAR HANOI | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/homebuilding-up-for-second-month-home-building-up-2-months-in-row.html | Homebuilding Up For Second Month; HOME BUILDING UP 2 MONTHS IN ROW | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/syria-accuses-israelis.html | Syria Accuses Israelis | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/united-aircraft-fills-division-post.html | United Aircraft Fills Division Post | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/rise-continuing-in-metals-prices-more-aluminum-and-steel-concerns.html | RISE CONTINUING IN METALS PRICES; More Aluminum and Steel Concerns Report Shifts | True | By Robert Walker | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gains-are-modest-as-volume-rises-on-american-list.html | Gains Are Modest As Volume Rises on American List | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/goldwater-notes-some-gain-in-saigon.html | GOLDWATER NOTES SOME GAIN IN SAIGON | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/georgia-promotes-russell-to-chief-football-assistant.html | Georgia Promotes Russell To Chief Football Assistant | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/cleveland-teachers-union-sets-deadline-for-strike.html | Cleveland Teachers Union Sets Deadline for Strike | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/105million-building-proposed-to-house-new-jersey-legislature.html | $10.5-Million Building Proposed To House New Jersey Legislature | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gains-at-other-banks-annual-net-operating-earnings-are-reported-by.html | Gains at Other Banks; Annual Net Operating Earnings Are Reported by Banks in City | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/city-club-to-honor-noted-architecture.html | CITY CLUB TO HONOR NOTED ARCHITECTURE | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/tortures-at-prison-in-arkansas-listed.html | TORTURES AT PRISON IN ARKANSAS LISTED | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/accord-reached-on-kennedy-book-suit-withdrawn-publisher-and-author.html | ACCORD REACHED ON KENNEDY BOOK; SUIT WITHDRAWN; Publisher and Author Agree to Changes in Passages Offensive to Widow DISPUTE SETTLED ON KENNEDY BOOK | True | By Douglas Robinson | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/saucer-pictures-under-study-for-authenticity-expert-says-photos-do.html | 'Saucer' Pictures Under Study for Authenticity; Expert Says Photos Do Not 'Indicate an Obvious Hoax' Teen-Agers Snapped Shots at Lake St. Clair, Mich. | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/panel-picked-to-aid-johnson-park-fund.html | PANEL PICKED TO AID JOHNSON PARK FUND | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/new-envoy-to-costa-rica-is-selected-by-president.html | New Envoy to Costa Rica Is Selected by President | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-taxes-expenses-in-employs-move.html | U.S TAXES EXPENSES IN EMPLOYE'S MOVE | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/television.html | Television | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/stocks-advance-by-a-thin-margin-declines-exceed-gains-by-673-to-566.html | STOCKS ADVANCE BY A THIN MARGIN; Declines Exceed Gains by 673 to 566, but Leading Averages Slip Slightly VOLUME IS 10.28 MILLION McDonnell and Douglas Are Active on News of Their Plans for a Merger STOCKS ADVANCE BY A THIN MARGIN | True | By John J. Abele | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/nuptials-planned-by-miss-driscoll-john-a-donovan-fordham-law-alumna.html | Nuptials Planned By Miss Driscoll, John A. Donovan; Fordham Law Alumna and a Student There Engaged to Wed | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/liquor-store-robbed-twice-by-a-fugitive.html | Liquor Store Robbed Twice by a Fugitive | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/salvage-service-by-navy-backed-ship-interests-advise-us-to-expand.html | SALVAGE SERVICE BY NAVY BACKED; Ship Interests Advise U.S. to Expand Program | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/merchants-hopeful-on-sales-despite-slow-67-start-merchants-hopeful.html | Merchants Hopeful on Sales Despite Slow '67 Start; Merchants Hopeful | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/westchester-votes-to-build-courthouse-on-a-sixacre-site.html | Westchester Votes To Build Courthouse On a Six-Acre Site | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/pistons-get-larusso-from-lakers-and-send-scott-to-bullets-in-3club.html | Pistons Get LaRusso From Lakers and Send Scott to Bullets in 3-Club Trade; COUNTS IS DEALT TO LOS ANGELES LaRusso Third Top Scorer for Lakers He and Scott Are Good Rebounders | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mercury-futures-make-their-debut-amid-high-hopes-mercury-trading.html | Mercury Futures Make Their Debut Amid High Hopes; MERCURY TRADING MAKES ITS DEBUT | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/harcourt-brace-acquires-a-teachingfilm-company.html | Harcourt, Brace Acquires A Teaching-Film Company | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/joint-unity-prayer-seen-within-a-year.html | JOINT UNITY PRAYER SEEN WITHIN A YEAR | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ellington-sworn-in-again-as-tennessees-governor.html | Ellington Sworn In Again As Tennessee's Governor | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/jewish-appeal-president-is-elected.html | Jewish Appeal President Is Elected | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ann-j-letchworth-prospective-bride.html | Ann J. Letchworth Prospective Bride | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/fulbright-to-hold-new-hearings-to-review-commitments-of-us.html | Fulbright to Hold New Hearings; To Review Commitments of U.S. | | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/exparatrooper-sworm-alabama-negro-becomes-sheriff-at-ceremony.html | Ex-Paratrooper Sworm; Alabama Negro Becomes Sheriff At Ceremony Barred to Public | | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/exjudge-dies-after-attack.html | Ex-Judge Dies After Attack | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/revlon-inc-appoints-chief-for-subsidiary.html | Revlon, Inc., Appoints Chief for Subsidiary | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/now-its-philippe-of-le-pavillon.html | Now It's Philippe of Le Pavillon | True | By Craig Claiborne | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/oil-and-chemical-issues-in-london-market-make-slight-gains-declines.html | Oil and Chemical Issues in London Market Make Slight Gains; DECLINES SHOWN FOR GOLD SHARES Tobacco Show Firmness as Result of New Effort to Maintain Prices | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/revenues-advance-for-detroit-edison.html | REVENUES ADVANCE FOR DETROIT EDISON | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/varig-airlines-board-names-new-president.html | Varig Airlines Board Names New President | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/reds-press-macao-in-riot-aftermath.html | REDS PRESS MACAO IN RIOT AFTERMATH | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/guyana-to-increase-taxes.html | Guyana to Increase Taxes | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/south-african-loan-by-banks-opposed.html | SOUTH AFRICAN LOAN BY BANKS OPPOSED | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/foe-reports-us-planes-down.html | Foe Reports U.S. Planes Down | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/businesses-urged-to-fight-poverty-javits-plans-private-agency-to.html | BUSINESSES URGED TO FIGHT POVERTY; Javits Plans Private Agency to Coordinate All Programs | True | By Thomas A. Johnson | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/welfare-offices-hit-by-vandalism-as-strike-starts-union-head.html | WELFARE OFFICES HIT BY VANDALISM AS STRIKE STARTS; Union Head Sharply Attacks Destruction Files Torn and Phone Lines Cut TALKS TO RESUME TODAY 'Some Progress' Reported Salaries Are Called the Major Remaining Issue WELFARE STRIKE IS STARTED HERE | True | By Damon Stetson | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/appalachian-idea-for-jobs-opposed-a-study-finds-little-merit-in-a.html | APPALACHIAN IDEA FOR JOBS OPPOSED; A Study Finds Little Merit in a Vacation Industry | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/levine-levenson.html | Levine Levenson | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bonn-stresses-french-tie.html | Bonn Stresses French Tie | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/jamaica-victims-start-life-anew-for-some-beginning-again-is-an-old.html | JAMAICA VICTIMS START LIFE ANEW; For Some, Beginning Again Is an Old Experience | True | By McCandlish Phillips | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/december-award-for-starr.html | December Award for Starr | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/spanish-court-sentences-13.html | Spanish Court Sentences 13 | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mrs-dwight-r-wilson.html | MRS. DWIGHT R. WILSON | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/laurel-miss-airport-burns.html | Laurel, Miss., Airport Burns | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/new-books.html | New Books | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/shafer-inauguration-today.html | Shafer Inauguration Today | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/new-governor-installed-wife-of-wallace-takes-her-oath.html | New Governor Installed; WIFE OF WALLACE TAKES HER OATH | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/goan-merger-vote-marred-by-dispute.html | GOAN MERGER VOTE MARRED BY DISPUTE | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/shrinking-aid-program.html | Shrinking Aid Program | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ribicoff-labels-auto-insurers-backward-in-promoting-safety.html | Ribicoff Labels Auto Insurers 'Backward' in Promoting Safety | True | By William Borders Special To the New York Times | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/travia-favors-a-short-simple-new-state-charter-modeled-on-the.html | Travia Favors a 'Short, Simple' New State Charter Modeled on the Federal Constitution | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/middlebury-sends-vermont-to-a-92-defeat-in-hockey.html | Middlebury Sends Vermont To a 9-2 Defeat in Hockey | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/4-new-suits-filed-in-morrell-sinking.html | 4 NEW SUITS FILED IN MORRELL SINKING | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/federation-women-sponsoring-contest-concert.html | Federation Women Sponsoring Contest Concert | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dance-to-be-benefit-for-ramaz-school.html | Dance to Be Benefit For Ramaz School | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/savemet-drive-suffers-setback-lindsay-and-rockefeller-say-they.html | SAVE-MET DRIVE SUFFERS SETBACK; Lindsay and Rockefeller Say They 'Reluctantly' Decide Against Saving House FINANCIAL NEED IS CITED Assembly Passes Measure Similar to Carnegie Hall Bill Veto Is Certain | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/humphrey-visits-job-centers.html | Humphrey Visits Job Centers | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/east-german-minister-iii.html | East German Minister III | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/young-deer-increase-in-south.html | Young Deer Increase in South | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/soviet-holds-west-german.html | Soviet Holds West German | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/riverdale-rams-win-30.html | Riverdale Rams Win, 3-0 | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/boys-body-found-in-river.html | Boy's Body Found in River | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/market-place-view-on-steels-advance-in-sight.html | Market Place;; View on Steels: Advance in Sight | True | By Vartanig G. Vartan | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/downtown-tunnel-studied-instead-of-an-expressway-tunnel-instead-of.html | Downtown Tunnel Studied Instead of an Expressway ; Tunnel Instead of Expressway Studied for Lower Manhattan | True | By Peter Kihss | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/assembly-passes-windfall-curbs-bill-ends-commissions-for-bronx-aide.html | ASSEMBLY PASSES 'WINDFALL' CURBS; Bill Ends Commissions for Bronx Aide but Raises Pay | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/swedish-soccer-star-signs.html | Swedish Soccer Star Signs | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/the-furniture-doctor-performs-an-operation.html | The Furniture Doctor Performs an Operation | True | By Lisa Hammel | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/little-joan-baezes-sing-us-protest-songs-in-japan.html | Little Joan Baezes Sing U.S. Protest Songs in Japan | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/air-test-alarms-southeast.html | Air Test Alarms Southeast | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/daily-talks-to-end-cemetery-strike-asked-by-mediator.html | Daily Talks to End Cemetery Strike Asked by Mediator | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/varied-program-for-oboe-heard-ronald-roseman-partnered-by-kalish-at.html | VARIED PROGRAM FOR OBOE HEARD; Ronald Roseman Partnered by Kalish at Keyboard | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/negroes-plan-group-on-political-action.html | NEGROES PLAN GROUP ON POLITICAL ACTION | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/miss-ruth-vandemark-to-be-married-in-june.html | Miss Ruth VanDemark To Be Married in June | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ho-chi-mink-asserts-hanoi-will-never-surrender.html | Ho Chi Mink Asserts Hanoi Will Never Surrender | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/30-constituents-of-powell-sue-to-bar-further-taxes.html | 30 Constituents of Powell Sue to Bar Further Taxes | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/4000-in-pittsburgh-protest-federal-poverty-fund-cut.html | 4,000 in Pittsburgh Protest Federal Poverty Fund Cut | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-position-on-rates.html | U.S. Position on Rates | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bambi-an-american-model-in-rome.html | Bambi: An American Model in Rome | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/fire-damages-yacht-basin.html | Fire Damages Yacht Basin | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/negro-couple-plans-to-move-into-home-damagd-by-fire.html | Negro Couple Plans To Move Into Home Damaged by Fire | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/the-issues-in-the-walkout.html | The Issues in the Walkout | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-link-to-china-is-cut-by-turmoil-return-of-envoy-in-warsaw-to.html | U.S. LINK TO CHINA IS CUT BY TURMOIL; Return of Envoy in Warsaw to Peking Interrupts Talks Dealing With Vietnam U.S. LINK TO CHINA IS CUT BY TURMOIL | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gas-main-survey-ordered-by-state-brooklyn-company-is-told-to.html | GAS MAIN SURVEY ORDERED BY STATE; Brooklyn Company Is Told to Inspect 380 Drip Pots | True | By Martin Arnold Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/stalling-marks-4940-triumph-bulldogs-trail-86-at-half-then-race-to.html | STALLING MARKS 49-40 TRIUMPH; Bulldogs Trail, 8-6, at Half, Then Race to First Victory Over Rivals in 17 Years | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/texts-of-statements-on-accord-on-kennedy-book.html | Texts of Statements on Accord on Kennedy Book | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/huge-trade-hall-burns-in-chicago-mccormick-place-ravaged-by-fire.html | HUGE TRADE HALL BURNS IN CHICAGO; McCormick Place Ravaged by Fire Total Damage Is Put at $110-Million Fire Ruins McCormick Place, Chicago's Huge Trade Center | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/chrysler-picks-vice-president.html | Chrysler Picks Vice President | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/2-men-and-a-woman-found-shot-dead-in-a-bronx-flat.html | 2 Men and a Woman Found Shot Dead in a Bronx Flat | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/reagan-reported-in-tuition-shift-aides-say-he-does-not-plan-to-seek.html | REAGAN REPORTED IN TUITION SHIFT; Aides Say He Does Not Plan to Seek $400 Annually | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/welfare-strike.html | Welfare Strike | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/aristocratic-embroidery-wins-prizes-for-2-fabrics.html | Aristocratic Embroidery Wins Prizes for 2 Fabrics | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/high-court-bars-gzunion-case-refuses-appeal-on-charge-of-multiunion.html | HIGH COURT BARS G.E.-UNION CASE; Refuses Appeal on Charge of Multiunion Bargaining | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/boyd-takes-oath-for-cabinet-post-secretary-of-transportation.html | BOYD TAKES OATH FOR CABINET POST; Secretary of Transportation Welcomed by Johnson | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/jersey-gas-prices-raised-by-some-individual-dealers.html | Jersey Gas Prices Raised By Some Individual Dealers | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/transit-strike-in-philadelphia-ends-and-a-fare-rise-is-sought.html | Transit Strike in Philadelphia Ends and a Fare Rise Is Sought | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/law-student-to-marry-miss-diane-kemelman.html | Law Student to Marry Miss Diane Kemelman | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/memphis-state-winner.html | Memphis State Winner | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/news-of-realty-end-of-a-theater-work-begun-on-converting-the.html | NEWS OF REALTY: END OF A THEATER; Work Begun on Converting the Paramount to Offices | True | By Thomas W. Ennis | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/hopkins-alumnus-becomes-fiance-of-miss-bywater-christopher-creed.html | Hopkins Alumnus Becomes Fiance Of Miss Bywater; Christopher Creed and Boston Law Student Plan June Bridal | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bennett-breaks-swimming-mark-sets-a-world-record-for-800meter.html | BENNETT BREAKS SWIMMING MARK; Sets a World Record for 800-Meter Free-Style | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/yields-are-trimmed-on-canadian-bonds.html | YIELDS ARE TRIMMED ON CANADIAN BONDS | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/kathy-whitworth-wins-poll-voted-athlete-of-66-for-2d-time-in-row.html | Kathy Whitworth Wins Poll; Voted Athlete of '66 for 2d Time in Row Mrs. King 2d | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/prices-advance-in-bond-market-longterm-treasurys-and-corporates-up.html | PRICES ADVANCE IN BOND MARKET; Long-Term Treasurys and Corporates Up in Reaction to Short-Term Issues | True | By John H. Allan | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/milton-freier-46-press-cameraman.html | MILTON FREIER, 46, PRESS CAMERAMAN | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/lever-brothers-appoints.html | Lever Brothers Appoints | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/suit-seeks-52million-in-air-crash-fatal-to-82.html | Suit Seeks $5.2-Million In Air Crash Fatal to 82 | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/rodriguezs-driver-questioned-on-plot.html | RODRIGUEZ'S DRIVER QUESTIONED ON PLOT | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/judge-halts-strike-by-b-o-teletypers.html | JUDGE HALTS STRIKE BY B. & O. TELETYPERS | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/music-max-rudolf-and-cincinnatians-schoenberg-haydn-and-tchaikovsky.html | Music: Max Rudolf and Cincinnatians; Schoenberg, Haydn and Tchaikovsky Played Byron Janis Is Pianist for Major Offering | True | By Harold C. Schonberg | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/naval-officer-to-wed-miss-judith-m-smith.html | Naval Officer to Wed Miss Judith M. Smith | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/political-ads-sold-in-french-magazine.html | POLITICAL ADS SOLD IN FRENCH MAGAZINE | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/late-defensive-play-helps-bullets-top-hawks-10098.html | Late Defensive Play Helps Bullets Top Hawks, 100-98 | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/victory-claimed-by-cbs-in-super-bowl-tv-clash.html | Victory Claimed by C.B.S. In Super Bowl TV Clash | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/senators-discuss-compromise-over-filibuster-rule.html | Senators Discuss Compromise Over Filibuster Rule | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/new-haven-sale-vital-icc-told-pennsy-central-offer-is-the-only-one.html | NEW HAVEN SALE VITAL, I.C.C. TOLD; Pennsy-Central Offer is the Only One, Trustee Says | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gilmour-says-stewards-ouster-backs-case-for-racing-license.html | Gilmour Says Steward's Ouster Backs Case for Racing License | True | By Joseph Durso | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/taiwan-stirred-by-chinas-chaos-exiles-with-mainland-ties-follow.html | TAIWAN STIRRED BY CHINA'S CHAOS; Exiles With Mainland Ties Follow Strife Eagerly | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/stern-bars-kennedy-book-censorship.html | Stern Bars Kennedy Book Censorship | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/soviet-author-scores-conservatism-in-drama.html | Soviet Author Scores Conservatism in Drama | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/campus-ends-suspension-of-sharp-johnson-critics.html | Campus Ends Suspension Of Sharp Johnson Critics | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/furniture-and-apparel-men-display-wares-here.html | Furniture and Apparel Men Display Wares Here | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-bars-czech-visitors-in-a-retaliation-measure.html | U.S. Bars Czech Visitors In a Retaliation Measure | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mgm-files-suit-to-enjoin-levin-bids-to-bar-dissident-from-using.html | M-G-M FILES SUIT TO ENJOIN LEVIN; Bids to Bar Dissident From Using List of Holders | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/brooklyn-museum-cleans-houses-1000-pictures-from-storage-rooms-go.html | Brooklyn Museum Cleans Houses; 1,000 Pictures From Storage Rooms Go on Display | True | By Sanka Knox | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/william-james-descendant-refuses-to-be-inducted.html | William James Descendant Refuses to Be Inducted | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/high-court-denies-appeal-to-bar-fluoridation-here.html | High Court Denies Appeal To Bar Fluoridation Here | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/the-pump-of-life.html | The Pump of Life | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/prison-fugitives-recaptured.html | Prison Fugitives Recaptured | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/182day-bill-rate-off-sharply-level-now-below-91day-issue.html | 182-Day Bill Rate Off Sharply; Level Now Below 91-Day Issue | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ibm-and-chase-manhattan-report-record-earnings-for-66-computer.html | I.B.M. and Chase Manhattan Report Record Earnings for '66; Computer Volume Up I.B.M. DISCLOSES RECORD 1966 NET | True | By William D. Smith | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gifts-to-neediest-now-at-748089-500-is-received-from-head-of.html | GIFTS TO NEEDIEST NOW AT $748,089; $500 Is Received From Head of Isbrandtsen GIFTS TO NEEDIEST NOW AT $748,087 | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/israelis-and-syrians-accept-plea-to-meet-israel-and-syria-agree-to.html | Israelis and Syrians Accept Plea to Meet; ISRAEL AND SYRIA AGREE TO CONFER | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/robinson-of-yanks-to-get-surgery.html | Robinson of Yanks to Get Surgery | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/250000-products-lost.html | 250,000 Products Lost | True | By Isadore Barmash | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/observer-caught-in-the-chinese-maze.html | Observer: Caught in the Chinese Maze | True | By Russell Baker | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/boyd-is-challenged-on-shipyard-stand.html | BOYD IS CHALLENGED ON SHIPYARD STAND | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/catherine-biggins-becomes-affianced.html | Catherine Biggins Becomes Affianced | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/in-the-nation-the-view-across-pearl-harbor.html | In The Nation: The View Across Pearl Harbor | True | By Tom Wicker | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/john-a-wilson.html | JOHN A. WILSON | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/strike-in-jersey-shuts-32-schools-but-teachers-in-woodbridge-are.html | STRIKE IN JERSEY SHUTS 32 SCHOOLS; But Teachers in Woodbridge Are Ordered to Return to Classrooms Today | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/margaret-complained-about-bunnies-at-ball.html | Margaret Complained About 'Bunnies' at Ball | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/russell-m-moss-67-officer-of-stage-employes-union.html | Russell M. Moss, 67, Officer of Stage Employes Union | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/supreme-court-lets-stand-ruling-on-labor-suit-here.html | Supreme Court Lets Stand Ruling on Labor Suit Here | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/five-are-indicted-in-bronx-inquiry-accused-of-trying-to-shake-down.html | FIVE ARE INDICTED IN BRONX INQUIRY; Accused of Trying to Shake Down Building Owners | True | By Emanuel Perlmutter | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/conflicts-stall-landfill-plans-variety-of-proposals-slow-downtown.html | CONFLICTS STALL LANDFILL PLANS; Variety of Proposals Slow Downtown Development | True | By Steven V. Roberts | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/tool-share-issue-planned.html | Tool Share Issue Planned | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/advertising-getting-national-reaction-fast.html | Advertising Getting National Reaction Fast | True | By Philip H. Dougherty | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/home-fans-greet-packers-chiefs-brave-cold-weather-wind-in-green-bay.html | HOME FANS GREET PACKERS, CHIEFS; Brave Cold Weather, Wind in Green Bay, Kansas City | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/suffolk-u-appoints-dean.html | Suffolk U. Appoints Dean | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/meat-labeling-law-is-voided-by-court.html | MEAT LABELING LAW IS VOIDED BY COURT | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/finley-in-hospital-with-fever.html | Finley in Hospital With Fever | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/blizzard-sweeps-northern-plains-travel-is-halted-by-blocked-roads.html | BLIZZARD SWEEPS NORTHERN PLAINS; Travel Is Halted by Blocked Roads Schools Close | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/hollyo-captures-2d-race-in-row-favorite-580-scores-by-1-lengths-at.html | HOLLY-O CAPTURES 2D RACE IN ROW; Favorite, $5.80, Scores by 1 Lengths at Bowie | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/syracuse-five-remains-power-by-constant-press-on-defense.html | Syracuse Five Remains Power By Constant Press on Defense | True | By Gordon S. White Jr. | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/2-mothers-killed-with-5-children-in-jersey-city-fire.html | 2 Mothers Killed With 5 Children in Jersey City Fire | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mortimer-loewi-inventors-aide-assistant-to-dumont-dies-artist-and.html | MORTIMER LOEWI, INVENTOR'S AIDE; Assistant to DuMont Dies Artist and Broker, 82 | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/preston-r-smith.html | PRESTON R. SMITH | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/richey-triumphs-over-newcombe-roche-tops-ashe-in-tennis-tourney-in.html | RICHEY TRIUMPHS OVER NEWCOMBE; Roche Tops Ashe in Tennis Tourney in Australia | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/baker-trial-told-of-campaign-gift-33300-was-for-senatorial.html | BAKER TRIAL TOLD OF CAMPAIGN GIFT; $33,300 Was for Senatorial Candidates, Executive Says | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/relieving-the-city-tax-burden.html | Relieving the City Tax Burden | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/jersey-gets-bill-on-air-pollution-it-would-authorize-governor-to.html | JERSEY GETS BILL ON AIR POLLUTION; It Would Authorize Governor to Shut Down Plants | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/wholesalers-of-soft-goods-take-look-at-fall-styles-soft-goods-and.html | Wholesalers of Soft Goods Take Look at Fall Styles; Soft Goods and Furniture Men Assemble at Conventions Here Fall Styles Viewed Continued From Page 47 | True | By Leonard Sloane | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/court-approves-liunis-adoption-of-foster-child.html | Court Approves Liunis' Adoption Of Foster Child | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/a-super-question-to-be-posed-again-nflafl-exhibitions-to-show.html | A SUPER QUESTION TO BE POSED AGAIN; N.F.L.-A.F.L. Exhibitions to Show Leagues' Strength | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/virginia-high-court-voids-danville-parade-ordinance.html | Virginia High Court Voids Danville Parade Ordinance | | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/court-rebuffs-us-in-school-aid-suit.html | COURT REBUFFS U.S. IN SCHOOL AID SUIT | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gulf-western-proposes-to-acquire-north-judd.html | Gulf & Western Proposes To Acquire North & Judd | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/fifth-amendment-extended-again-high-court-bars-coercion-of-state.html | FIFTH AMENDMENT EXTENDED AGAIN; High Court Bars Coercion of State and City Employes in Any Criminal Case Supreme Court Extends Fifth-Amendment Protection to State and City Employes in Criminal Cases | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/george-w-bunce.html | GEORGE W. BUNCE | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/225-cars-removed-from-widened-zone.html | 225 CARS REMOVED FROM WIDENED ZONE | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/christ-church-will-gain.html | Christ Church Will Gain | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mao-vs-the-bureaucrats-hong-kong-observers-find-indications-that.html | Mao vs. the Bureaucrats; Hong Kong Observers Find Indications That Party's Hierarchy Is Still a Force | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mark-rafalsky-co-elects-new-president.html | Mark Rafalsky & Co. Elects New President | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/udall-backs-city-on-si-hiking-trail.html | UDALL BACKS CITY ON S.I. HIKING TRAIL | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/70-catholic-laymen-honored.html | 70 Catholic Laymen Honored | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/albany-is-divided-on-lottery-plan-legislative-leaders-oppose.html | ALBANY IS DIVIDED ON LOTTERY PLAN; Legislative Leaders Oppose Governor's Ticket Price ALBANY IS DIVIDED ON LOTTERY PLAN | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/moyers-checking-latin-tour.html | Moyers Checking Latin Tour | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/index-of-commodity-prices-remains-steady-at-1028.html | Index of Commodity Prices Remains Steady at 102.8 | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/hanoi-asked-to-send-exchange-visitors.html | HANOI ASKED TO SEND EXCHANGE VISITORS | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |
| 1967-01-17 | 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mrs-howard-campbell.html | MRS. HOWARD CAMPBELL | True | | 1995-03-06 | RE0000659987 | B00000315748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/4-women-who-visited-hanoi-will-lose-us-passports.html | 4 Women Who Visited Hanoi Will Lose U.S. Passports | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dry-milk-recalled-in-three-big-cities.html | DRY MILK RECALLED IN THREE BIG CITIES | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/new-trophy-is-set-up-for-major-auto-races-award-for-driver-is-first.html | New Trophy Is Set Up for Major Auto Races; Award for Driver Is First to Include All Big Events Martini & Rossi Will Give $7,500 to Winner, Too | True | By Frank M. Blunk | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/rev-howard-f-klein.html | REV. HOWARD F. KLEIN | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/grimond-resigns-as-liberals-leader.html | Grimond Resigns as Liberals' Leader | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-3year-contract-reached-at-att.html | A 3-YEAR CONTRACT REACHED AT A.T.&T. | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lazar-preminger-assailant-gets-suspended-sentence.html | Lazar, Preminger Assailant, Gets Suspended Sentence | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/japansoviet-air-pact-reported.html | Japan-Soviet Air Pact Reported | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/food-chains-given-merger-guidelines-food-chains-get-rules-on-merger.html | Food Chains Given Merger Guidelines; FOOD CHAINS GET RULES ON MERGER | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/ky-arrives-in-australia-to-give-thanks-for-aid.html | Ky Arrives in Australia To Give Thanks for Aid | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/strikers-reject-offer-by-mohawk-mechanics-oppose-reported-increase.html | STRIKERS REJECT OFFER BY MOHAWK; Mechanics Oppose Reported Increase in Layoffs | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/bonds-continue-to-rise-in-price-traders-ignore-a-possible-caution.html | BONDS CONTINUE TO RISE IN PRICE; Traders Ignore a Possible Caution Signal as Federal Reserve Enters Market BONDS CONTINUE TO RISE IN PRICE | True | By John H. Allan | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dr-john-j-gergen-professor-at-duke.html | DR. JOHN J. GERGEN, PROFESSOR AT DUKE | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/effects-of-gravediggers-strike-worrying-city-health-officials.html | Effects of Gravediggers' Strike Worrying City Health Officials | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mercantile-bank-sets-back-muscat.html | MERCANTILE BANK SETS BACK MUSCAT | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-speedy-hearing-on-powell-is-urged.html | A SPEEDY HEARING ON POWELL IS URGED | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mexico-to-trade-art-with-israel-government-relaxes-ban-on-export-of.html | MEXICO TO TRADE ART WITH ISRAEL; Government Relaxes Ban on Export of Artifacts | True | By Henry Raymont | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/7-aspirants-reach-mitropolous-finals.html | 7 ASPIRANTS REACH MITROPOLOUS FINALS | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mrs-mfarland-93-crusaded-for-music.html | MRS. M'FARLAND, 93, CRUSADED FOR MUSIC | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mrs-william-l-butcher-59-wife-of-scarsdale-banker.html | Mrs. William L. Butcher, 59, Wife of Scarsdale Banker | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/commons-is-stormy-as-britain-racks-rootes-sale-to-chrysler-rootes.html | Commons Is Stormy as Britain Racks Rootes Sale to Chrysler; ROOTES CONTROL GOES TO CHRYSLER | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/earnings-advance-at-midland-grace.html | EARNINGS ADVANCE AT MIDLAND GRACE | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/producing-team-to-try-broadway-la-manchas-sponsors-to-offer-2-shows.html | PRODUCING TEAM TO TRY BROADWAY; La Mancha's' Sponsors to Offer 2 Shows Uptown | True | By Sam Zolotow | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/chief-of-brown-shoe-also-named-chairman.html | Chief of Brown Shoe Also Named Chairman | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/luit-before-gop-storm.html | Luit Before G.O.P. Storm | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/music-from-mischa-elman-with-love-violinist-76-on-friday-plays-with.html | Music From Mischa Elman With Love; Violinist, 76 on Friday, Plays With Warmth Works by Handel and Brahms Performed | True | By Howard Klein | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/miss-eleanor-ford-married-to-student.html | Miss Eleanor Ford Married to Student | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dartmouth-tops-harvard-67-to-63-snaps-19game-ivy-losing-streak.html | DARTMOUTH TOPS HARVARD, 67 TO 63; Snaps 19-Game Ivy Losing Streak Cornell Wins | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/late-monday-results.html | Late Monday Results | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/improvement-urged-in-boat-services-talks-explore-ways-to-assist.html | Improvement Urged in Boat Services; Talks Explore Ways to Assist Buyers of Equipment Better Warranty and Instructions Also Recommended | True | By John Rendel | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/aloise-buckley-48-writer-and-editor.html | ALOISE BUCKLEY, 48, WRITER AND EDITOR | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sorensen-and-price-exchange-genial-insults-at-a-luncheon.html | Sorensen and Price Exchange Genial Insults at a Luncheon | True | By Terence Smith | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/3-area-marines-die-in-action.html | 3 Area Marines Die in Action | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/blizzard-in-midwest-kills-8-and-cripples-travel-hundreds-of-schools.html | Blizzard in Midwest Kills 8 and Cripples Travel; Hundreds of Schools Closed Sharpest Cold Wave of Winter Follows Storm | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/powers-of-psc-affect-lives-of-all-in-state-commission-to-open.html | Powers of P.S.C. Affect Lives of All in State; Commission to Open Hearing on Con Ed Rate Rise Today It Regulates a Wide Range of Activities in Utilities Field | True | By Peter Millones | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/witness-testifies-he-lied-in-inquiries-before-baker-trial-witness.html | Witness Testifies He Lied in Inquiries Before Baker Trial; Witness Admits Lies on Baker Deals | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/post-office-barring-imitations-of-markings.html | Post Office Barring Imitations of Markings | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/quinta-takes-30250-royal-poinciana-handicap-as-hialeah-meeting.html | Quinta Takes $30,250 Royal Poinciana Handicap as Hialeah Meeting Opens; BOLD AND BRAVE SECOND IN SPRINT Sildum, Odds-on Favorite, Is Out of Money Winner, Brooks Up, Pays $18.60 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/in-rome-valentino-and-barentzen-join-the-chain-gang.html | In Rome, Valentino and Barentzen Join the Chain Gang | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-life-insurance-co-fills-post.html | U.S. Life Insurance Co. Fills Post | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/spain-arrests-leftist-duchess-leading-protest-march-she-and-farmers.html | Spain Arrests Leftist Duchess Leading Protest March; She and Farmers Ask More Compensation in H-Bomb Case They Had Planned a Demand in Madrid at U.S. Embassy | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/death-of-4-of-18-british-national-papers-predicted-by-1970.html | Death of 4 of 18 British National Papers Predicted by 1970 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-bronx-liberal-wins-house-post-gilbert-picked-for-ways-and-means.html | A BRONX LIBERAL WINS HOUSE POST; Gilbert Picked for Ways and Means Panel, Preventing Conservative Take-Over Bronx Liberal Picked for Panel, Blocking Conservatives in House | True | By John D. Morris Special To The New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/daniel-poor-to-wed-herrika-s-williams.html | Daniel Poor to Wed Herrika S. Williams | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/book-outlook-good-declares-publisher.html | BOOK OUTLOOK GOOD, DECLARES PUBLISHER | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/bridge-4-physicians-in-vietnam-report-an-exciting-deal.html | Bridge; 4 Physicians in Vietnam Report an Exciting Deal | True | By Alan Truscott | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lower-manhattan-tunnel.html | Lower Manhattan Tunnel | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/television.html | Television | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/british-pound-drops-4-points-canadian-dollar-also-declines.html | British Pound Drops 4 Points; Canadian Dollar Also Declines | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/profit-narrows-at-caterpillar-tractor-company.html | Profit Narrows at Caterpillar Tractor Company | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/africana-to-be-on-view-at-bnai-brith-lunch.html | Africana to Be on View At B'nai B'rith Lunch | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/moro-is-hopeful-on-british-entry-but-italian-at-rome-talk-with.html | MORO IS HOPEFUL ON BRITISH ENTRY; But Italian, at Rome Talk With British, Sees Obstacles | True | By Robert C. Doty Special To The New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/westinghouse-forms-an-education-division.html | Westinghouse Forms An Education Division | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-asks-theft-deterrents-as-equipment-on-new-cars.html | U.S. Asks Theft Deterrents As Equipment on New Cars | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/nbc-to-put-rusk-foreign-policy-testimony-on-tv.html | N.B.C. to Put Rusk Foreign Policy Testimony on TV | True | By George Gent | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/index-of-commodity-prices-shows-drop-of-01-to-1027.html | Index of Commodity Prices Shows Drop of 0.1, to 102.7 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/technology-bill-hearings.html | Technology Bill Hearings | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/david-c-powers-59-bank-vice-president.html | DAVID C. POWERS, 59, BANK VICE PRESIDENT | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/down-in-fantasyland.html | Down in Fantasyland | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/board-member-named-by-simon-schuster.html | Board Member Named By Simon & Schuster | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/miss-t-marion-will.html | MISS T. MARION WILL | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/edgar-g-hinrichs-headed-freight-forwarding-agency.html | Edgar G. Hinrichs, Headed Freight Forwarding Agency | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dance-ballet-uses-a-1918-stravinsky-ragtime-vehicle-for-farrell-and.html | Dance; Ballet Uses a 1918 Stravinsky; 'Ragtime' Vehicle for Farrell and Mitchell Balanchine Has Revised First Choreography | True | By Clive Barnes | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/rep-pirnie-named-to-head-interparliamentary-unit.html | Rep. Pirnie Named to Head Interparliamentary Unit | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/76ers-score-on-19-of-24-firstperiod-shots-and-set-back-knicks-119.html | 76ers Score on 19 of 24 First-Period Shots and Set Back Knicks, 119 to 111; TRIUMPH IS 27TH IN LAST 29 GAMES 76ers Forge 23-7 Lead and Then Halt Knicks' Rally to Win 5th Straight | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mrs-lindsay-gives-party.html | Mrs. Lindsay Gives Party | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/2-elected-by-fifth-ave-group.html | 2 Elected by Fifth Ave Group | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/future-of-bankrupt-new-haven-line-debated-here-new-haven-line-is.html | Future of Bankrupt New Haven Line Debated Here; NEW HAVEN LINE IS DEBATED HERE | True | By Robert E. Bedingfield | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mine-blast-kills-17-africans.html | Mine Blast Kills 17 Africans | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/chiles-senate-denies-president-permission-to-visit-washington.html | Chile's Senate Denies President Permission to Visit Washington; Chilean Senate Bars Trip by President to U.S. | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/wood-field-and-stream-liars-club-stories-are-straightfaced-compared.html | Wood, Field and Stream; Liars Club Stories Are Straightfaced Compared With Fish Tales of Outdoors | True | By Oscar Godbout | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/gop-to-demand-homes-for-poor-24-senators-urge-national-move-to-aid.html | G.O.P. TO DEMAND HOMES FOR POOR; 24 Senators Urge National Move to Aid Ownership | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/major-publisher-in-paris-bids-for-macbird-rights.html | Major Publisher in Paris Bids for 'MacBird!' Rights | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-liberal-personified-jo-grimond.html | A Liberal Personified; Jo Grimond | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/13000-at-plants-in-madrid-stage-brief-warning-strikes.html | 13,000 at Plants in Madrid Stage Brief Warning Strikes | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-new-mccormick-place-to-be-built.html | A New McCormick Place to Be Built | True | By Sal Nuccio | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/haile-selassie-to-see-johnson.html | Haile Selassie to See Johnson | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-commercial-submarine-is-certified-for-first-time.html | U.S. Commercial Submarine Is Certified for First Time | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/3-say-they-made-gas-odor-reports-but-utility-denies-receiving.html | 3 SAY THEY MADE GAS ODOR REPORTS; But Utility Denies Receiving Complaints Before Fire | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/france-gives-up-on-price-of-gold-ministers-view-monetary-fund-as.html | FRANCE GIVES UP ON PRICE OF GOLD; Ministers View Monetary Fund as Key to Liquidity FRANCE GIVES UP ON PRICE OF GOLD | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/rollsroyce-dealer-plans-to-curtail-operations-here.html | Rolls-Royce Dealer Plans To Curtail Operations Here | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/four-jehovahs-witnesses-jailed-for-draft-violation.html | Four Jehovahs Witnesses Jailed for Draft Violation | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/india-leading-west-indies-by-301-runs-in-cricket-test.html | India Leading West Indies By 301 Runs in Cricket Test | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/genesco-inc-elects-president-of-division.html | Genesco, Inc., Elects President of Division | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/london-stocks-climb-slightly-in-moderate-trading-despite-late.html | London Stocks Climb Slightly in Moderate Trading Despite Late Profit Taking; INVESTORS AWAIT INTEREST PARLEY Engineering Issues Advance as Aircraft Shares Gain Prices Improve in Paris | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dr-ramsey-urges-abortion-reform.html | DR. RAMSEY URGES ABORTION REFORM | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/rodriguez-employe-is-held-as-witness.html | RODRIGUEZ EMPLOYE IS HELD AS WITNESS | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/gi-transport-aid-urged.html | G.I. Transport Aid Urged | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/tv-barzinis-italians-author-narrates-engrossing-program-on.html | TV: Barzini's 'Italians'; Author Narrates Engrossing Program on Character and Foibles of His People | True | By Jack Gould | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/foreign-pictures-enjoyed-big-earnings-in-1966.html | Foreign Pictures Enjoyed Big Earnings in 1966 | True | By Vincent Canby | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mary-h-swindler-archeologist-83.html | MARY H. SWINDLER, ARCHEOLOGIST, 83 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/wentworths-play-piano-works-for-2.html | WENTWORTHS PLAY PIANO WORKS FOR 2 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-star-lights-the-candles-on-franklin-birthday-cake.html | A Star Lights the Candles On Franklin Birthday Cake | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/ohio-bell-tries-a-whimsical-note.html | Ohio Bell Tries a Whimsical Note | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/pollution-parley-urged-by-ribicoff.html | POLLUTION PARLEY URGED BY RIBICOFF | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/concern-is-voiced-on-tariff-parley-kennedy-round-optimism-has-faded.html | CONCERN IS VOICED ON TARIFF PARLEY; Kennedy Round Optimism Has Faded, Adviser Says | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/three-die-in-collapse-of-appian-way-bridge.html | Three Die in Collapse Of Appian Way Bridge | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/gas-grenades-used-by-vietnamese-foe-vietnamese-foe-uses-apparently.html | Gas Grenades Used By Vietnamese Foe; Vietnamese Foe Uses Apparently Nonlethal Gas | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/reagn-accuses-university-heads-says-they-scared-parents-over-his.html | REAGAN ACCUSES UNIVERSITY HEADS; Says They Scared Parents Over His Budget Plans | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-says-exdeputy-beat-negro-who-died-us-accuses-alabama-exdeputy-of.html | U.S. Says Ex-Deputy Beat Negro Who Died; U.S. Accuses Alabama Ex-Deputy of Beating Negro Who Died | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/thurmond-replaces-javits-on-a-rights-subcommittee.html | Thurmond Replaces Javits On a Rights Subcommittee | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/birch-aide-to-resign-soon.html | Birch Aide to Resign Soon | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sports-of-the-times-levelingoff-process.html | Sports of The Times; Leveling-Off Process | True | By Arthur Daley | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/bus-law-backed-in-pennsylvania-use-by-parochial-pupils-of-public.html | BUS LAW BACKED IN PENNSYLVANIA; Use by Parochial Pupils of Public Vehicles Is Upheld | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/hockey-allstars-face-canadiens-contest-will-be-played-at-montreal.html | HOCKEY ALL-STARS FACE CANADIENS; Contest Will Be Played, at Montreal Forum Tonight | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/larusso-retires-trade-is-confused.html | LARUSSO RETIRES; TRADE IS CONFUSED | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/catholic-pickets-protest-spellman-stand-on-war.html | Catholic Pickets Protest Spellman Stand on War | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/citizens-mapping-convention-move-nonpartisan-panel-to-advise-public.html | CITIZENS MAPPING CONVENTION MOVE; Nonpartisan Panel to Advise Public on Major issues | True | By Clayton Knowles | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/college-basketball.html | College Basketball | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/ambiguity-on-war-denied-by-romney-he-doubts-simple-panacea-in-south.html | AMBIGUITY ON WAR DENIED BY ROMNEY; He Doubts 'Simple Panacea in South Vietnam' Exists | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/teamsters-fight-for-broader-national-bargaining-hoffa-resists-move.html | Teamsters Fight for Broader National Bargaining; Hoffa Resists Move to Limit Size of Talks Next Month He Submits Union's Demand for 5 to 7 Per Cent Raise | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-turning-point-in-war-is-seen-by-hanoi-visitor-meetings-with.html | A Turning Point in War Is Seen by Hanoi Visitor; Meetings With Officials and Diplomats Indicate That New Phase May Result in Eventual Peace or Sudden Escalation Hanoi Visitor's Meetings Indicate That the War May Have Reached Turning Point HINTS OF SHIFTS IN VIEW ARE SEEN New Phase May Be Leading to Eventual Settlement or Extreme Escalation | True | By Harrison E. Salisbury Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/canadian-pacer-victor-at-yonkers-glenurqhart-defeats-direct-home.html | CANADIAN PACER VICTOR AT YONKERS; Glenurqhart Defeats Direct Home and Returns $5.40 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/michael-alford-fiance-of-miss-ann-r-cheney.html | Michael Alford Fiance Of Miss Ann R. Cheney | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/burglars-get-4000-at-city-hall-in-jersey.html | Burglars Get $4,000 At City Hall in Jersey | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-is-leaving-decision-on-letters-to-mrs-kennedy.html | Johnson Is Leaving Decision on Letters to Mrs. Kennedy | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/french-american-bank-elects-new-chairman.html | French American Bank Elects New Chairman | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-health-drive-hailed-at-parley-phenomenal-gains-in-fight-on-3.html | U.S. HEALTH DRIVE HAILED AT PARLEY; 'Phenomenal' Gains in Fight on 3 Major Illnesses Cited | True | By Harold M. Schmeck Jr, Special to The New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/factory-output-fails-to-advance-after-a-strong-increase-for-eight.html | FACTORY OUTPUT FAILS TO ADVANCE; After a Strong Increase for Eight Months, Little Rise Shown Since August 1966 TOTAL CLIMBS 9% Index Edges Up in December by One-Tenth of a Point, Essentially Level | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/we-dont-know-what-that-man-is-saying-but-daddy-is-getting-a-medal.html | We Don't Know What That Man Is Saying, but Daddy Is Getting a Medal; Mayor Meets Match at a Ceremony | True | By Seth S. King | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/daniel-parish-87-is-dead-promoted-harness-racing.html | Daniel Parish, 87, Is Dead; Promoted Harness Racing | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/william-wolff-jr-lawyer-dies-corporation-and-trust-specialist.html | William Wolff Jr., Lawyer, Dies; Corporation and Trust Specialist | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/ill-man-drafted-inquiry-is-sought-joelson-asks-investigation-by.html | ILL MAN DRAFTED; INQUIRY IS SOUGHT; Joelson Asks Investigation by Army in Cancer Case | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-gets-praise-on-hanoi-reports-times-articles-seen-abroad-as.html | U.S. GETS PRAISE ON HANOI REPORTS; Times Articles Seen Abroad as Indication of Freedom | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/stocks-advance-in-heavy-trading-dow-climbs-1041-gains-outpace.html | STOCKS ADVANCE IN HEAVY TRADING; DOW CLIMBS 10.41 Gains Outpace Losses by 917 to 355 in Broad Upturn STOCKS ADVANCE IN HEAVY TRADING | True | By John J. Abele | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/shafer-sworn-in-asks-change-in-pennsylvania-governor-presses.html | Shafer, Sworn In, Asks Change in Pennsylvania; Governor Presses Revisions in Constitution Calls for 'Strong State' Concept | True | By Ben A. Franklin Special to The New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-little-city-hall-to-open-in-queens-but-it-will-be-a-test-project.html | A LITTLE CITY HALL TO OPEN IN QUEENS; But It Will Be a Test Project by Councilman Smith | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/pro-draft-delay-a-blessing-to-saints.html | Pro Draft Delay a Blessing to Saints | True | By Dave Anderson | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/jo-grimonds-legacy.html | Jo Grimond's Legacy | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/cargo-agent-asks-for-fairer-deal-hopes-new-department-will-ease-for.html | CARGO AGENT ASKS FOR FAIRER DEAL; Hopes New Department Will Ease Forwarders' Role | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/french-woman-reporter-missing-on-vietnam-trip.html | French Woman Reporter Missing on Vietnam Trip | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mrs-carroll-johnson.html | MRS. CARROLL JOHNSON | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/negro-woman-is-named-to-head-state-civil-service-state-post-given.html | Negro Woman Is Named to Head State Civil Service; STATE POST GIVEN TO NEGRO WOMAN | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/maoists-winning-shanghai-control-but-hong-kong-hears-city-has-not.html | MAOISTS WINNING SHANGHAI CONTROL; But Hong Kong Hears City Has Not Entirely Regained Industrial Efficiency Maoists Are Regaining Control In Shanghai After Disorders | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/the-money-committee.html | The Money Committee | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/2-die-in-jet-trainer-crash.html | 2 Die in Jet Trainer Crash | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/senate-foresees-filibuster-curb-leaders-agree-on-a-change-to-block.html | SENATE FORESEES FILIBUSTER CURB; Leaders Agree on a Change to Block Majority Rule | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/margaret-e-peters-57-is-dead-nyu-hospital-administrator.html | Margaret E. Peters, 57, Is Dead; N.Y.U. Hospital Administrator | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-backed-on-missile-pact-senators-favor-move-to-get-soviet.html | JOHNSON BACKED ON MISSILE PACT; Senators Favor Move to Get Soviet Accord on Defense | True | By John. W. Finney Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/east-harlem-man-booked-in-a-slaying-of-a-neighbor.html | East Harlem Man Booked In a Slaying of a Neighbor | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/261-cars-towed-away-by-police-in-midtown.html | 261 Cars Towed Away By Police in Midtown | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/5-bills-propose-easier-adoptions-foster-parents-would-be-given.html | 5 BILLS PROPOSE EASIER ADOPTIONS; Foster Parents Would Be Given First Preference | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/wreckers-begin-demolishing-met-supporters-of-opera-house-stage.html | WRECKERS BEGIN DEMOLISHING MET; Supporters of Opera House Stage Angry Protest WRECKERS BEGIN DEMOLISHING MET | True | By Theodore Strongin | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/minemill-union-votes-to-merge-ousted-by-cio-as-red-it-will-join.html | MINE-MILL UNION VOTES TO MERGE; Ousted by C.I.O. as Red, It Will Join Steelworkers | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/fanny-may-drops-a-plan-for-discount-purchases.html | Fanny May Drops a Plan For Discount Purchases | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/red-china-believed-capable-of-orbiting-satellite-experts-credit.html | Red China Believed Capable of Orbiting Satellite; Experts Credit Communists With Sufficient Missile Power for Launching | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/albany-pushing-2-knotty-issues-optimism-rises-for-lottery-and.html | ALBANY PUSHING 2 KNOTTY ISSUES; Optimism Rises for Lottery and Condon Law Reform | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/richard-j-daly.html | RICHARD J. DALY | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/amex-prices-climb-in-a-brisk-session-active-list-strong.html | Amex Prices Climb In a Brisk Session; Active List Strong | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/paperboard-output-fell-2-in-the-week.html | PAPERBOARD OUTPUT FELL 2% IN THE WEEK | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/door-blows-off-military-jet.html | Door Blows Off Military Jet | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/now-music-inside-in-addition-to-the-belfry-on-top-country-library-in-addition-to-the-belfry-on-top-country.html | Now Music Inside in Addition to the Belfry on Top; Country Library in Westchester Brings Music to Card-Holders | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/washington-johnson-and-communist-china.html | Washington: Johnson and Communist China | True | By James Reston | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/richmond-county-bank-names-new-president.html | Richmond County Bank Names New President | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/airline-chief-heads-area-cancer-crusade.html | Airline Chief Heads Area Cancer Crusade | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lunch-in-queens-feb-2-for-lighthouse-center.html | Lunch in Queens Feb. 2 For Lighthouse Center | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/accord-is-reported-by-us-and-russia-on-airline-flights.html | Accord Is Reported By U.S. and Russia On Airline Flights | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/transport-news-us-air-record-60billion-passenger-miles-flown-last.html | TRANSPORT NEWS; U.S. AIR RECORD; 60-Billion Passenger Miles Flown Last Year | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sutton-supports-plan-for-tunnel-asks-removal-of-elevated-road-from.html | SUTTON SUPPORTS PLAN FOR TUNNEL; Asks Removal of Elevated Road From City Map | True | By Peter Kihss | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/jersey-city-faces-a-pollution-writ-state-wants-to-put-out-fire-in.html | JERSEY CITY FACES A POLLUTION WRIT; State Wants to Put Out Fire in Point Breeze Dump as Major Health Hazard | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/atlantic-city-mayor-sworn-in.html | Atlantic City Mayor Sworn in | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/head-of-intra-bank-arrested-in-brazil-brazil-arrests-intra-bank.html | Head of Intra Bank Arrested in Brazil; BRAZIL ARRESTS INTRA BANK CHIEF | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/books-of-the-times-no-pillars-of-society.html | Books of The Times; No Pillars of Society | True | By Thomas Lask | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mrs-robert-harden.html | MRS. ROBERT HARDEN | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/issues-in-welfare-strike.html | Issues in Welfare Strike | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/judith-c-turner-and-a-physician-will-be-married-colby-alumna.html | Judith C. Turner And a Physician Will Be Married; Colby Alumna Fiancee of Dr. Vann K. Jones Nuptials in May | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/eshkol-calls-next-few-days-decisive-on-raids-israeli-premier-says.html | Eshkol Calls 'Next Few Days' Decisive on Raids; Israeli Premier Says They Will Show Whether U.N. Can Restrain Damascus | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/alabama-schools-ordered-to-enroll-negro-students.html | Alabama Schools Ordered To Enroll Negro Students | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/cuba-replaces-food-chief-in-aftermath-of-criticism.html | Cuba Replaces Food Chief In Aftermath of Criticism | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/indian-and-eskimo-group-honors-rebekah-harkness.html | Indian and Eskimo Group Honors Rebekah Harkness | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/waldorf-fete-tonight-honors-french-envoy.html | Waldorf Fete Tonight Honors French Envoy | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/john-kirkwood-of-yale-to-marry-starr-miller.html | John Kirkwood of Yale To Marry Starr Miller | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/queens-woman-drops-son-from-burning-apartment.html | Queens Woman Drops Son From Burning Apartment | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sir-hugh-beaver-smog-expert-dies-reforms-adopted-in-britain.html | SIR HUGH BEAVER, SMOG EXPERT, DIES; Reforms Adopted in Britain Directed Guinness | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/matson-names-director-of-far-east-marketing.html | Matson Names Director Of Far East Marketing | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/legal-post-is-filled-by-consolidated-foods.html | Legal Post Is Filled By Consolidated Foods | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/new-cbs-program-yankee-school-days-s-stars-to-visit-classes-to-stress.html | New C.B.S. Program; Yankee School Days; Stars to Visit Classes to Stress 'Don't Be a Dropout' Theme | True | By Joseph Durso | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/investment-booth-opens-in-grand-central-merrill-lynch-is-ready-for.html | Investment Booth Opens in Grand Central; Merrill Lynch Is Ready for Questions | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/hogan-65-hailed-for-long-service-grand-jury-group-cites-his-25.html | HOGAN, 65, HAILED FOR LONG SERVICE; Grand Jury Group Cites His 25 Years of 'Dedication' | True | By Jack Roth | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/morosco-latecomers-briefed-by-tickettaker.html | Morosco Latecomers Briefed by Ticket-Taker | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/news-of-realty-east-side-lease-45th-st-space-sublet-by-rh-donnelley.html | NEWS OF REALTY: EAST SIDE LEASE; 45th St. Space Sublet by R.H. Donnelley Unit | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/advertising-more-talk-on-a-favorite-topic.html | Advertising More Talk on a Favorite Topic | True | By Philip H. Dougherty | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/pace-college-picks-watson-as-man-in-management.html | Pace College Picks Watson As Man in Management | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/truck-blocks-turnpike.html | Truck Blocks Turnpike | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/rockefeller-seeks-399million-rise-in-medicaid-fund-deficiency.html | ROCKEFELLER SEEKS $39.9-MILLION RISE IN MEDICAID FUND; Deficiency Request Notes Program Was 'Broader in Scope' Than Expected MENTAL HYGIENE PLEA Governor Plans Increase of $38.6-Million in His Next Budget for 'Major Gains' ROCKEFELLER SEEKS MEDICAID FUNDS | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/crisis-in-macao-spurs-an-exodus-1400-flee-to-hong-kong-as-chinas.html | CRISIS IN MACAO SPURS AN EXODUS; 1,400 Flee to Hong Kong as China's Deadline Nears | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/twins-to-mrs-sandberg.html | Twins to Mrs. Sandberg | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/foreign-affairs-not-the-first-nowin-war.html | Foreign Affairs: Not the First 'No-Win' War | True | By C.l. Sulzberger | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/utility-raises-revenues.html | Utility Raises Revenues | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/attacks-on-hanoi-still-under-curb-raid-on-fuel-facility-is-said-to.html | ATTACKS ON HANOI STILL UNDER CURB; Raid on Fuel Facility Is Said to Indicate No Policy Shift | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/strangler-jury-gets-case-today-testimony-at-trial-ends-life-is-not.html | 'STRANGLER' JURY GETS CASE TODAY; Testimony at Trial Ends? Life Is Not at Stake | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mediator-seeks-welfare-accord-union-head-hopeful-on-pay-vandalism.html | MEDIATOR SEEKS WELFARE ACCORD; Union Head Hopeful on Pay Vandalism Investigated Mediator, Seeks Welfare Accord; Vandalism Under Investigation | True | By Damon Stetson | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/jersey-teachers-continue-strike-woodbridge-union-ignores-order-from.html | JERSEY TEACHERS CONTINUE STRIKE; Woodbridge Union Ignores Order From Court | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/secondary-offering-made.html | Secondary Offering Made | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/saigon-proposes-talks-with-hanoi-to-extend-truce-says-it-is-willing.html | SAIGON PROPOSES TALKS WITH HANOI TO EXTEND TRUCE; Says It Is Willing to Discuss Lunar New Year Pause of 7 Days 'or Even Longer' HOPE BUT NO OPTIMISM Doubt Voiced North Will Confer With Ky Regime on 'Supervised' Cease-Fire SAIGON PROPOSES EXTENDED TRUCE | True | By R.w. Apple Jr. Special to the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/aid-for-queens-fire-victims-is-now-more-than-enough.html | Aid for Queens Fire Victims Is Now More Than Enough | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/yale-to-show-art-added-during-1966.html | YALE TO SHOW ART ADDED DURING 1966 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lidice-25-years-later-lives-quietly-with-memory-of-horror.html | Lidice, 25, Years Later, Lives Quietly With Memory of Horror | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/quintuplets-born-in-dusseldorf.html | Quintuplets Born in Dusseldorf | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/whats-new-the-answer-in-furniture-is-whats-old.html | What's New? The Answer in Furniture Is What's Old | True | By Rita Reif Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/amusements-for-children-are-suggested-throughout-the-city-films.html | Amusements for Children Are Suggested Throughout the City; FILMS | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/malik-bids-sukarno-step-down-to-avert-crisis-in-indonesia-malik.html | Malik Bids Sukarno Step Down to Avert Crisis in Indonesia; MALIK SUGGESTS SUKARNO RESIGN | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-to-appoint-public-roads-aides.html | JOHNSON TO APPOINT PUBLIC ROADS AIDES | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lancia-takes-slim-lead-in-monte-carlo-rally-tenths-of-second.html | Lancia Takes Slim Lead in Monte Carlo Rally; TENTHS OF SECOND SEPARATING TOP 3 Lancia Is First, Followed by Porsche, Mini-Cooper 148 Still in Race | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/attack-against-south-africa-over-apartheid-and-her-mandate-opens-in.html | Attack Against South Africa Over Apartheid and Her Mandate Opens in United Nations | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/tea-at-the-plaza-tuesday-to-help-sclerosis-group-persian-room-will.html | Tea at the Plaza Tuesday to Help Sclerosis Group; Persian Room Will Be Setting for Show of Spring Fashions | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/cross-brown-fills-2-top-posts.html | Cross & Brown Fills 2 Top Posts | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/five-in-maritime-unions-indicted-over-labor-strife.html | Five in Maritime Unions Indicted Over Labor Strife | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/market-place-chartists-take-a-fresh-view.html | Market Place; Chartists Take A Fresh View | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/kopit-film-to-open-feb-15.html | Kopit Film to Open Feb. 15 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/callaway-of-georgia-named-freedoms-foundation-head.html | Callaway of Georgia Named Freedoms Foundation Head | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-hunting-convicted-doctor-as-fugitive-in-antibiotics-theft.html | U.S. Hunting Convicted Doctor As Fugitive in Antibiotics Theft | True | By Edward Ranzal | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/richie-sue-is-outpointed-by-winstone-in-10rounder.html | Richie Sue Is Outpointed By Winstone in 10-Rounder | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/full-study-urged-on-shipping-funds-senator-brewster-proposes.html | FULL STUDY URGED ON SHIPPING FUNDS; Senator Brewster Proposes Authorization Procedure | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-affirms-73billion-total-for-defense-in-68-rise-5billion.html | JOHNSON AFFIRMS $73-BILLION TOTAL FOR DEFENSE IN '68; Rise $5-Billion President Also to Ask $9.4-Billion More for Arms in 1967 Johnson Affirms $73-Billion for Defense in 1968 | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/daynight-football-listed.html | Day-Night Football Listed | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/downtown-plan-chosen-by-mayor-proposal-for-development-differs-from.html | DOWNTOWN PLAN CHOSEN BY MAYOR; Proposal for Development Differs From Programs Rockefellers Backed DOWNTOWN PLAN CHOSEN BY MAYOR | True | By Charles G. Bennett | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/interestrate-cuts-johnsons-hopes-of-trims-here-rest-with.html | Interest-Rate Cuts; Johnson's Hopes of Trims Here Rest With Coordinating Moves in Europe INTEREST RATES: AN EXAMINATION | True | By M.j. Rossant | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/paterson-ends-47game-streak-losing-skein-in-conference-broken-as.html | PATERSON ENDS 47-GAME STREAK; Losing Skein in Conference Broken as Newark Bows | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mgm-list-called-focus-of-a-mixup-names-involved-in-mailing-levins.html | M-G-M LIST CALLED FOCUS OF A MIX-UP; Names Involved in Mailing Levin's Side Is Disclosed | True | By Leonard Sloane | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/humphrey-accepts-a-gift-of-50-volumes-by-gandhi.html | Humphrey Accepts a Gift Of 50 Volumes by Gandhi | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/australians-ahead-by-42-in-tennis-series-with-us.html | Australians Ahead by 4-2 In Tennis Series With U.S. | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/commodities-mercury-futures-are-traded-briskly-but-prices-drift.html | Commodities: Mercury Futures Are Traded Briskly, but Prices Drift Downward; TRADERS RESUME COPPER DEALINGS Quotations Make Gains as Volume Rebounds to 241 Contracts, From Four | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/money.html | Money | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/retarded-to-get-special-housing-200apartment-building-to-be-built.html | RETARDED TO GET SPECIAL HOUSING; 200-Apartment Building to Be Built on West Side Near Guidance Center | True | By Glenn Fowler | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/producers-urged-to-cater-to-aged-senate-consumer-hearing-told-of.html | PRODUCERS URGED TO CATER TO AGED; Senate Consumer Hearing Told of Items That Do Not Meet Needs of Elderly | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lykes-steamship-company-makes-executive-shifts.html | Lykes Steamship Company Makes Executive Shifts | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/french-set-sale-of-dollar-bonds-utility-to-seek-30million-in.html | FRENCH SET SALE OF DOLLAR BONDS; Utility to Seek $30-Million in International Market | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-play-on-anne-frank-theme-given-premiere-on-french-tv.html | A Play on Anne Frank Theme Given Premiere on French TV | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/metals-producers-join-in-price-rises.html | METALS PRODUCERS JOIN IN PRICE RISES | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dissent-mounts-at-hygrade-food-management-is-criticized-by-holders.html | DISSENT MOUNTS AT HYGRADE FOOD; Management Is Criticized by Holders at Meeting | True | By Clare M. Reckert | 1995-03-06 | RE0000659991 | B00000315752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/executive-scores-logistic-project-cort-calls-plan-for-ships.html | EXECUTIVE SCORES LOGISTIC PROJECT; Cort Calls Plan for Ships Ill-Conceived U.S. Step | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/david-boyce-fiance-of-dana-k-brough.html | David Boyce Fiance Of Dana K. Brough | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/city-center-gets-a-gift-from-city-500000-to-go-to-revamp-theater-on.html | CITY CENTER GETS A GIFT FROM CITY; $500,000 to Go to Revamp Theater on 55th Street | True | By Richard F. Shepard | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/illinois-appoints-vance-director-of-athletics.html | Illinois Appoints Vance Director of Athletics | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/minutemens-leader-is-sentenced-to-four-years-depugh-and-two-top.html | Minutemen's Leader Is Sentenced to Four Years; DePugh and Two Top Aides Jailed on Arms Charge Convicted After Seizure of Cache of Machine Guns | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/liver-tests-made-without-consent-terenzio-admits-patients-did-not.html | LIVER TESTS MADE WITHOUT CONSENT; Terenzio Admits Patients Did Not Authorize Biopsies | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-defends-3-public-leaders-says-warren-humphrey-mccormack.html | JOHNSON DEFENDS 3 PUBLIC LEADERS; Says Warren, Humphrey, McCormack Suffer Abuse | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/protecting-new-yorks-air.html | Protecting New York's Air | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/weather-communications-link.html | Weather Communications Link | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/met-to-present-verdi-in-newport-festival-to-offer-7-operas-as.html | MET TO PRESENT VERDI IN NEWPORT; Festival to Offer 7 Operas as Concerts in August | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/arson-clue-hunted-in-fire-that-killed-7-in-jersey.html | Arson Clue Hunted in Fire That Killed 7 in Jersey | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sprint-at-bowie-to-bon-voyageur-the-karen-second-a-neck-back.html | SPRINT AT BOWIE TO BON VOYAGEUR; The Karen Second a Neck Back Cyclobiond Third | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/daughter-to-mrs-kenner.html | Daughter to Mrs. Kenner | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/two-commodity-exchanges-choose-presidents-for-67.html | Two Commodity Exchanges Choose Presidents for '67 | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-18 | 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/jewel-robbers-kill-2-in-rome.html | Jewel Robbers Kill 2 in Rome | True | | 1995-03-06 | RE0000659991 | B00000315752 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/randolph-calls-negro-conference-in-washington.html | Randolph Calls Negro Conference in Washington | True | By M.s. Handler | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/moscow-power-ministry-to-get-65story-tower.html | Moscow Power Ministry To Get 65-Story Tower | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/hornung-marries-on-coast.html | Hornung Marries on Coast | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/barbara-braun-and-douglas-ix-engaged-to-wed-a-jersey-rehabilitation.html | Barbara Braun And Douglas Ix Engaged to Wed; A Jersey Rehabilitation Aide Is the Fiancee of Textile Man | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/preview.html | Preview | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/house-rules-panel-picks-two-liberals.html | HOUSE RULES PANEL PICKS TWO LIBERALS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/george-f-deins.html | GEORGE F. DEINS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/spellman-and-billy-graham-have-lunch-with-president.html | Spellman and Billy Graham Have Lunch With President | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/muslim-gets-3-year-term-for-balking-at-draft-exam.html | Muslim Gets 3-Year Term For Balking at Draft Exam | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bang-bang-youre-dead-begins-runthe-cast.html | "Bang, Bang, You're Dead!" Begins Run:The Cast | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/in-london-bringing-back-the-empire-waist.html | IN LONDON; Bringing Back the Empire Waist | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-trade-gains-predicted-in-67-moderate-rise-in-exports-and-imports.html | U.S. TRADE GAINS PREDICTED IN '67; Moderate Rise in Exports and Imports Is Forecast | True | By Gerd Wilcke | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/lindsay-appoints-a-negro-liberal-as-costello-deputy.html | Lindsay Appoints A Negro Liberal As Costello Deputy | True | By Seth S. King | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/pierce-resigns-seat-on-torontos-board.html | PIERCE RESIGNS SEAT ON TORONTO'S BOARD | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/united-cerebral-palsy-to-benefit.html | United Cerebral Palsy to Benefit | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/canadiens-top-allstars-30-for-first-shutout-in-20-years-of-nhl.html | Canadiens Top All-Stars, 3-0, for First Shutout in 20 Years of N.H.L. Fixture; TWO EARLY GOALS SETTLE OUTCOME Richard and Ferguson Tally Within Two Minutes Giacomin Stars in Nets | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/in-rome-two-princesses-in-a-flirtatious-fashion-mood.html | IN ROME; Two Princesses in a Flirtatious Fashion Mood | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/surgery-is-successful-on-robinson-of-yanks.html | Surgery Is Successful On Robinson of Yanks | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chrysler-recalls-18124-new-cars-chrysler-calls-18124-cars-back.html | Chrysler Recalls 18,124 New Cars; CHRYSLER CALLS 18,124 CARS BACK | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/unit-named-to-plan-200th-anniversary-of-us-revolution.html | Unit Named to Plan 200th Anniversary Of U.S. Revolution | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/starling-ransome-lawrence-to-wed-virginia-hornblower.html | Starling Ransome Lawrence To Wed Virginia Hornblower | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/galichon-heads-air-france.html | Galichon Heads Air France | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/military-alarm-bill-offered.html | Military Alarm Bill Offered | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/concern-stirred-by-heavy-supply-potato-futures-decline-in-active.html | CONCERN STIRRED BY HEAVY SUPPLY; Potato Futures Decline in Active Trading Sugar Shows Some Strength | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/oldmet-funds-await-disposal-indemnity-and-gifts-for-purchase.html | OLD-MET FUNDS AWAIT DISPOSAL; Indemnity and Gifts for Purchase Undistributed | True | By Theodore Strongin | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/gasoline-supplies-show-rise-in-week.html | GASOLINE SUPPLIES SHOW RISE IN WEEK | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/colleges-in-harlem-urged-by-bowker-bowker-urges-units-of-city.html | Colleges in Harlem Urged by Bowker; Bowker Urges Units of City University Be Built in Harlem | True | By Leonard Buder | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/margaret-lockman-to-wed.html | Margaret Lockman to Wed | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chase-manhattan-bank-elects-3-vice-presidents.html | Chase Manhattan Bank Elects 3 Vice Presidents | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/rare-mineral-building-australias-wealth-rutile-among-many-of.html | Rare Mineral Building Australia's Wealth; Rutile Among Many of Continent's Vast Mine Resources | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/huskies-to-move-from-trail-to-ring.html | Huskies to Move From Trail to Ring | True | By John Rendel | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/a-new-publisher-is-named.html | A New Publisher Is Named | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/arbiter-of-rates-edward-paul-larkin.html | Arbiter of Rates; Edward Paul Larkin | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/wood-field-and-stream-boys-in-rockies-learn-to-live-alone-in.html | Wood, Field and Stream; Boys in Rockies Learn to Live Alone in Wilderness and Like It | True | By Oscar Godbout | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/leon-j-byron.html | LEON J. BYRON | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/barbara-meyers-engaged.html | Barbara Meyers Engaged | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/cookbooks-i-never-look-at-them.html | 'Cookbooks? I Never Look at Them' | True | By Craig Claiborne | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/stephen-curriers-missing-on-flight-caribbean-search-is-on-for-new.html | STEPHEN CURRIERS MISSING ON FLIGHT; Caribbean Search Is On for New York Philanthropists Stephen Curriers Missing on a Flight | True | Special to The New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/florentine-aftermath.html | Florentine Aftermath | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/max-herzfeld-83-ort-pioneer-dies-brooklyn-lawyer-a-leader-in-jewish.html | MAX HERZFELD, 83, ORT PIONEER, DIES; Brooklyn Lawyer a Leader in Jewish Activities | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/san-quentin-guards-thwart-a-race-riot-by-2000-convicts.html | San Quentin Guards Thwart a Race Riot By 2,000 Convicts | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/quake-rocks-siberian-city.html | Quake Rocks Siberian City | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/woozem-takes-jasmine-stakes-and-baeza-rides-4-winners-on-hialeah.html | Woozem Takes Jasmine Stakes and Baeza Rides 4 Winners on Hialeah Card; QUILLO QUEEN 2D, SIX LENGTHS BACK Baeza Next on Irish County, but He Scores in 3d, 6th, 7th and 10th Races | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bavier-is-chosen-by-boating-union-mrs-mertz-also-is-honored-by.html | BAVIER IS CHOSEN BY BOATING UNION; Mrs. Mertz Also Is Honored by Yacht Racing Group | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/catholics-in-france-criticize-new-religious-music.html | Catholics in France Criticize New Religious Music | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/stocks-continue-to-march-ahead-12th-rise-in-row-dow-industrials.html | STOCKS CONTINUE TO MARCH AHEAD; 12TH RISE IN ROW Dow Industrials Climb by 3.84 to 847.49 Volume Off a Bit STOCKS CONTINUE TO MARCH AHEAD | True | By John J. Abele | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/carmichael-assails-ties-with-liberals.html | CARMICHAEL ASSAILS TIES WITH LIBERALS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-orders-reorganization-of-39-military-bases.html | U.S. Orders Reorganization of 39 Military Bases | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/a-newsman-home-from-hanoi-says-dispatches-will-help-us.html | A Newsman, Home From Hanoi, Says Dispatches Will help U.S. | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/rhodesian-accuses-world-health-unit.html | RHODESIAN ACCUSES WORLD HEALTH UNIT | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/point-of-view-opens-tonight.html | 'Point of View' Opens Tonight | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/adm-richard-fowler-53-dies-head-of-air-reserve-training.html | Adm. Richard Fowler, 53, Dies; Head of Air Reserve Training | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/spot-rate-on-pound-is-steady-canadian-dollar-shows-a-gain.html | Spot Rate on Pound Is Steady; Canadian Dollar Shows a Gain | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mets-sign-shaw-to-47500-pact-33yearold-righthander-gets-2500-raise.html | METS SIGN SHAW TO $47,500 PACT; 33-Year-Old Right-Hander Gets $2,500 Raise | True | By Joseph Durso | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/nicklaus-breaks-par-on-new-links-70-is-2-under-regulation-on.html | NICKLAUS BREAKS PAR ON NEW LINKS; 70 Is 2 Under Regulation on Spyglass Hill Course | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/alpine-event-won-by-french-skier-marielle-goitschel-sets-mark-in.html | ALPINE EVENT WON BY FRENCH SKIER; Marielle Goitschel Sets Mark in Austria Downhill Race | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/dr-fritz-j-swanson.html | DR. FRITZ J. SWANSON | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bridge-tristate-regional-tourney-on-today-at-grossingers.html | Bridge; Tristate Regional Tourney On Today at Grossingers | True | By Alan Truscott | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/brown-has-hunch-on-peace.html | Brown Has Hunch on Peace | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/other-institutions-seized.html | Other Institutions Seized | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/pistons-wont-play-scott-will-try-to-make-new-deal.html | Pistons Won't Play Scott, Will Try to Make New Deal | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/leslie-davis-66-exaide-of-the-wall-street-journal.html | Leslie Davis, 66, Ex-Aide Of The Wall Street Journal | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/shanghai-mayor-disgraced.html | Shanghai Mayor Disgraced | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ky-in-canberra-sees-a-victory-if-infiltration-from-north-halts.html | Ky, in Canberra, Sees a Victory If Infiltration From North Halts | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/macys-acts-to-aid-housewarebuyers.html | MACY'S ACTS TO AID HOUSEWARE BUYERS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/screen-venetian-affairspy-movie-withholds-too-many-secrets-the-cast.html | Screen: 'Venetian Affair'; Spy Movie Withholds Too Many Secrets The Cast | True | By Bosley Crowther | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/farris-bryant-plans-to-visit-governors.html | FARRIS BRYANT PLANS TO VISIT GOVERNORS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/defeat-for-majority-rule.html | Defeat for Majority Rule | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/welfare-strike-is-ended-by-union-pay-factfinding-accepted-work.html | WELFARE STRIKE IS ENDED BY UNION; Pay Fact-Finding Accepted Work Resumes Today PAY STUDY ASKED IN WELFARE TIE-UP | True | By Damon Stetson | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/senate-rollcall-vote-on-filibuster-motion.html | Senate Roll-Call Vote On Filibuster Motion | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/udall-hatching-oil-shale-policy-expects-to-announce-new-code-on.html | UDALL 'HATCHING' OIL SHALE POLICY; Expects to Announce New Code on Reserves Soon | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/gis-in-thailand-are-put-at-35300.html | G.I.'s in Thailand Are Put at 35,300 | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/riegel-textile-corp-elects-a-new-director.html | Riegel Textile Corp. Elects a New Director | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/halaby-applauds-us-jet-outlays-predicts-supersonic-project-will-pay.html | HALABY APPLAUDS U.S. JET OUTLAYS; Predicts Supersonic Project Will Pay Off Handsomely | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/dolci-is-boycotting-libel-trial-in-italy.html | DOLCI IS BOYCOTTING LIBEL TRIAL IN ITALY | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/an-end-to-all-war-is-urged-by-truman.html | AN END TO ALL WAR IS URGED BY TRUMAN | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/tv-ban-gets-irish-down-to-earth-parseghian-assails-rule-forbidding.html | TV Ban Gets Irish Down to Earth; Parseghian Assails Rule Forbidding 'Birdseye' View | True | By Gordon S. White Jr. | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/jesse-tapp-dies-farm-economist-bank-of-americas-former-chairman.html | JESSE TAPP DIES, FARM ECONOMIST; Bank of America's Former Chairman Held U.S. Posts | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/the-proceedings-in-washington-yesterday-jan-18-1967-the-president.html | The Proceedings In Washington; YESTERDAY (Jan. 18, 1967) THE PRESIDENT | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/thant-plans-2-trips-to-asia-this-spring.html | Thant Plans 2 Trips To Asia This Spring | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/city-is-rated-poor-on-traffic-control.html | City Is Rated Poor on Traffic Control | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-york-foundation-elects-head.html | New York Foundation Elects Head | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/in-new-york-fun-and-games-with-norell.html | IN NEW YORK; Fun and Games With Norell | True | By Bernadine Morris | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/voters-in-goa-apparently-defeat-merger-with-neighboring-state.html | Voters in Goa Apparently Defeat Merger With Neighboring State | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/cold-wave-moves-over-the-country-mercury-is-below-zero-in-18-states.html | COLD WAVE MOVES OVER THE COUNTRY; Mercury Is Below Zero in 18 States Michigan Deer Herd Periled | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/yount-upsets-barnum.html | Yount Upsets Barnum | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/long-doubts-need-for-tax-increase-senator-says-no-economi-case-has.html | LONG DOUBTS NEED FOR TAX INCREASE; Senator Says No Economi Case Has Been Made | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/foes-sanctuary-hit-by-fire-bombs-b52s-attempt-to-defoliate-zone-d.html | FOE'S SANCTUARY HIT BY FIRE BOMBS; B-52's Attempt to Defoliate Zone D Forest Believed Hiding Vietcong Camps B-52's Drop Incendiary Bombs On Vietcong Forest Sanctuary | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/allen-stock-offering-set.html | Allen Stock Offering Set | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/croon-miss-deiters-victors.html | Croon, Miss Deiters Victors | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/music-welcome-return-boyden-baritone-from-canada-sings-lieder-here.html | Music: Welcome Return; Boyden, Baritone From Canada, Sings Lieder Here After 4-Year Absence | True | By Raymond Ericson | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/late-harvard-surge-beats-dartmouth-in-hockey-62.html | Late Harvard Surge Beats Dartmouth in Hockey, 6-2 | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/romney-to-revisit-vietnam.html | Romney to Revisit Vietnam | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/forgery-is-linked-to-aide-of-baker-expert-testifies-she-signed.html | FORGERY IS LINKED TO AIDE OF BAKER; Expert Testifies She Signed Bromley's Name to Checks | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/american-tobacco-plans-acquisition-of-scotch-importer-tobacco.html | American Tobacco Plans Acquisition Of Scotch Importer; TOBACCO CONCERN SETS ACQUISITION | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/income-rise-slow-for-december-sharp-drop-noted-in-dividends-pay.html | Income Rise Slow for December; 'Sharp' Drop' Noted in Dividends Pay Gain Is Sluggish Increase for All '66 Most in 15 Years, 6 % Per Person | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/james-j-colt-68-jersey-landowner.html | JAMES J. COLT, 68, JERSEY LANDOWNER | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/si-land-offered-city-for-ship-use-550acre-tract-is-proposed-for.html | S.I. LAND OFFERED CITY FOR SHIP USE; 550-Acre Tract Is Proposed for Container Terminal by Group of Concerns City Offered Staten Island Site For a Containership Terminal | True | By George Horne | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ballet-a-belated-debut-violette-verdy-blends-musicality-and.html | Ballet: A Belated Debut; Violette Verdy Blends Musicality and Delicacy in First 'Allegro Brillante' | True | By Clive Barnes | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/goose-tatum-basketball-clown-dies-at-45-in-hospital-in-el-paso.html | Goose Tatum, Basketball Clown, Dies at 45 in Hospital in El Paso | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/robber-is-slain-in-garment-area-detective-dies-after-battle-payroll.html | ROBBER IS SLAIN IN GARMENT AREA; Detective Dies After Battle Payroll Man Wounded | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/a-taxsharing-plan-proposed-by-javits.html | A TAX-SHARING PLAN PROPOSED BY JAVITS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/5th-german-quintuplet-dies.html | 5th German Quintuplet Dies | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/40-of-66-cars-fail-californias-antismog-test-fumecontrol.html | 40% of '66 Cars Fail California's Antismog Test; Fume-Control Requirement Set by State Not Met by Many Autos in Sampling | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/jack-meadow-68-lawyer-in-bankruptcy-practice.html | Jack Meadow, 68, Lawyer In Bankruptcy Practice | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-editor-tells-of-bomb-damage-miamian-says-he-viewed-crater-near.html | U.S. EDITOR TELLS OF BOMB DAMAGE; Miamian Says He Viewed Crater Near Hanoi School | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/zimmer-to-manage-knoxville.html | Zimmer to Manage Knoxville | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/roosa-asks-fight-on-dollar-drain-sees-crucial-year-unless-us-gives.html | ROOSA ASKS FIGHT ON DOLLAR DRAIN; Sees 'Crucial Year' Unless U.S. Gives Top Priority to Erasing Its Deficit PRESCRIPTION OFFERED Former Treasury Official Says Short-Term Rates Should Be Kept High ROOSA ASKS FIGHT ON DOLLAR DRAIN | True | By H. Erich Heinemann | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/two-us-transports-fly-heavy-arms-to-jordan.html | Two U.S. Transports Fly Heavy Arms to Jordan | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/100mission-war-pilot-is-killed-in-house-fire.html | 100-Mission War Pilot Is Killed in House Fire | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/rostow-arrives-in-india-to-discuss-food-crisis.html | Rostow Arrives in India To Discuss Food Crisis | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/shanghai-aides-accused.html | Shanghai Aides Accused | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/joint-madrid-rite-in-english.html | Joint Madrid Rite in English | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/reports-of-draft-bribery-in-mississippi-investigated.html | Reports of Draft Bribery In Mississippi Investigated | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/some-answers-on-rhodesia.html | Some Answers on Rhodesia | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/sh-deschamps-an-internist-42-presidentelect-of-medical-unit-in.html | S.H. DESCHAMPS, AN INTERNIST, 42; President-Elect of Medical Unit in Connecticut Dies | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/antoinette-graham-bride-of-clergyman.html | Antoinette Graham Bride of Clergyman | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/observer-the-boy-who-put-on-a-metal-suit.html | Observer: The Boy Who Put on a Metal Suit | True | By Russell Baker | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/merchant-marine-drowns.html | Merchant Marine Drowns | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/hong-kong-great-leap-backward.html | Hong Kong Great Leap Backward | True | By Tom Wicker | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/braniff-appoints-three-executives.html | Braniff Appoints Three Executives | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/hovings-metropolitan-plans-exclude-happenings-new-director-of.html | Hoving's Metropolitan Plans Exclude Happenings; New Director of Museum Reveals Project for Post He Assumes April 15 | True | By Milton Esterow | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/poll-gets-views-of-churchgoers-it-finds-they-are-similar-to-those.html | POLL GETS VIEWS OF CHURCHGOERS; It Finds They Are Similar to Those of Nonchurchgoers | True | By Edward B. Fiske Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/connor-resigns-post-as-secretary-of-commerce.html | Connor Resigns Post as Secretary of Commerce | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/times-printers-assist-neediest-members-of-typographical-union-give.html | TIMES PRINTERS ASSIST NEEDIEST; Members of Typographical Union Give $492 in Name of Adolph S. Ochs TIMES PRINTERS ASSIST NEEDIEST | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-plugs-8-radio-gaps-with-single-rocket-shot.html | U.S. Plugs 8 Radio Gaps With Single Rocket Shot | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/teachers-in-jersey-continue-walkout.html | TEACHERS IN JERSEY CONTINUE WALKOUT | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/kicks-in-cameras-eyenew-soccer-film-has-fast-pace.html | Kicks in Camera's Eye.New Soccer Film Has Fast Pace | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-missile-papers-found-near-london-documents-charred.html | U.S. Missile Papers Found Near London; Documents Charred | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/more-envoys-off-to-peking.html | More Envoys Off to Peking | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/dion-heads-easts-ski-jumpers-new-englander-has-3for3-record-at-bear.html | Dion Heads East's Ski Jumpers; New Englander Has 3-for-3 Record at Bear Mountain | True | By Michael Strauss | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-rochelle-getting-covered-mart.html | New Rochelle Getting Covered Mart | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/better-business-bureau-views-ad-claims-of-textile-industry.html | Better Business Bureau Views Ad Claims of Textile Industry | True | By Herbert Koshetz | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/missile-shock-wave-glows.html | Missile Shock Wave Glows | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/anthony-smith-fiance-of-miss-mary-e-riley.html | Anthony Smith Fiance Of Miss Mary E. Riley | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/cathedral-hard-hit-in-mexico-city-fire.html | CATHEDRAL HARD HIT IN MEXICO CITY FIRE | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/rudolf-conducts-varied-program-cincinnati-symphony-and-jazz-quartet.html | RUDOLF CONDUCTS VARIED PROGRAM; Cincinnati Symphony and Jazz Quartet Perform | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/justice-unit-seeks-to-hold-up-merger-of-itt-and-abc-delay-is-sought.html | Justice Unit Seeks To Hold Up Merger Of I.T.T. and A.B.C.; DELAY IS SOUGHT IN I.T.T. MERGER | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/maoist-red-guards-seize-headquarters-of-police-in-peking-the.html | Maoist Red Guards Seize Headquarters Of Police in Peking; The following dispatch is by David Oancia of The Globe and Mail, Toronto. RED GUARDS SEIZE OFFICES OF POLICE | True | 1967 by the Globe and Mail | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/state-unit-scored-by-naacp-fund-human-rights-panel-called-lax-on.html | STATE UNIT SCORED BY N.A.A.C.P. FUND; Human Rights Panel Called Lax on Housing Laws | True | By Farnsworth Fowle | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mainland-events-worry-hong-kong-pekings-pressure-on-macao.html | MAINLAND EVENTS WORRY HONG KONG; Peking's Pressure on Macao Contributes to Concern | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mortgage-company-in-quebec-troubled.html | MORTGAGE COMPANY IN QUEBEC TROUBLED | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/pentagon-awaits-word.html | Pentagon Awaits Word | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/british-filmcritics-call-alfie-their-best-of-1966.html | British Film-Critics Call "Alfie" Their Best of 1966 | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/nhl-discloses-a-formula-for-socking-new-franchises.html | N.H.L. Discloses a Formula For Socking New Franchises | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/delos-lovelace-72-writer-and-editor.html | DELOS LOVELACE, 72, WRITER AND EDITOR | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mrs-james-turrentine.html | MRS. JAMES TURRENTINE | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/milton-lewin-62-reporter-for-ap-member-of-local-staff-dies-covered.html | MILTON LEWIN, 62, REPORTER FOR A.P.; Member of Local Staff Dies Covered Bellevue | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/declines-shown-by-metal-issues-prices-on-market-in-paris-continue.html | DECLINES SHOWN BY METAL ISSUES; Prices on Market in Paris Continue Climb List in Brussels Weakens | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/march-and-florence-eldridge-to-star-on-cbs-playhouse.html | March and Florence Eldridge To Star on 'C.B.S. Playhouse' | True | By Val Adams | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/transport-news-national-cargo-industrys-1966-total-was-18-trillion.html | TRANSPORT NEWS: NATIONAL CARGO; Industry's 1966 Total Was 1.8 Trillion Ton Miles | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/coast-will-see-warhols-film-the-chelsea-girls-aims-at-national.html | COAST WILL SEE WARHOL'S FILM; 'The Chelsea Girls' Aims at National Distribution | True | By Vincent Canby | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bavarian-party-picks-leader.html | Bavarian Party Picks Leader | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/virginia-klan-tells-gov-godwin-police-harass-members.html | Virginia Klan Tells Gov. Godwin Police 'Harass' Members | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-reports-12-dead-in-vietnam.html | U.S. Reports 12 Dead in Vietnam | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-leader-of-british-liberals-veteran-of-political-wars-at-3.html | New Leader of British Liberals Veteran of Political Wars at 3; Jeremy Thorpe, Unorthodox Lawyer, Is Elected by His 11 Commons Colleagues | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mr-4million-wins-3000-boating-package-250-ticket-nets-a-runabout.html | Mr. 4-Million Wins $3,000 Boating Package; $2.50 Ticket Nets a Runabout, Trailer, Outboard Motor | True | By Steve Cady | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/marshall-knocks-out-cullen-british-champion-in-ninth.html | Marshall Knocks Out Cullen, British Champion, in Ninth | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/two-share-medal-in-womens-golf-mrs-streit-mrs-probasco-head-doherty.html | TWO SHARE MEDAL IN WOMEN'S GOLF; Mrs. Streit, Mrs. Probasco Head Doherty Field at 76 | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/buildings-strafed-in-accident.html | Buildings Strafed in Accident | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/frederic-lawrence-jr-to-wed-miss-forster.html | Frederic Lawrence Jr. To Wed Miss Forster | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mrs-ted-kesting.html | MRS. TED KESTING | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/note-backing-johnson-wins-a-trip-to-capital.html | Note Backing Johnson Wins a Trip to Capital | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/son-to-the-ian-joneses.html | Son to the Ian Joneses | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/personal-finance-queens-explosion-is-fiery-reminder-of-protecting.html | Personal Finance; Queens Explosion Is Fiery Reminder Of Protecting Home Against Losses HOME INSURANCE: AN EXAMINATION | True | By Sal Nuccio | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/issues-in-welfare-strike-major-issues-in-the-dispute-between-the.html | Issues in Welfare Strike; Major issues in the dispute between the city and the striking Social Service Employes Union are as follows: | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/wheaton-bradley.html | Wheaton Bradley | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/decision-reserved-in-harness-suit.html | DECISION RESERVED IN HARNESS SUIT | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/suggestion-of-resignation-angers-president-sukarno.html | Suggestion of Resignation Angers President Sukarno | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/europe-pressing-capipal-market-study-for-common-market-suggests.html | EUROPE PRESSING CAPIPAL MARKET; Study for Common Market Suggests Reform to Spur Continental Financings | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/news-of-realty-a-likely-auction-bidders-listen-as-actress-reads.html | NEWS OF REALTY: A LIKELY AUCTION; Bidders Listen as Actress Reads City-Sale Terms | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/hanoi-delegation-in-peking.html | Hanoi Delegation in Peking | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/market-place-policy-session-at-big-board.html | Market Place; Policy Session At Big Board | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/guyana-to-issue-own-coins.html | Guyana to Issue Own Coins | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/lincoln-is-subject-for-a-play-contest.html | LINCOLN IS SUBJECT FOR A PLAY CONTEST | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/soviet-scores-china-on-jakarta.html | Soviet Scores China on Jakarta | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-passion-play-director-will-use-criticized-text.html | New Passion Play Director Will Use Criticized Text | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/fanny-may-announces-cut-in-rates-on-discount-notes.html | Fanny May Announces Cut In Rates on Discount Notes | | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/accord-on-tuition-doubted-on-coast-unruh-says-regents-wont-accept.html | ACCORD ON TUITION DOUBTED ON COAST; Unruh Says Regents Won't Accept Reagan Proposal | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ashe-wins-but-us-bows-in-net-series.html | ASHE WINS, BUT U.S. BOWS IN NET SERIES | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chess-allnothing-attitude-cost-fischer-a-gold-medal.html | Chess; All-or-Nothing Attitude Cost Fischer a Gold Medal | True | By Al Horowitz | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/appointments-officer-named.html | Appointments Officer Named | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/vatican-magazine-criticizes-johnson.html | VATICAN MAGAZINE CRITICIZES JOHNSON | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/moss-denies-he-was-told-to-avoid-strain-on-heart.html | Moss Denies He Was Told To Avoid Strain on Heart | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/books-and-authors-now-novel-by-wilder.html | Books and Authors; New Novel by Wilder | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/television.html | Television | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/russian-buildup-of-fleet-is-cited-at-1422-vessels-it-is-now-larger.html | RUSSIAN BUILD-UP OF FLEET IS CITED; At 1,422 Vessels, It Is Now Larger Than That of U.S. | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/index-of-commodity-prices-shows-rise-of-02-to-1029.html | Index of Commodity Prices Shows Rise of 0.2, to 102.9 | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/police-may-get-4day-week.html | Police May Get 4-Day Week | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/guards-close-peking-store.html | Guards Close Peking Store | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/jordanian-gunfire-injures-3-israelis.html | JORDANIAN GUNFIRE INJURES 3 ISRAELIS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/dey-is-voted-gold-tee-award-by-metropolitan-golf-writers.html | Dey Is Voted Gold Tee Award By Metropolitan Golf Writers | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/procaccino-report-and-lindsay-comment-procaccino-report.html | Procaccino Report and Lindsay Comment; Procaccino Report | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/stephen-l-marley.html | STEPHEN L. MARLEY | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/effect-on-overseas-chinese-by-hedrick-smith.html | Effect on Overseas Chinese By HEDRICK SMITH | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/sports-of-the-times-good-by-mr-chips.html | Sports of The Times; Good By, Mr. Chips | True | By Arthur Daley | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/senate-liberals-lose-a-key-test-over-filibuster-mcgovern-rebuffed.html | SENATE LIBERALS LOSE A KEY TEST OVER FILIBUSTER; McGovern Rebuffed, 61-37, Although Humphrey Says Majority Can Alter Rule A FILIBUSTER TEST LOST BY LIBERALS | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/avianca-and-nordair-order-new-jetliners-from-boeing.html | Avianca and Nordair Order New Jetliners From Boeing | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-president-named-by-roosevelt-savings.html | New President Named By Roosevelt Savings | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/lyons-retires-as-scout.html | Lyons Retires as Scout. | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/controller-finds-3-hospital-deals-a-costly-morass-report-asserts.html | CONTROLLER FINDS 3 HOSPITAL DEALS A COSTLY 'MORASS'; Report Asserts Affiliation Program Short-Changes Patients and Taxpayers MANY ABUSES CHARGED Mayor Defends Concept of Medical Service Link-up Decries Past Policy CONTROLLER FINDS A HOSPITAL 'MESS' | True | By Martin Tolchin | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/air-reduction-co-elects-executive.html | Air Reduction Co. Elects Executive | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/an-exchange-corps-set-to-start-in-us.html | AN EXCHANGE CORPS SET TO START IN U.S. | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/south-africa-says-black-nations-distort-facts-charges-political.html | South Africa Says Black Nations Distort Facts; Charges 'Political Vendetta' Against Apartheid Policy and Her Mandate Rule | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chilean-president-determined-to-make-us-trip.html | Chilean President Determined to Make U.S. Trip | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/time-inc-says-1966-net-rose-as-revenues-increased-by-10.html | Time, Inc., Says 1966 Net Rose As Revenues Increased by 10% | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/raw-politics-in-chile.html | Raw Politics in Chile | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/elford-and-stone-leaders-in-rally-britons-in-porsche-set-pace-at.html | ELFORD AND STONE LEADERS IN RALLY; Britons in Porsche Set Pace at Monte Carlo | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ross-ring-champion-and-war-hero-is-dead-stricken-by-cancer-at-57.html | Ross, Ring Champion and War Hero, Is Dead; Stricken by Cancer at 57 Chicagoan Won 2 Titles | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/expert-says-being-overweight-doesnt-always-call-for-dieting.html | Expert Says Being Overweight Doesn't Always Call for Dieting | True | By Jane E. Brody | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/tetracycline-suits-settled.html | Tetracycline Suits Settled | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-zealand-blast-fatal-to-19-miners.html | NEW ZEALAND BLAST FATAL TO 19 MINERS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/400-exhibitors-from-23-lands-open-german-boat-fair-today.html | 400 Exhibitors From 23 Lands Open German Boat Fair Today | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/roper-research-elects-president.html | Roper Research Elects President | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/brandt-due-in-us-next-month.html | Brandt Due in U.S. Next Month | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/books-of-the-times-the-generous-americans-in-british-novels.html | Books of The Times; The Generous Americans in British Novels | True | By Charles Poore | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mrs-lasker-gets-award-for-beautifying-the-city.html | Mrs. Lasker Gets Award For Beautifying the City | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/the-sun-is-hiding-in-milwaukee-and-so-is-its-warmth.html | The Sun Is Hiding in Milwaukee and So Is Its Warmth | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ncaa-changes-rule-on-punting-bans-use-of-electronic-coaching-aids.html | N.C.A.A. Changes Rule on Punting, Bans Use of Electronic Coaching Aids; MOVE IS DESIGNED TO HELP OFFENSE Interior Linemen Must Wait Until Ball Is Kicked Before Pursuing the Receiver | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/senate-approves-controller.html | Senate Approves Controller | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/work-put-aside-for-meditation-when-sundown-nears.html | Work Put Aside for Meditation When Sundown Nears | True | By John P. Callahan | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/followers-of-dr-leary-build-village-shrine.html | Followers of Dr. Leary Build 'Village' Shrine | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/prices-show-gain-on-american-list-in-active-trading.html | Prices Show Gain On American List In Active Trading | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/advertising-what-manchester-did-to-look.html | Advertising What Manchester Did to Look | True | By Philip H. Dougherty | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/berlin-lutherans-move-to-keep-unity-across-wall.html | Berlin Lutherans Move to Keep Unity Across Wall | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bass-miss-holmes-win-skate-honors-in-us-junior-tests.html | Bass, Miss Holmes Win Skate Honors In U.S. Junior Tests | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/76ers-turn-back-pistons113105-philadelphia-takes-sixth-in-row-as.html | 76ERS TURN BACK PISTONS,113-105; Philadelphia Takes Sixth in Row as Cunningham Stars | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/sparkman-will-retain-post.html | Sparkman Will Retain Post | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bankers-acceptances-up-147million-in-december.html | Bankers' Acceptances Up $147-Million in December | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/dr-nicholas-sabrella.html | DR. NICHOLAS SABRELLA | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/con-ed-defends-rate-rise-and-assails-hostile-expert-as-hearing.html | Con Ed Defends Rate Rise and Assails Hostile Expert as Hearing Opens; CON ED DEFENDS INCREASE IN RATE | True | By Peter Millones | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/foes-in-vietnam-appear-to-spurn-saigon-on-truce-hanoi-views-call.html | FOES IN VIETNAM APPEAR TO SPURN SAIGON ON TRUCE; Hanoi Views Call for Parley on Extension as Rejecting Proposal by Vietcong 4-DAY HALT IS STILL SET But Liberation Front Insists Units in South Will Refuse to Resume the Fighting Vietnam Foes Appear to Reject Saigon Call for Extended Truce | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/miss-cox-chosen-to-coach-us-women-in-basketball.html | Miss Cox Chosen to Coach U.S. Women in Basketball | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mrs-ja-blanchfield.html | MRS. J.A. BLANCHFIELD | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/british-role-cited-at-express-concern.html | BRITISH ROLE CITED AT EXPRESS CONCERN | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/look-sues-chicago-daily-news-and-stern-over-kennedy-serial.html | Look Sues Chicago Daily News and Stern Over Kennedy Serial | True | By Sidney E. Zion | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/elizabeth-budget-request.html | Elizabeth Budget Request | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/texas-oil-output-cut-for-february-texas-oil-output-cut-for-february.html | Texas Oil Output Cut for February; TEXAS OIL OUTPUT CUT FOR FEBRUARY | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/gordon-p-mneer-cancer-surgeon-doctor-cited-for-advances-in.html | GORDON P. M'NEER, CANCER SURGEON; Doctor Cited for Advances in Diagnosis Dies at 61 | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/nuptials-in-summer-for-nancy-shapiro.html | Nuptials in Summer For Nancy Shapiro | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/a-kiss-for-dolly-opens-season-at-white-house.html | A Kiss for Dolly Opens Season at White House | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/networks-are-divided-over-gop-rebuttal.html | Networks Are Divided Over G.O.P. Rebuttal | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mrs-richard-hubbard.html | MRS. RICHARD HUBBARD | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/gop-opens-drive-to-capture-house-sees-real-opportunitie-for-gains.html | G.O.P. OPENS DRIVE TO CAPTURE HOUSE; Sees 'Real Opportunitie' for Gains in the East | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/boston-strangler-guilty-in-4-attacks-strangler-gets-life-in.html | 'Boston Strangler' Guilty in 4 Attacks; STRANGLER GETS LIFE IN ASSAULTS | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/accord-reported-in-macao-dispute.html | ACCORD REPORTED IN MACAO DISPUTE | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mrs-solomon-has-a-son.html | Mrs. Solomon Has a Son | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/army-will-release-overtime-officers.html | ARMY WILL RELEASE OVERTIME OFFICERS | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/toronto-stock-exchange.html | Toronto Stock Exchange | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/albany-favors-2-tickets-sold-at-banks-in-lottery-albany-plans-2.html | Albany Favors $2 Tickets Sold at Banks in Lottery; Albany Plans $2 Lottery Tickets and Sale at Banks | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/taxfree-bonds-continue-to-rise-but-treasury-issues-and-corporate.html | TAX-FREE BONDS CONTINUE TO RISE; But Treasury Issues and Corporate Group Decline TAX-FREE BONDS CONTINUE TO RISE | True | By John H. Allan | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/theater-karls-woes-kornfelds-kicking-the-castle-down-opens.html | Theater: Karl's Woes; Kornfeld's 'Kicking the Castle Down' Opens | True | By Dan Sullivan | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/erie-commuter-trains-assured-as-state-assumes-a-major-role.html | Erie Commuter Trains Assured As State Assumes a Major Role | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/plan-on-renewal-asks-private-aid-gop-urges-state-to-invite.html | PLAN ON RENEWAL ASKS PRIVATE AID; G.O.P. Urges State to Invite Investments by Industry | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/late-tuesday-results.html | Late Tuesday Results | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/miss-francies-cephas-plans-a-june-wedding.html | Miss Francies Cephas Plans a June Wedding | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/cuban-women-to-tend-crops.html | Cuban Women to Tend Crops | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/gen-chiang-termed-wary-on-red-china.html | GEN. CHIANG TERMED WARY ON RED CHINA | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/kinney-national-fills-vice-presidency-post.html | Kinney National Fills Vice Presidency Post | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/maddox-to-visit-johnson.html | Maddox to Visit Johnson | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/lottery-via-the-banks.html | Lottery via the Banks | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/kiesinger-vows-peace-with-east-says-bonn-will-embark-on-great.html | KIESINGER VOWS PEACE WITH EAST; Says Bonn Will Embark on 'Great Policy' of Amity | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/manilas-mayor-is-rebuffed-on-foreign-retail-business.html | Manila's Mayor Is Rebuffed On Foreign Retail Business | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/copper-producers-see-calm-for-chile-copper-concerns-see-calm-in.html | Copper Producers See Calm for Chile; COPPER CONCERNS SEE CALM IN CHILE | True | By Robert Walker | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/a-columbia-man-becomes-fiance-of-miss-watson-ralph-t-mcelvenny-jr-t.html | A Columbia Man Becomes Fiance Of Miss Watson; Ralph T. McElvenny Jr. to Wed Daughter of I.B.M. Chairman | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/niebuhr-calls-for-an-end-to-the-war-in-vietnam.html | Niebuhr Calls for an End to the War in Vietnam | True | By George Dugan | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/rabbi-group-scores-cleric-war-protest.html | RABBI GROUP SCORES CLERIC WAR PROTEST | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/downtown-vicar-appointed.html | Downtown Vicar Appointed | True | | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-19 | 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/celler-to-head-powell-inquiry-brooklyn-democrat-will-be-named-today.html | CELLER TO HEAD POWELL INQUIRY; Brooklyn Democrat Will Be Named Today With Nine Members of Committee CELLER TO HEAD POWELL INQUIRY | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000659990 | B00000315751 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/trade-with-reds-boon-to-pakistan-payments-position-showing.html | TRADE WITH REDS BOON TO PAKISTAN; Payments Position Showing Substantial Improvement | True | By Ghulam Ahmad Nanji Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/nicklaus-gets-69-at-pebble-beach-pittman-colbert-charles-and-burke.html | NICKLAUS GETS 69 AT PEBBLE BEACH; Pittman, Colbert, Charles and Burke Score 70's on Spyglass Hill Course | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/japan-sending-floating-fair.html | Japan Sending Floating Fair | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/nance-joins-montgomery-ward.html | Nance Joins Montgomery Ward | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mansfield-renews-campaign-for-a-cut-in-troops-in-europe-strong.html | Mansfield Renews Campaign For a Cut in Troops in Europe; Strong Backing Expected for Senator's Resolution as 41 Join Him as Sponsors | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/assault-charge-dismissed-against-negro-playwright.html | Assault Charge Dismissed Against Negro Playwright | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/man-charged-in-death-of-wife-is-found-dead.html | Man Charged in Death Of Wife Is Found Dead | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/senate-leaders-seek-closure-in-debate-over-filibuster-rule.html | Senate Leaders Seek Closure In Debate Over Filibuster Rule | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/lincoln-gordon-is-named-president-of-johns-hopkins-gordon-is-named.html | Lincoln Gordon Is Named President of Johns Hopkins; GORDON IS NAMED BY JOHNS HOPKINS | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/new-york-city-bonds.html | NEW YORK CITY BONDS | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/budget-bureau-post-filled.html | Budget Bureau Post Filled | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/commodities-index-shows-drop-of-02.html | COMMODITIES INDEX SHOWS DROP OF 0.2 | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/susan-yax-is-fiancee-of-george-sharpe-2d.html | Susan Yax Is Fiancee Of George Sharpe 2d | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/but-rejects-orders-to-maintain-local-prices-steady-major-philippine.html | But Rejects Orders to Maintain Local Prices Steady; Major Philippine Industrialist Finds Profits in Export Trade | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/parley-to-weigh-ideas-for-peace-unofficial-meeting-in-geneva-called.html | PARLEY TO WEIGH IDEAS FOR PEACE; Unofficial Meeting in Geneva Called by Hutchins Group | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/transport-news-and-notes-record-coal-cargo-will-be-picked-up-by.html | Transport News and Notes; Record Coal Cargo Will Be Picked Up by French Vessel in Hampton Roads | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/upside-down-slogan.html | Upside Down Slogan | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/kuwait-backs-syria-on-oil.html | Kuwait Backs Syria on Oil | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/us-milk-proposal-would-aid-farmers.html | U.S. MILK PROPOSAL WOULD AID FARMERS | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ceylon-facing-a-rice-crisis-as-production-lags.html | Ceylon Facing a Rice Crisis as Production Lags | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/pillsbury-co-expands.html | Pillsbury Co. Expands | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/the-gunsmith-is-always-home-pakistani-tribesmen-make-weapons-in.html | The Gunsmith Is Always Home; Pakistani Tribesmen Make Weapons in Cottage Industry | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/muste-says-in-hanoi-the-premier-is-firm.html | MUSTE SAYS IN HANOI THE PREMIER IS FIRM | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/washington-nonsense-on-capitol-hill.html | Washington: Nonsense on Capitol Hill | True | By James Reston | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/twa-taking-over-hilton-world-unit.html | T.W.A. TAKING OVER HILTON WORLD UNIT | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/saigon-spurs-imports-to-sop-up-currency.html | Saigon Spurs Imports To Sop Up Currency | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/bond-issue-is-sold-by-city-at-best-rate-in-16-months-city-bonds.html | Bond Issue Is Sold by City At Best Rate in 16 Months; CITY BONDS MAKE A BIG COMEBACK | True | By Seth S. King | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/24-years-a-joke-barroom-skeleton-proves-to-be-real.html | 24 Years a Joke, Barroom Skeleton Proves to Be Real | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/metropolitan-museum-is-given-100000-for-high-school-plan.html | Metropolitan Museum Is Given $100,000 for High School Plan | True | By Milton Esterow | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mohns-shows-way-with-three-goals-exbruin-forward-scores-in-every.html | MOHNS SHOWS WAY WITH THREE GOALS; Ex-Bruin Forward Scores in Every Period Losers Take an Early Lead | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/war-turning-vietnam-into-major-market-big-new-market-in-south.html | War Turning Vietnam Into Major Market; BIG NEW MARKET IN SOUTH VIETNAM | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mrs-frank-smithies.html | MRS. FRANK SMITHIES | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/frank-b-snedecor-headed-alloy-plant.html | FRANK B. SNEDECOR, HEADED ALLOY PLANT | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/shuberts-testing-tv-variety-series-shows-would-be-based-on-vast.html | SHUBERTS TESTING TV VARIETY SERIES; Shows Would Be Based on Vast Holdings in Theater | True | By Val Adams | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/tax-concessions-luring-producers-to-singapore-levy-on-profits-all.html | Tax Concessions Luring Producers to Singapore; Levy on Profits All but Wiped Out on Goods for Export Industrial Park Is Rising | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/us-companies-gain-time-as-president-wins-us-concerns-win.html | U.S. Companies Gain Time as President Wins a Lawsuit; U.S. CONCERNS WIN TIME IN MANILA | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/panzers-rumble-in-west-germany-join-us-and-french-units-in-winter.html | PANZERS RUMBLE IN WEST GERMANY; Join U.S. and French Units in Winter War Games | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/monetary-signs-give-mixed-view-federal-report-on-flow-of-funds-and.html | MONETARY SIGNS GIVE MIXED VIEW; Federal Report on Flow of Funds and Interest Rates Indicates More Easing CREDIT BASE NARROWS Reduction in Nation's Money Supply Also Contributes to an Unclear Outlook | True | By H. Erich Heinemann | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/manila-seeks-capital-in-us-and-japan-lagging-projects-need-aid.html | Manila Seeks Capital in U.S. and Japan; LAGGING PROJECTS NEED AID INFUSION Belt Tightening Is Ordered for Economic Take-Off Production Indexes Up | True | By Maximo V. Soliven Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/the-failure-of-philippine-rice-a-bumper-crop-of-paper-plans.html | The Failure of Philippine Rice: A Bumper Crop of Paper Plans | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/scholars-expand-library-filming-benedictine-monks-plan-an-interfaith.html | SCHOLARS EXPAND LIBRARY FILMING; Benedictine Monks Plan an Interfaith Center | True | By Edward B. Fiske | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/marinette-wuischpard-plans-nuptials-in-april.html | Marinette Wuischpard Plans Nuptials in April | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/rapid-price-spurt-in-municipal-bonds-loses-some-vigor-bonds-rapid.html | Rapid Price Spurt In Municipal Bonds Loses Some Vigor, Bonds: Rapid Advance in the Prices of Municipal Issues Loses Some of Its Strength DIP ALSO SHOWN FOR CORPORATES About 60% of City Offering of $114-Million Is Already Placed With Investors | True | By John H. Allan | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/xerox-increases-billings-and-net-year-and-quarter-both-set-records.html | XEROX INCREASES BILLINGS AND NET; Year and Quarter Both Set Records, Company Says COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/singapore-wary-but-optimistic-budget-holds-line-on-taxes-new-dollar.html | SINGAPORE WARY BUT OPTIMISTIC; Budget Holds Line on Taxes New Dollar Stirs Concern | True | By Gabriel Lee Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/taiwan-healthy-upstart-attracts-capital-nation-doing-nicely-without.html | Taiwan: Healthy Upstart Attracts Capital; Nation Doing Nicely Without U.S. Aid Jobs a Problem | True | By Frederick Andrews Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/market-place-customers-get-a-new-service.html | Market Place;; Customers Get A New Service | True | By Vartanig G. Vartan | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/football-dropped-at-g-washington.html | FOOTBALL DROPPED AT G. WASHINGTON | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/brezhnev-delays-cairo-visit.html | Brezhnev Delays Cairo Visit | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/strong-us-role-urged-in-fighting-impure-air-here-drastic-speedup-in.html | STRONG U.S. ROLE URGED IN FIGHTING IMPURE AIR HERE; Drastic Speed-Up in Use of Low-Sulphur Fuels Also Asked by Conference GOES BEYOND CITY LAW Proposed Deadline for the Power Plants to Make Change Is Oct. 1, 1969 Strong U.S. Role on Pollution Urged | True | By Peter Kihss | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/house-votes-to-postpone-date-for-johnson-report.html | House Votes to Postpone Date for Johnson Report | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/foreign-affairs-the-threeway-ploy.html | Foreign Affairs: The Three-Way Ploy | True | By C.I. Sulzberger | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mila-schon-adds-her-special-sparkle-to-rome.html | Mila Schon Adds Her Special Sparkle to Rome | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/bridge-choice-of-touching-honors-follows-general-principle.html | Bridge; Choice of Touching Honors Follows General Principle | True | By Alan Truscott | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/body-of-californian-frozen-in-attempt-to-bring-back-life.html | Body of Californian Frozen in Attempt To Bring Back Life | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/economy-of-laos-scarred-by-war-rice-no-longer-exported-inflation-a.html | ECONOMY OF LAOS SCARRED BY WAR; Rice No Longer Exported Inflation a Problem | True | By Tammy Arbuckle Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ceramics-exhibition.html | Ceramics Exhibition | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/french-and-germans-plan-reactor.html | French and Germans Plan Reactor | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/air-force-craft-carrying-9-presumed-crashed-on-coast.html | Air Force Craft Carrying 9 Presumed Crashed on Coast | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/con-ed-says-us-could-help-it-get-gas.html | Con Ed Says U.S. Could Help It Get Gas | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ky-does-not-expect-hanoi-to-ask-for-chinese-troops.html | Ky Does Not Expect Hanoi To Ask for Chinese Troops | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/child-to-the-pastermaks.html | Child to the Pastermaks | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/charles-p-underwood.html | CHARLES P. UNDERWOOD | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/gretel-to-be-modified-yacht-trials-postponed.html | Gretel to Be Modified; Yacht Trials Postponed | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sale-of-panagra-to-braniff-final-2d-payment-of-15million-announced.html | SALE OF PANAGRA TO BRANIFF FINAL; 2d Payment of $15-Million Announced at Conference | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/banker-heads-negro-college-drive.html | Banker Heads Negro College Drive | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/new-york-parking-crisis.html | New York Parking Crisis | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/underground-film-is-seized-at-u-of-michigan-showing.html | Underground Film Is Seized At U. of Michigan Showing | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/dr-george-w-van-vleck-led-poly-prep-department.html | Dr. George W. Van Vleck, Led Poly Prep Department | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/4000-in-san-quentin-are-locked-in-cells.html | 4,000 IN SAN QUENTIN ARE LOCKED IN CELLS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/jan-smeterlin-pianist-74-dead-chopin-interpreter-made-many-concert.html | JAN SMETERLIN, PIANIST, 74, DEAD; Chopin Interpreter Made Many Concert Tours | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/hunger-imperils-indias-food-gains-new-delhi-pours-in-funds-to.html | HUNGER IMPERILS INDIA'S FOOD GAINS; New Delhi Pours in Funds to Modernize Farming | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/tariff-commission-to-study-cut-on-carpets-and-ribbon.html | Tariff Commission to Study Cut on Carpets and Ribbon | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/orders-for-durable-goods-up-to-239billion-for-december-jump-in.html | Orders for Durable Goods Up To $23.9-Billion for December; Jump in Military Contracts Spurs Gains for Month, but Total Is Below October's | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/japanese-leftists-confused-on-china.html | JAPANESE LEFTISTS CONFUSED ON CHINA | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/teachers-approve-pact-in-cleveland.html | TEACHERS APPROVE PACT IN CLEVELAND | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/congress-urged-to-cut-spending-before-it-acts-on-a-tax-increase.html | Congress Urged to Cut Spending Before It Acts on a Tax Increase | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/bowie-shut-because-of-snow-will-resume-racing-today.html | Bowie Shut Because of Snow, Will Resume Racing Today | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/un-health-aide-named.html | U.N. Health Aide Named | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/article-1-no-title-ethiopia-bids-un-spur-peace-talk.html | Article 1 -- No Title; ETHIOPIA BIDS U.N. SPUR PEACE TALK | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/uconn-branch-to-field-five.html | UConn Branch to Field Five | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/merger-is-studied.html | Merger Is Studied | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/money.html | Money | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/power-squadrons-to-meet.html | Power Squadrons to Meet | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/greece-suffers-in-cold-snap.html | Greece Suffers in Cold Snap | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/indias-recovery-veers-off-course-farm-crisis-thwarts-plan-to-spur.html | INDIA'S RECOVERY VEERS OFF COURSE; Farm Crisis Thwarts Plan to Spur Growth Through Removal of Controls | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/unit-manager-chosen-by-national-distillers.html | Unit Manager Chosen By National Distillers | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/three-faiths-form-group.html | Three Faiths Form Group | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/bache-adds-manila-office.html | Bache Adds Manila Office | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/150-havens-asked-to-treat-addicts-city-using-cured-addicts-to-help.html | 150 HAVENS ASKED TO TREAT ADDICTS; City Using Cured Addicts to Help Rehabilitate Victims | True | By Edward C. Burks | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/british-pound-rate-advances-canadian-dollar-is-unchanged.html | British Pound Rate Advances; Canadian Dollar Is Unchanged | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | By Craig Claiborne | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/auto-output-shows-a-lag-with-shortened-schedules.html | Auto Output Shows a Lag With Shortened Schedules | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/lisbon-views-vote-in-goa-as-a-victory.html | LISBON VIEWS VOTE IN GOA AS A VICTORY | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/a-progovernment-arab-named-nazareth-mayor.html | A Pro-Government Arab Named Nazareth Mayor | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/court-reverses-maritime-agency-two-steamship-conference-rules.html | COURT REVERSES MARITIME AGENCY; Two Steamship Conference Rules Backed on Appeal | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mcnamara-vows-more-cutbacks-at-military-bases.html | McNamara Vows More Cutbacks at Military Bases | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/liberals-among-9-on-powell-panel-5-on-the-committee-voted-for-him-in.html | LIBERALS AMONG 9 ON POWELL PANEL; 5 on the Committee Voted for Him in Test in House One Is a Negro Liberals Among 9 House Members Chosen for Powell Inquiry | True | By Joseph A. Loftus | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/60-kennedy-supporter-guilty-in-a-100000-insurance-theft.html | '60 Kennedy Supporter Guilty In a $100,000 Insurance Theft | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/fiberglass-boats-dominate-record-fleet-at-the-coliseum.html | Fiber-Glass Boats Dominate Record Fleet at the Coliseum | True | By Steve Cady | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/hospital-audit.html | Hospital Audit | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/stockholder-fails-to-oust-percy-as-company-officer.html | Stockholder Fails to Oust Percy as Company Officer | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/orioles-sweep-top-upset.html | Orioles' Sweep Top Upset | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/burma-finding-that-socialism-can-be-expensive.html | Burma Finding That Socialism Can Be Expensive | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/a-daylong-search-fails-to-find-trace-of-helicopter.html | A Day-Long Search Fails To Find Trace of Helicopter | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/search-is-pressed-for-currier-couple.html | SEARCH IS PRESSED FOR CURRIER COUPLE | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/macys-backs-a-furniture-favorite.html | Macy's Backs a Furniture Favorite | True | By Rita Reif | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/jury-told-baker-gave-kerr-funds-williams-denies-defendant-diverted.html | JURY TOLD BAKER GAVE KERR FUNDS; Williams Denies Defendant Diverted Any of $99,600 Raised for '62 Campaign JURY TOLD BAKER GAVE KERR FUNDS | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/visitor-describes-namdinh-damage-miami-editor-finds-civilian-areas.html | VISITOR DESCRIBES NAMDINH DAMAGE; Miami Editor Finds Civilian Areas Hard Hit by Bombs | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/miss-goitschel-scores-ski-sweep-wins-special-slalom-takes-alpine.html | MISS GOITSCHEL SCORES SKI SWEEP; Wins Special Slalom, Takes Alpine Honors at Schruns | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/notre-dame-will-grant-laymen-greater-voice-in-setting-policy-but.html | Notre Dame Will Grant Laymen Greater Voice in Setting Policy; But School Will Not Become Secular, Hesburgh Asserts Parley Opens Monday | True | By Leonard Buder | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/rev-henri-m-deas-methodist-minister.html | REV. HENRI M. DEAS, METHODIST MINISTER | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/south-africans-name-presidential-candidate.html | South Africans Name Presidential Candidate | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/the-asia-bank-promise-from-within.html | The Asia Bank: Promise From Within | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/italian-sprinter-arrives-here.html | Italian Sprinter Arrives Here | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/modern-museum-acquires-tv-films-on-artists-65-documentaries-given.html | Modern Museum Acquires TV Films on Artists; 65 Documentaries Given by Networks Archive to Be Open to Scholars | True | By George Gent | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/elford-stone-lead-monte-carlo-rally.html | ELFORD, STONE LEAD MONTE CARLO RALLY | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/berkeley-regents-support-reagan-unruh-helps-governor-win-a-vote-on.html | BERKELEY REGENTS SUPPORT REAGAN; Unruh Helps Governor Win a Vote on Admissions | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/perry-leighton.html | PERRY LEIGHTON | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/from-korea-to-pakistan-room-at-the-top.html | From Korea to Pakistan, Room at the Top | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/aspca-fete-listed-thursday-at-essex-house-animal-kingdom-ball-to.html | A.S.P.C.A. Fete Listed Thursday At Essex House; Animal Kingdom Ball to Mark 101st Year of Agency for Pets | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/hanoi-charges-us-steps-up-air-war.html | HANOI CHARGES U.S. STEPS UP AIR WAR | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/conference-proposals-for-air-pollution-control-recommendation-i.html | Conference Proposals for Air Pollution Control; Recommendation I Interstate Air Pollution | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/lynda-johnson-interviews-in-150aday-hotel-room.html | Lynda Johnson Interviews In $150-a-Day Hotel Room | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/trinity-elects-president-for-1968.html | Trinity Elects President for 1968 | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/hogans-goat-author-gives-cast-timely-gifts.html | 'Hogan's Goat' Author Gives Cast Timely Gifts | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/physician-opposes-curb-on-research-thaler-proposal-on-minors-is.html | PHYSICIAN OPPOSES CURB ON RESEARCH; Thaler Proposal on Minors Is Called 'a Disaster' | True | By Jane E. Brody | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/bailey-rival-a-3time-winner.html | Bailey Rival a 3-Time Winner | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/swiss-works-sung-by-heinz-rehfuss-baritone-performs-songs-by.html | SWISS WORKS SUNG BY HEINZ REHFUSS; Baritone Performs Songs by 20th-Century Composers | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/leo-greenebaum-72-dead-leading-paper-merchant.html | Leo Greenebaum, 72, Dead. Leading Paper Merchant | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/mary-cullinan-engagd.html | Mary Cullinan Engaged | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/rostow-in-india-discusses-widening-of-food-aid.html | Rostow, in India, Discusses Widening of Food Aid | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/british-rugby-results.html | British Rugby Results | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/eating-this-jewelry-is-not-in-good-taste.html | Eating This Jewelry Is Not in Good Taste | True | By Judy Klemesrud | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/lightbulb-hoarding-can-make-sense.html | Light-Bulb Hoarding Can Make Sense | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/utility-expert-sues-to-get-86-an-hour.html | UTILITY EXPERT SUES TO GET $86 AN HOUR | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/delay-is-attacked-in-chicago-blaze.html | DELAY IS ATTACKED IN CHICAGO BLAZE | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/rail-tonmileage-shows-a-21-rise-truck-volume-climbs-17-from-last.html | RAIL TON-MILEAGE SHOWS A 2.1% RISE; Truck Volume Climbs 1.7% From Last Year's Level | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/cornells-early-offensive-trounces-colgate-six-102.html | Cornell's Early Offensive Trounces Colgate Six, 10-2 | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/chrysler-may-buy-spanish-auto-unit.html | CHRYSLER MAY BUY SPANISH AUTO UNIT | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/key-to-the-kennedy-round.html | Key to the Kennedy Round | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/phil-feldman-plans-to-do-5-films-here.html | PHIL FELDMAN PLANS TO DO 5 FILMS HERE | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/employe-gives-up-womans-wealth-365000-is-turned-in-to-court-for.html | EMPLOYE GIVES UP WOMAN'S WEALTH; $365,000 Is Turned in to Court for Mental Patient | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/a-rational-commuter-system.html | A Rational Commuter System | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/legion-hall-is-said-to-bar-talk-by-exalabama-sheriff.html | Legion Hall Is Said to Bar Talk by Ex-Alabama Sheriff | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/coffeesugar-exchange-selects-new-president.html | Coffee-Sugar Exchange Selects New President | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/divorce-bill-advances-in-italy-but-still-faces-major-obstacles.html | Divorce Bill Advances in Italy, But Still Faces Major Obstacles | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/schuman-to-be-honored-by-concert-artists-guild.html | Schuman to Be Honored By Concert Artists Guild | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/wealthy-group-saves-gramercy-park-landmark-buys-meeting-house-that.html | Wealthy Group Saves Gramercy Park Landmark; Buys Meeting House That Was to Be Razed for an Apartment Project | True | By Thomas W. Ennis | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/inquiry-on-hospitals-ordered-by-lindsay-lindsay-orders-hospital.html | Inquiry on Hospitals Ordered by Lindsay; LINDSAY ORDERS HOSPITAL INQUIRY | True | By Martin Tolchin | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/republicans-say-president-leads-us-to-failure-dirksen-and-ford-vow.html | REPUBLICANS SAY PRESIDENT LEADS U.S. TO 'FAILURE'; Dirksen and Ford Vow Fight to Alter or Defeat Much of Johnson Programs 'STATE OF UNION' TALK A Slash in Federal Controls Urged--Ominous View Is Taken of Foreign Policy REPUBLICANS VOW NEW 'SOLUTIONS' | True | By John Herbers Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/detroit-police-plan-to-put-confessions-on-television-tape.html | Detroit Police Plan To Put Confessions On Television Tape | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/kennedy-sees-police-as-draft-alternative-kennedy-offers-policedraft.html | Kennedy Sees Police As Draft Alternative; KENNEDY OFFERS POLICE-DRAFT IDEA | True | By Terence Smith | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/missile-to-carry-warhead-cluster-special-offensive-capability-of.html | MISSILE TO CARRY WARHEAD CLUSTER; Special Offensive Capability of Possidon Disclosed MISSILE TO CARRY WARHEAD CLUSTER | True | By William Beecher Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/law-board-vacancy-filled.html | Law Board Vacancy Filled | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/engle-former-penn-state-coach-given-touchdown-club-award.html | Engle, Former Penn State Coach, Given Touchdown Club Award | True | By Allison Danzig | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/romney-and-his-views-his-apparent-difficulty-in-clarifying.html | Romney and His Views; His Apparent Difficulty in Clarifying Positions Disturbs His Supporters | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/robert-zeiger-to-marry-miss-karen-jacobson.html | Robert Zeiger to Marry Miss Karen Jacobson | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/stocks-decline-on-london-board-no-change-in-bank-rate-is-chief.html | STOCKS DECLINE ON LONDON BOARD; No Change in Bank Rate Is Chief Factor in Decline | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/tuna-and-tourism-twin-hopes-in-the-south-seas.html | Tuna and Tourism: Twin Hopes in the South Seas | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/britishbuilt-ford-cortinas-go-on-display-feb-14.html | British-Built Ford Cortinas Go On Display Feb. 14 | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/john-wshallcross.html | JOHN W.SHALLCROSS | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/national-symphony-to-give-3-childrens-concerts-here.html | National Symphony to Give 3 Children's Concerts Here | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/china-is-expected-to-seek-end-of-unrest-by-farming-season.html | China Is Expected to Seek End Of Unrest by Farming Season | True | By Robert Trumbull Special To the New York Times By Harry Schwartz | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/cubans-and-czechs-agree-on-trade-worth-90million.html | Cubans and Czechs Agree On Trade Worth $90-Million | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/new-books.html | New Books | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/bronx-indicts-18-as-relief-cheats-theft-and-illegal-cashing-of.html | BRONX INDICTS 18 AS RELIEF CHEATS; Theft and Illegal Cashing of Checks Is Charged | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sex-advice-given-by-czech-panel-1000-at-meeting-question-experts-on.html | SEX ADVICE GIVEN BY CZECH PANEL; 1,000 at Meeting Question Experts on Intimate Issues | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/kathleen-e-stassen-engaged-to-lawyer.html | Kathleen E. Stassen Engaged to Lawyer | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/visconti-wood-press-champion-allen-gets-3-firstplace-votes-for.html | VISCONTI, WOOD PRESS CHAMPION; Allen Gets 3 First-Place Votes for Compulsory Figures in Omaha | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/crop-loss-suffered-by-east-pakistanis.html | CROP LOSS SUFFERED BY EAST PAKISTANIS | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/miss-oregan-betrothed.html | Miss O'Regan Betrothed | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/john-a-finneran-ad-agency-head-former-executive-at-city-newspapers.html | JOHN A. FINNERAN, AD AGENCY HEAD; Former Executive at City Newspapers Dies at 66 | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sedative-overdose-fatal.html | Sedative Overdose Fatal | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/the-scores.html | The Scores | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/2-bruce-principals-want-to-sell-stock.html | 2 BRUCE PRINCIPALS WANT TO SELL STOCK | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/message-carried-live-by-channel-13-here.html | Message Carried Live By Channel 13 Here | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/harry-forwood-62-was-a-press-agent.html | HARRY FORWOOD, 62, WAS A PRESS AGENT | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/indonesia-credit-cost-7-a-month-nation-starts-on-long-road-to.html | INDONESIA: CREDIT COST 7% A MONTH; Nation Starts on Long Road to Stability in Midst of a Rampant Inflation | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/a-robert-schoyen-history-professor.html | A. ROBERT SCHOYEN, HISTORY PROFESSOR | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/edward-mallinckrodt-jr-headed-chemical-concern.html | Edward Mallinckrodt Jr. Headed Chemical Concern | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/industry-reviews-patent-plans-business-reviews-plan-on-patents.html | Industry Reviews Patent Plans; BUSINESS REVIEWS PLAN ON PATENTS | True | By William D. Smith | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/a-fourth-unidentified-satellite-is-reported-by-us-catalogue.html | A Fourth Unidentified Satellite Is Reported by U.S. Catalogue | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/teachers-drama-wins-new-award-first-antabishop-prize-goes-to-don.html | TEACHER'S DRAMA WINS NEW AWARD; First ANTA-Bishop Prize Goes to Don Petersen | True | By Sam Zolotow | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/welfare-offices-back-to-normal-as-strike-ends.html | Welfare Offices Back to Normal as Strike Ends | True | By Damon Stetson | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/driveaway-drive-on-illegal-parkers-starts-but-slowly.html | Drive-Away Drive On Illegal Parkers Starts, but Slowly | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/pipeline-in-marsh-upheld-in-jersey-conservationists-lose-plea-to.html | PIPELINE IN MARSH UPHELD IN JERSEY; Conservationists Lose Plea to Prevent Construction | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/max-bartholet.html | MAX BARTHOLET | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/letters-to-the-editor-of-the-times.html | Letters to the editor of The Times | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/volunteers-2week-delay-itt-postpones-merger-2-weeks.html | Volunteers 2-Week Delay; I.T.T. POSTPONES MERGER 2 WEEKS | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/escobedo-appears-in-2-court-roles.html | ESCOBEDO APPEARS IN 2 COURT ROLES | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/max-kenneth-sarin-55-actor-director-and-agent.html | Max Kenneth Sarin, 55; Actor, Director and Agent, | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/expert-on-controversy-robert-maynard-hutchins.html | Expert on Controversy; Robert Maynard Hutchins | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/deaths.html | Deaths | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ethiopia-bids-un-pick-neutral-group-to-seek-peace-talk.html | Ethiopia Bids U.N. Pick Neutral Group To Seek Peace Talk | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/the-screen-new-hotelmultistar-film-opens-at-the-music-hall.html | The Screen: New 'Hotel'.Multi-Star Film Opens at the Music Hall | True | By Bosley Crowther | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/rand-stock-trading-suspended-by-sec.html | RAND STOCK TRADING SUSPENDED BY S.E.C. | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/a-romney-group-opens-68-office-he-says-staffs-work-may-be-key-to-his.html | A ROMNEY GROUP OPENS '68 OFFICE; He Says Staff's Work May Be Key to His Decision | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/cell-disruption-linked-to-ulcer-inhibition-of-growth-may-be-main.html | CELL DISRUPTION LINKED TO ULCER; Inhibition of Growth May Be Main Cause of Ailment | True | By John Noble Wilford | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/invitation-to-sukarno.html | Invitation to Sukarno | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/wood-field-and-stream-landowner-permits-for-special-deer-season-in.html | Wood, Field and Stream; Landowner Permits for Special Deer Season in Dutchess County Scarce | True | By Oscar Godbout | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/miss-nancy-ruth-earl-married-to-david-albro.html | Miss Nancy Ruth Earl Married to David Albro | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/william-j-finegan.html | WILLIAM J. FINEGAN | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/currency-controller-backed.html | Currency Controller Backed | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/chancellor-quits-at-mississippi-u-williams-to-leave-dec24-served-in.html | CHANCELLOR QUITS AT MISSISSIPPI U.; Williams to Leave Dec.24 Served in Meredith Crisis | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/new-zealands-steadydoesit-policy-provokes-opposition.html | New Zealand's 'Steady-Does-It' Policy Provokes opposition | True | By J.c. Graham Special To the New York Times | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/when-temperature-drops-the-urge-is-for-protection.html | When Temperature Drops, the Urge Is for Protection | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/frei-bows-to-ban-on-his-visit-to-us-chilean-ends-fight-against.html | FREI BOWS TO BAN ON HIS VISIT TO U.S.; Chilean Ends Fight Against Opposition in Senate | True | By Barnard Collier | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/commodities-report-of-low-purchase-of-cocoa-by-ghana-surprises.html | Commodities: Report of Low Purchase of Cocoa by Ghana Surprises Traders; FUTURES REMAIN STRONG IN TRADING Activity Is Heavy Again in Potatoes, and Prices Continue to Decline | True | By Elizabeth M. Fowler | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/benvenuti-posts-early-knockout-italian-middleweight-floors-craus-in.html | BENVENUTI POSTS EARLY KNOCKOUT; Italian Middleweight Floors Craus in Second Round | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/winifred-meddaugh-plans-jan-28-bridal.html | Winifred Meddaugh Plans Jan. 28 Bridal | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/li-mental-patient-held-in-shooting-of-man-in-subway.html | L.I. Mental Patient Held in Shooting Of Man in Subway | True | | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/city-is-accused-of-medicaid-lag-new-group-assails-welfare-agency.html | CITY IS ACCUSED OF MEDICAID LAG; New Group Assails Welfare Agency for 'Negligence' | True | By John P. Callahan | 1995-03-06 | RE000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/books-of-the-times.html | Books of The Times | True | That's Hollywood! By Eliot Fremont-Smith | 1995-03-06 | RE000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/greece-plans-stern-action-on-shipping ban-violations.html | Greece Plans Stern Action On Shipping-Ban Violations | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/peace-corps-on-us-model-flourishing-around-globe-19000-volunteers.html | Peace Corps on U.S. Model Flourishing Around Globe; 19,000 Volunteers of 18 Nations Help an Idea Work | True | By Kathleen McLaughlin Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/javits-bill-would-require-emergency-electric-power.html | Javits Bill Would Require Emergency Electric Power | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/poverty-hearing-scheduled.html | Poverty Hearing Scheduled | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/earnings-increased-by-marine-midland.html | EARNINGS INCREASED BY MARINE MIDLAND | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/bank-to-pay-stock-dividend.html | Bank to Pay Stock Dividend | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/soviet-consul-pact-pressed-in-senate-64-soviet-treaty-pushed-in.html | Soviet Consul Pact Pressed in Senate; '64 SOVIET TREATY PUSHED IN SENATE | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/catholic-prelate-conditionally-backs-family-planning-project.html | Catholic Prelate Conditionally Backs Family Planning Project | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/customs-patent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/newsprint-output-for-66-at-record.html | NEWSPRINT OUTPUT FOR '66 AT RECORD | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/bonn-cabinet-split-on-strauss-budget.html | BONN CABINET SPLIT ON STRAUSS BUDGET | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/ski-lift-attracts-alpine-smugglers.html | Ski Lift Attracts Alpine Smugglers | True | By Micheal Strauss Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/the-idealistic-idea-man.html | The Idealistic Idea Man | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/udell-c-young-73-of-general-foods.html | UDELL C. YOUNG, 73, OF GENERAL FOODS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/new-director-appointed-for-us-hurricane-center.html | New Director Appointed For U.S. Hurricane Center | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/booksauthors.html | Books-Authors | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/house-to-study-road-aid-cut.html | House to Study Road Aid Cut | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/clay-deferment-is-rejected-again-louisville-board-denies-bid-for.html | CLAY DEFERMENT IS REJECTED AGAIN; Louisville Board Denies Bid for Ministerial Status | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/foreign-trade-passes-1-billion-mark-and-is-still-growing-fast.html | Foreign Trade Passes $1 Billion Mark and Is Still Growing Fast | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/unique-bonded-factory-zone-at-kaohsiung-offers-many-special.html | Unique Bonded Factory Zone at Kaohsiung Offers Many Special Benefits to Investors | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/communist-china-may-face-a-new-great-leap-forward-under-maoist.html | Communist China May Face a New Great Leap Forward Under Maoist Pressure; After a Fairly Good Year, Future Course Is Clouded | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/hialeah-results.html | Hialeah Results | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/deposits-delayed-on-us-superjets-lag-in-order-by-president-brings.html | DEPOSITS DELAYED ON U.S. SUPERJETS; Lag in Order by President Brings Pay Postponement | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/american-exchange-shows-volume-dip-but-prices-advance.html | American Exchange Shows Volume Dip but Prices Advance | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/john-doughty-who-renamed-telephone-exchanges-is-dead.html | John Doughty, Who Renamed Telephone Exchanges, Is Dead | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/mgm-to-shoot-14-films-in-hollywood-by-september.html | M-G-M to Shoot 14 Films In Hollywood by September | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/news-of-realty-ingenuity-award-head-of-cf-noyes-co-gets-realty.html | NEWS OF REALTY: INGENUITY AWARD; Head of C.F. Noyes Co. Gets Realty Board Honor | True | By Glenn Fowler | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/vietnam-begins-to-curb-inflation-despite-the-strains-of-war.html | Vietnam Begins to Curb Inflation despite the Strains of War; REFORMS EASING PRICE PRESSURE Devaluation Heads List of Steps Taken to Control Effects of Build-Up | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/grumman-threatens-to-move.html | Grumman Threatens to Move | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/bernstein-names-4-mitropoulos-winners-3-men-and-a-woman-get-medal-a.html | Bernstein Names 4 Mitropoulos Winners; 3 Men and a Woman Get Medal and Cash as Best Conductors | True | By Howard Klein | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/soviet-cautions-jews-on-israel-tells-wouldbe-emigrants-life-there.html | SOVIET CAUTIONS JEWS ON ISRAEL; Tells Would-be Emigrants Life There Is Harsh | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/tenor-wins-flagstad-prize.html | Tenor Wins Flagstad Prize | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/hutcherson-captures-pole-for-riverside-500-sunday.html | Hutcherson Captures Pole For Riverside 500 Sunday | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/moerdler-proposal-on-uniforms-barred.html | MOERDLER PROPOSAL ON UNIFORMS BARRED | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/court-in-hamburg-to-hear-look-suit-a-bar-on-kennedy-series-in-stem.html | COURT IN HAMBURG TO HEAR LOOK SUIT; A Bar on Kennedy Series in Stem to Be Sought Today | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/youth-with-gun-investigated.html | Youth With Gun Investigated | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ford-of-britain-speeding-prototype-electric-auto.html | Ford of Britain Speeding Prototype Electric Auto | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/talk-with-ho-chi-minh.html | Talk With Ho Chi Minh | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/supply-of-reservoirs-is-of-66-of-capacity.html | Supply of Reservoirs Is of 66% of Capacity | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sales-marks-set-by-chain-stores-however-gain-of-61-for-december-is.html | SALES MARKS SET BY CHAIN STORES; However, Gain of 6.1% for December Is Behind '65 SALES MARKS SET BY CHAIN STORES | True | By David Dworsky | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/gm-discontinues-talks-with-white-on-euclid-unit.html | G.M. Discontinues Talks With White on Euclid Unit | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/harper-beats-baird-in-matchplay-golf.html | HARPER BEATS BAIRD IN MATCH-PLAY GOLF | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sylvester-critical-of-times-articles.html | SYLVESTER CRITICAL OF TIMES ARTICLES | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/catholic-paper-urges-spain-establish-ties-with-israel.html | Catholic Paper Urges Spain Establish Ties With Israel | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/college-basketball.html | College Basketball | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/survey-of-the-economy-of-asia-and-the-pacific-still-not-enough-food.html | SURVEY OF THE ECONOMY OF ASIA AND THE PACIFIC; Still Not Enough Food for All Still Not Enough Food for All As Asia Makes Little Progress | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/japan-advancing-foot-on-the-brake-but-despite-rosy-forecasts-wage.html | JAPAN ADVANCING, FOOT ON THE BRAKE; But Despite Rosy Forecasts, Wage Earner Is Worried by Steady Price Rises | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/excerpts-from-state-of-the-union-message-by-republicans.html | Excerpts From 'State of the Union' Message by Republicans | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/con-ed-says-it-has-29million-on-hand-in-customer-deposits-money.html | Con Ed Says It Has $29-Million On Hand in Customer Deposits; Money Earns 4% Interest, Company Tells Public Service Commission | True | By Peter Millones | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/a-good-deal-of-tragedy.html | 'A Good Deal of Tragedy' | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/new-york-player-knocks-down-foe-meschery-scores-28-points-for.html | NEW YORK PLAYER KNOCKS DOWN FOE; Meschery Scores 28 Points for Warriors Bullets Top Royals in 2d Game | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/madrid-assailed-by-labor-chiefs-regimes-economic-policies-scored-in.html | MADRID ASSAILED BY LABOR CHIEFS; Regime's Economic Policies Scored in Own Group | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/teterboro-to-get-bigger-runways-port-agency-acts-as-talks-with-pan.html | TETERBORO TO GET BIGGER RUNWAYS; Port Agency Acts as Talks With Pan Am Continue | True | By Edward Hudson | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/death-disrupts-tube-traffic.html | Death, Disrupts Tube Traffic | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/soaring-exports-buoy-hong-kong-dissipate-gloom-over-riots-and-china.html | SOARING EXPORTS BUOY HONG KONG; Dissipate Gloom Over Riots and China Conditions | True | By Ian Stewart Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/policemen-strike-in-ohio.html | Policemen Strike in Ohio | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/advertising-orange-planes-and-green-peas.html | Advertising Orange Planes and Green Peas | True | By Philip H. Dougherty | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/minishorts-on-men-irritate-aussie-girls.html | Mini-Shorts on Men Irritate Aussie Girls | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/monte-carlos-amateur-drivers-find-the-pros-usurping-seats.html | Monte Carlo's Amateur Drivers Find the Pros Usurping Seats | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/us-mountaineers-climbed-six-peaks-in-the-antarctic.html | U.S. Mountaineers Climbed Six Peaks in the Antarctic | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/favorites-gain-2d-round-in-doherty-golf-tourney.html | Favorites Gain 2d Round In Doherty Golf Tourney | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/stock-trading-held-up-trading-in-abc-and-itt-held-up.html | Stock Trading Held Up; TRADING IN A.B.C. AND I.T.T. HELD UP | True | By Richard Phalon | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sports-of-the-times-watchful-waiting.html | Sports of The Times; Watchful Waiting | True | By Arthur Daley | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/low-wages-in-korea-attracting-foreign-investors.html | Low Wages in Korea Attracting Foreign Investors | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sale-of-arms-to-us-upheld-by-pearson.html | SALE OF ARMS TO U.S. UPHELD BY PEARSON | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/22-form-a-panel-on-constitution-will-seek-tighter-charter-at-state.html | 22 FORM A PANEL ON CONSTITUTION; Will Seek Tighter Charter at State Convention | True | By Clayton Knowles | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/droughtbattered-australia-buoyed-by-crop-recovery-and-new-mineral.html | Drought-Battered Australia Buoyed by Crop Recovery and New Mineral Wealth; MODERATE GAINS FORESEEN FOR '67 And Some Voice Hopes for Even Better Performance if Taxes Are Reduced | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ogden-phipps-reelected-chairman-of-jockey-club.html | Ogden Phipps Re-Elected Chairman of Jockey Club | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/kathleen-bacon-to-wed.html | Kathleen Bacon to Wed | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/us-protests-attack-in-bolivia.html | U.S. Protests Attack in Bolivia | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/banks-groundbreaking-gets-a-touch-of-yesterday.html | Bank's Ground-Breaking Gets a Touch of Yesterday | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/late-wednesday-basketball.html | Late Wednesday Basketball | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/proxies-of-crucible-destroyed-in-66-mishap-at-merrill-lynch.html | Proxies of Crucible Destroyed In '66 Mishap at Merrill Lynch; CRUCIBLE PROXIES LOST IN '66 MISHAP | True | By Robert Walker | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/us-marine-wins-villages-amity-breaks-through-barrier-of-reserve-in.html | U.S. MARINE WINS VILLAGE'S AMITY; Breaks Through Barrier of Reserve in Vietnam | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/kneeshawkruger.html | Kneeshaw-Kruger | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/policy-for-thailand-whoever-wants-to-deal-deals-old-outlook-made.html | Policy for Thailand: 'Whoever Wants to Deal, Deals'; Old Outlook Made 1966 a Boom Year, With Problems Foreign Investing, U.S. Aid Helped to Expand Economy | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/foss-will-conduct-figaro-for-city-opera-on-feb-11.html | Foss Will Conduct 'Figaro' For City Opera on Feb. 11 | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/gas-utility-scored-on-blast-in-queens.html | GAS UTILITY SCORED ON BLAST IN QUEENS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/city-hospital-affiliations.html | City Hospital Affiliations | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/domestic-demand-spurs-japanese-steel-13-increase-seen-in-67.html | Domestic Demand Spurs Japanese Steel; 13% Increase Seen in '67 Industry Is at Full Capacity | True | By Junnosuke Ofusa Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/alice-goldberg-is-betrothed-to-peter-michael-kreindler.html | Alice Goldberg Is Betrothed To Peter Michael Kreindler | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/us-envoys-to-meet-in-tangier.html | U.S. Envoys to Meet in Tangier | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/pedestrians-in-city-button-up-and-take-cold-in-brisk-stride.html | Pedestrians in City Button Up And Take Cold in Brisk Stride | True | By Bernard Weinraub | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/korea-heartened-by-5-years-of-gains-embarks-on-new-plan-nation-is.html | Korea Heartened by 5 Years of Gains, Embarks on New Plan; NATION IS HOPING TO GET OFF DOLE Expects Food and Industrial Advances to End the Need For U.S. Help by 1971 | True | By Samuel Kim Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/state-health-aide-named.html | State Health Aide Named | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/521-shot-scores-in-yonkers-pace-scotch-duke-triumphs-by-neck-and.html | 52-1 SHOT SCORES IN YONKERS PACE; Scotch Duke Triumphs by Neck and Pays $107.40 | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/north-korean-shore-guns-sink-southern-gunboat-11-dead-28-missing-as.html | North Korean Shore Guns Sink Southern Gunboat; 11 Dead, 28 Missing as Craft Crosses Into Hostile Waters Seoul Minister Says Vessel Was Shelled on High Seas | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/toy-retailer-is-bought-by-interstate-stores.html | Toy Retailer Is Bought By Interstate Stores | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/dissident-questions-use-of-mgm-funds.html | DISSIDENT QUESTIONS USE OF M-G-M FUNDS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/trade-reviews-continue.html | Trade Reviews Continue | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/music-pianists-pianist-simon-hero-of-a-cult-at-carnegie-hall.html | Music; Pianist's Pianist; Simon, Hero of a Cult, at Carnegie Hall | True | By Harold C. Schonberg | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/hotel-to-be-girls-college.html | Hotel to Be Girls' College | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/miss-hollingsworth-wed.html | Miss Hollingsworth Wed | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/trainees-unearth-war-gas.html | Trainees Unearth War Gas | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/changes-sought-in-savings-laws-blueribbon-group-urges-overhaul-of.html | CHANGES SOUGHT IN SAVINGS LAWS; Blue-Ribbon Group Urges Overhaul of Legislation CHANGES SOUGHT IN SAVINGS LAWS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/nancy-bassett-is-bride.html | Nancy Bassett Is Bride | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/illinois-supreme-court-upholds-chicagos-open-occupancy-law.html | Illinois Supreme Court Upholds Chicago's Open Occupancy Law | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/3-house-chairmen-named.html | 3 House Chairmen Named | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/south-china-city-reports-unrest-nanning-is-hit-by-strikes-suicide.html | SOUTH CHINA CITY REPORTS UNREST; Nanning Is Hit by Strikes Suicide of Two Leading Chinese Reported SOUTH CHINA CITY REPORTS UNREST | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/memphis-integration-ordered.html | Memphis Integration Ordered | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/pound-circulation-declines-5318million-in-the-week.html | Pound Circulation Declines 53.18-Million in the Week | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/busy-signal-nippon-phone-company-18-million-orders-behind.html | Busy Signal: Nippon Phone Company 1.8 Million Orders Behind | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/malaysia-peace-brings-problems-britain-cuts-aid-after-end-of-threat.html | MALAYSIA: PEACE BRINGS PROBLEMS; Britain Cuts Aid After End of Threat by Indonesia | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/births-outracing-worlds-food-production-concern-growing-in-fao.html | Births Outracing World's Food Production; Concern Growing in F.A.O. Despite Some Progress Agency Warns That Signs of Recovery Are Tentative | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/more-secret-data-turn-up-in-britain.html | MORE SECRET DATA TURN UP IN BRITAIN | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/medical-student-becomes-fiance-of-miss-blakely-jonathan-kaplan-and.html | Medical Student Becomes Fiance Of Miss Blakely; Jonathan Kaplan and a Swarthmore Senior to Be Wed in July | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/television.html | Television | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/nepal-leaving-indias-shadow-devaluation-by-new-delhi-aids-economic.html | NEPAL LEAVING INDIA'S SHADOW; Devaluation by New Delhi Aids Economic Freedom | True | By Kasturi Rangan Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/new-havens-trains-safe-says-officer.html | NEW HAVEN'S TRAINS SAFE, SAYS OFFICER | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/archives/theater-the-return-of-by-jupiter-rodgershart-musical-opens-off.html | Theater: The Return of 'By Jupiter'; Rodgers-Hart Musical Opens Off Broadway | True | By Walter Kerr | 1995-03-06 | RE0000659985 | B00000315746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/casualties-of-us-during-last-week-the-wars-highest-144-killed-1044.html | CASUALTIES OF U.S. DURING LAST WEEK THE WAR'S HIGHEST; 144 Killed, 1,044 Wounded and 6 Missing, Indicating a Step-Up in Conflict CASUALTIES OF U.S. HIGHEST FOR WEEK | True | By R.w. Apple Jr. Special To The New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/investment-drop-sharp-in-britain-67-outlays-seen-off-10.html | INVESTMENT DROP SHARP IN BRITAIN; '67 Outlays Seen Off 10% Unemployment Highest for a January Since '63 | True | By Edward Cowan Special To The New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/air-force-officer-is-awarded-the-medal-of-honor-major-cited-for.html | Air Force Officer Is Awarded the Medal of Honor; Major Cited for Heroism in Vietnam-Johnson Calls Flying War 'Careful' | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/bias-is-charged-in-housing-on-si-broker-is-accused-of-using.html | BIAS IS CHARGED IN HOUSING ON S.I.; Broker Is Accused of Using 'Blockbusting' Tactics | True | By Steven V. Roberts | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/stock-prices-step-to-narrow-gains-advances-edge-out-losses-by-655.html | STOCK PRICES STEP TO NARROW GAINS; Advances Edge Out Losses by 655 to 553, but Key Indexes Close Mixed VOLUME IS 10.23 MILLION Wane in Trader Enthusiasm Linked to Sharp Drop in Short-Interest Total STOCK PRICES STEP TO NARROW GAINS | True | By John J. Abele | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-20 | 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/crime-unit-drops-wiretapping-plea-but-presidents-commission-still.html | CRIME UNIT DROPS WIRETAPPING PLEA; But President's Commission Still Asks Foes of Ban CRIME PANEL BOWS ON WIRETAP STAND | True | By Fred P. Graham Special To The New York Times | 1995-03-06 | RE0000659985 | B00000315746 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cwa-wins-in-vote-of-phone-workers.html | C.W.A. WINS IN VOTE OF PHONE WORKERS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/spending-rises-12billion.html | Spending Rises $12-Billion | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/vatican-prohibits-church-unity-step-rome-catholics-cannot-join.html | VATICAN PROHIBITS CHURCH UNITY STEP; Rome Catholics Cannot Join Protestants in Prayer | True | By Robert C. Doty Special To The New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/time-held-short-for-pacification-a-breakthrough-this-year-is-vital.html | TIME HELD SHORT FOR PACIFICATION; A Breakthrough This Year Is Vital, U.S. Officer Says | True | By Jonathan Randal Special To The New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bliss-says-republicans-plan-to-broaden-base-in-south.html | Bliss Says Republicans Plan To Broaden Base in South | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pace-at-yonkers-to-lindsay-scott-van-rebeck-finishes-next-in.html | PACE AT YONKERS TO LINDSAY SCOTT; Van Rebeck Finishes Next in Snowball Series Race | True | By Deane McGowen Special To The New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jack-dempseys-sister-dies.html | Jack Dempsey's Sister Dies | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/hanoi-accuses-us-on-raids.html | Hanoi Accuses U.S. on Raids | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/index-of-commodity-prices-remains-steady-at-1027.html | Index of Commodity Prices Remains Steady at 102.7 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/brokers-protest-3-sec-reforms-fight-proposals-for-volume-discount.html | BROKERS PROTEST 3 S.E.C. REFORMS; Fight Proposals for Volume Discount, End of Give-Up, Cut in Fund Commission 5% CEILING DENOUNCED Devant, Head of Association of Stock Exchange Firms, Sends Letter to Cohen BROKERS PROTEST 3 S.E.C. REFORMS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/rostow-in-rome-discusses-aid-to-india-with-fanfani.html | Rostow, in Rome, Discusses Aid to India With Fanfani | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/books-of-the-times-before-the-storm-much-is-qualified-same-source.html | Books of The Times; Before the Storm Much Is Qualified Same Source Material | True | By Thomas Lask | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/alaska-king-crab-souffle.html | Alaska King Crab Souffle | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/reagan-voices-surprise.html | Reagan Voices Surprise | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/cleveland-society-bank-chooses-new-president.html | Cleveland Society Bank Chooses New President | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/excerpts-from-transcript-of-the-baker-testimony.html | Excerpts From Transcript of the Baker Testimony | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/max-d-howell-is-dead-at-79-former-head-of-steel-institute-industry.html | Max D. Howell Is Dead at 79; Former Head of Steel Institute, Industry Spokesman From '52 to '63 Was Earlier a U.S. Steel Executive | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/daloisegoubeaud.html | D'Aloise-Goubeaud | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/chinese-gunboats-cruise-briefly-in-macao-harbor.html | Chinese Gunboats Cruise Briefly in Macao Harbor | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/gabriel-industries-and-ac-gilbert.html | Gabriel Industries And A.C. Gilbert | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/football-coach-at-wesleyan-protesting-new-punting-rule-broyles.html | Football Coach at Wesleyan Protesting New Punting Rule; Broyles Favors New Rule | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/miss-lawrence-engaged-to-wed-paul-donham-jr-62-debutante-becomes.html | Miss Lawrence Engaged to Wed Paul Donham Jr.; '62 Debutante Becomes Fiancee of Graduate of Design School | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/spanish-scholar-seized-by-police-had-unauthorized-meeting-with.html | SPANISH SCHOLAR SEIZED BY POLICE; Had 'Unauthorized Meeting' With University Students | True | By Tad Szulc Special To The New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/oconnor-asks-halt-on-trade-center.html | O'Connor Asks Halt on Trade Center | True | By Steven V. Roberts | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/delay-in-f111-seen-as-result-of-crash.html | DELAY IN F-111 SEEN AS RESULT OF CRASH | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/for-the-complete-businessman-a-sauna-executive-sauna-business-trend.html | For the Complete Businessman: A Sauna?; EXECUTIVE SAUNA: BUSINESS TREND? | True | By James Tuite | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/olav-visits-st-olav-ensemble.html | Olav Visits St. Olav Ensemble | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/israelis-find-mine-near-syrian-border.html | ISRAELIS FIND MINE NEAR SYRIAN BORDER | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/morgan-guaranty-cuts-back-its-rate-on-brokers-loans-rate-is-cut.html | Morgan Guaranty Cuts Back Its Rate On Brokers Loans; RATE IS CUT BACK ON BROKER LOANS | True | By H. Erich Heinemann | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/oliver-c-gardiner.html | OLIVER C. GARDINER | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/forum-on-ethics-planned-monday-by-jewish-group-annual-event-will.html | Forum on Ethics Planned Monday By Jewish Group; Annual Event Will Aid Welfare Services of Women's Council | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/railroad-officials-warned-on-mergers.html | RAILROAD OFFICIALS WARNED ON MERGERS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/3-saved-as-navy-copter-falls-at-sea.html | 3 Saved as Navy Copter Falls at Sea | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/kerr-ousted-as-president-by-california-u-regents-surprise-action-is.html | Kerr Ousted as President By California U. Regents; Surprise Action Is Taken by 14-8 Vote Reagan Sides With Majority U. OF CALIFORNIA DISMISSES KERR | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jp-stevens-fills-post.html | J.P. Stevens Fills Post | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/swart-offers-help-to-african-nations.html | SWART OFFERS HELP TO AFRICAN NATIONS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/holders-approve-plywood-merger-champion-papers-meeting-also-votes.html | HOLDERS APPROVE PLYWOOD MERGER; Champion Papers Meeting Also Votes for the Deal | True | By Clare M. Reckert | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/10-british-authors-score-critics-of-us.html | 10 BRITISH AUTHORS SCORE CRITICS OF U.S. | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/deputy-at-auburn-to-become-warden-at-sing-sing-prison.html | Deputy at Auburn To Become Warden At Sing Sing Prison | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/salute-is-planned-to-musical-theater.html | SALUTE IS PLANNED TO MUSICAL THEATER | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cutouts-for-the-squaring-of-the-circle-portraits-by-alex-katz-at.html | Cutouts, for the Squaring of the Circle; Portraits by Alex Katz at Fischbach Gallery | True | By Hilton Kramer | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-scandals-on-capitol-hill.html | The Scandals on Capitol Hill | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/three-reported-victims-of-the-cultural-revolution.html | Three Reported Victims of the Cultural Revolution | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/midget-ocean-racing-club-redects-mahoney-as-head.html | Midget Ocean Racing Club Re-Elects Mahoney as Head | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/doubt-voiced-in-moscow.html | Doubt Voiced in Moscow | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/grim-negro-sheriff-warns-constables.html | GRIM NEGRO SHERIFF WARNS CONSTABLES | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/woman-reports-on-trip.html | Woman Reports on Trip | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/3-strikes-drag-on-at-2-toledo-papers-4th-month-in-sight.html | 3 Strikes Drag On At 2 Toledo Papers; 4th Month in Sight | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-dance-revisitations-a-new-look-at-damboises-prologue-and-of.html | The Dance: Revisitations; A New Look at d'Amboise's 'Prologue' and of Balanchine's 'Quartet' | True | By Clive Barnes | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-martyred-meal-some-skip-it-some-skim-it-some-splurge.html | 'The Martyred Meal': Some Skip It, Some Skim It, Some Splurge | True | By Judy Klemesrud | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/brandt-son-toying-with-medal-in-film-irks-germans.html | Brandt Son, Toying With Medal in Film, Irks Germans | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/lone-star-to-sell-haden-co-plants-lone-star-to-sell-haden-co-plants.html | Lone Star to Sell Haden Co. Plants; LONE STAR TO SELL HADEN CO. PLANTS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/action-by-californias-regents-came-as-a-complete-surprise.html | Action by California's Regents Came as a Complete Surprise | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/registration-is-amended.html | Registration Is Amended | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/5-children-burn-to-death-in-home-of-grandmother.html | 5 Children Burn to Death In Home of Grandmother | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/museum-madonna-bought-on-credit.html | MUSEUM 'MADONNA' BOUGHT ON CREDIT | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/late-rally-spurs-stock-rise-again-afternoon-surge-in-buying-carries.html | LATE RALLY SPURS STOCK RISE AGAIN; Afternoon Surge in Buying Carries Market to Broad Gains as Volume Dips 813 ISSUES UP, 401 DROP 14th Straight Advance Sends Most Averages Ahead Missile Talks a Factor LATE RALLY SPURS STOCK RISE AGAIN | True | By John J. Abele | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/johnson-names-alan-dean-to-transportation-post.html | Johnson Names Alan Dean To Transportation Post | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/auto-output-lags.html | Auto Output Lags | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/no-quarter-for-foes.html | 'No Quarter' for Foes | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/allers-is-bidding-broadway-adieu-conductor-plans-return-to-opera.html | ALLERS IS BIDDING BROADWAY ADIEU; Conductor Plans Return to Opera and Concerts | True | By Louis Calta | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/boat-builders-should-listen-to-public-says-head-of-owers.html | Boat Builders Should Listen To Public, Says Head of Owers | True | By John Rendel | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/tv-channel-4-4-pm-est.html | TV CHANNEL 4, 4 P.M. E.S.T. | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/dismissal-of-kerr-called-a-tragedy-by-exgov-brown.html | Dismissal of Kerr Called a 'Tragedy' By Ex-Gov. Brown | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/taxreturn-forms-for-nonresidents-are-issued-by-city.html | Tax-Return Forms For Nonresidents Are Issued by City | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/isaac-curelop.html | ISAAC CURELOP | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/miss-coakley-plans-wedding-for-feb-5.html | Miss Coakley Plans Wedding for Feb. 5 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/rangers-with-fleming-ailing-meet-bruins-in-boston-today.html | Rangers, With Fleming Ailing, Meet Bruins in Boston Today | True | By Gerald Eskenazi | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/art-sample-of-americana-from-copley-to-calder-andover-loan-show-at.html | Art: Sample of Americana, From Copley to Calder; Andover Loan Show at the Pan Am Building Other New Exhibitions Are Summarized | True | By John Canaday | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/numbers-add-up-to-brokers-job-shearson-hammill-research-aide-is-a.html | NUMBERS ADD UP TO BROKER'S JOB; Shearson, Hammill Research Aide is a Vice President | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/new-hampshire-u-fees-rise.html | New Hampshire U. Fees Rise | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/topics-the-seat-behind-the-pillar.html | Topics: The Seat Behind the Pillar | True | By Archibald MacLeish | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/rights-figure-fears-domestic-cutbacks.html | RIGHTS FIGURE FEARS DOMESTIC CUTBACKS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/william-j-kappel-of-jewelry-chain-founder-of-buschs-kredit-stores.html | WILLIAM J. KAPPEL OF JEWELRY CHAIN; Founder of Busch's Kredit Stores Is Dead at 81 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/half-of-mozarts-giovanni-ms-vanishes-in-paris-mozart-ms-gone-from.html | Half of Mozart's 'Giovanni' MS. Vanishes in Paris; MOZART MS. GONE FROM PARIS VAULT | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/citizens-protector.html | Citizens' Protector | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/a-leader-of-the-purge-chen-pota.html | A Leader of the Purge: Chen Po-ta | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/archives/mrs-syms-is-upset-in-doherty-cup-golf.html | MRS. SYMS IS UPSET IN DOHERTY CUP GOLF | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sheraton-adds-miami-hotel.html | Sheraton Adds Miami Hotel | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/maoists-reported-creating-rule-that-parallels-partys-maoists.html | Maoists Reported Creating Rule That Parallels Party's; MAOISTS REPORTED IN 'PARALLEL' RULE | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/antiques-a-short-course-in-fine-style.at-armory-annual-display.html | Antiques: A Short Course in Fine Style at Armory; Annual Display Spans Great Design Eras | True | By Marvin D. Schwartz | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/market-place-scene-frenetic-brokers-blase.html | Market Place; Scene Frenetic, Brokers Blasé | True | By Alexander R. Hammer | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sutton-opposed-to-market-move-city-asking-shift-to-bronx-for.html | SUTTON OPPOSED TO MARKET MOVE; City Asking Shift to Bronx for Wholesale Outlets By EDITH EVANS ASBURY | True | By John P. Callahan Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/money.html | Money | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/13th-winter-antiques-show-starts-10day-run-many-dealers-offer-wares.html | 13th Winter Antiques Show Starts 10-Day Run; Many Dealers Offer Wares at All Prices in Splendid Period Room Settings | True | By Sanka Knox | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/boys-arrested-for-threats.html | Boys Arrested for Threats | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mayor-indicates-hospital-changes-some-institutions-will-get-new.html | MAYOR INDICATES HOSPITAL CHANGES; Some Institutions Will Get New Administrators | True | By Murray Schumach | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/aviation-concern-elects.html | Aviation Concern Elects | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-hazards-in-coast-golf-can-be-mineral-animal-even-invisible.html | The Hazards in Coast Golf Can Be Mineral, Animal, Even Invisible | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/american-gas-co-elects.html | American Gas Co. Elects | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/shipping-events-waterway-plan-port-council-supports-us-control-of.html | SHIPPING EVENTS; WATERWAY PLAN; Port Council Supports U.S. Control of Barge Canal | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/religious-books.html | Religious Books | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cardinal-and-bishop-cited.html | Cardinal and Bishop Cited | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/french-woman-journalist-reported-held-by-vietcong.html | French Woman Journalist Reported Held by Vietcong | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/scent-for-closets.html | Scent for Closets | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/lucile-rader.html | LUCILE RADER | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/lindsays-second-century-helps-south-african-team.html | Lindsay's Second Century Helps South African Team | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/national-hockey-league-standing-of-the-clubs.html | National Hockey League; Standing of the Clubs | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/acquisition-is-set-by-carborundum-plans-to-buy-commercial-filters.html | ACQUISITION IS SET BY CARBORUNDUM; Plans to Buy Commercial Filters for $9.6-Million | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/frei-asks-approval-for-new-elections.html | FREI ASKS APPROVAL FOR NEW ELECTIONS | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/red-feather-ball-to-aid-fund-in-five-towns.html | Red Feather Ball to Aid Fund in Five Towns | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-2part-charter-for-state-urged-the-1st-would-be-basic-law-2d-a.html | A 2-PART CHARTER FOR STATE URGED; The 1st Would Be Basic Law, 2d a Supplementary Code | True | By Thomas P. Ronan | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/rusk-and-hoover-letters.html | Rusk and Hoover Letters | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/catholic-college-to-get-lay-trustees.html | CATHOLIC COLLEGE TO GET LAY TRUSTEES | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/literature-course-at-the-new-school.html | Literature Course At the New School | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/ironsi-buried-in-nigeria.html | Ironsi Buried in Nigeria | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/clark-and-stewart-surpass-lap-record-in-auto-trials.html | Clark and Stewart Surpass Lap Record in Auto Trials | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mrs-fain-is-remarried.html | Mrs. Fain Is Remarried | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/celtics-beat-bullets-129117.html | Celtics Beat Bullets, 129-117 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/harbor-dispute-in-boston-ended-2day-work-stoppage-over-ila-accepts.html | HARBOR DISPUTE IN BOSTON ENDED; 2-Day Work Stoppage Over I.L.A. Accepts Terms | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/abrahm-i-stern.html | ABRAHAM I. STERN | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/adelphi-quintet-trounces-new-paltz-state-90-to-69.html | Adelphi Quintet Trounces New Paltz State, 90 to 69 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/helicopters-fly-checks-to-bank-records-go-via-philadelphia-airport.html | HELICOPTERS FLY CHECKS TO BANK; Records Go via Philadelphia Airport to Midtown Office | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/trade-of-france-and-britain-with-north-scored-by-nixon.html | Trade of France and Britain With North Scored by Nixon | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mrs-abrams-has-son.html | Mrs. Abrams Has Son | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/miss-jeannine-h-rohrbach-fiancee-of-at-leavenworth.html | Miss Jeannine H. Rohrbach Fiancee of A.T. Leavenworth | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/fake-agent-gets-the-money.html | Fake Agent Gets the Money | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/visconti-captures-national-figure-skating-crown-with-a-strong.html | Visconti Captures National Figure Skating Crown With a Strong Finish; ALLEN DETHRONED IN STIRRING DUEL Visconti Wins by Excelling in Free-Style Competition Peggy Fleming Leads | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/radioactive-milk-found-at-28-points.html | RADIOACTIVE MILK FOUND AT 28 POINTS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/fire-damages-jersey-hotel.html | Fire Damages Jersey Hotel | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/us-pocket-data-book-issued.html | U.S. Pocket Data Book Issued | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/rickenbacker-is-honored-for-assistance-to-airlines.html | Rickenbacker Is Honored For Assistance to Airlines | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/saldivar-and-seki-rematched.html | Saldivar and Seki Rematched | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/skepticism-on-suicide.html | Skepticism on Suicide | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/old-met-produces-a-rummage-sale-wreckers-begin-disposal-of-fittings.html | OLD MET PRODUCES A RUMMAGE SALE; Wreckers Begin Disposal of Fittings and Furnishings | True | By Richard F. Shepard | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/industrial-leaders-hail-reds-reforms.html | INDUSTRIAL LEADERS HAIL REDS' REFORMS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/future-held-good-for-ingot-molds-top-equipment-producer-for.html | FUTURE HELD GOOD FOR INGOT MOLDS; Top Equipment Producer for Steelmakers Is Confident | True | By Robert Walker | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/con-ed-concedes-passing-fair-loss-on-to-customers-907500-in-bonds.html | CON ED CONCEDES PASSING FAIR LOSS ON TO CUSTOMERS; $907,500 in Bonds Charged to Operating Expenses, P.S.C. Hearing Is Told CUSTOMERS TOOK CON ED FAIR LOSS | True | By Peter Millones | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/amex-prices-gain-volume-off-slightly-as-458-issues-rise.html | Amex Prices Gain; Volume Off Slightly As 458 Issues Rise | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/puerto-rico-population-up-136-despite-migration.html | Puerto Rico Population Up 13.6% Despite Migration | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pace-quickens-in-tugboat-talks-with-the-deadline-a-week-off.html | Pace Quickens In Tugboat Talks With the Deadline a Week Off | True | By Werner Bamberger | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/john-w-runyon-is-dead-at-79-dallas-times-herald-publisher.html | John W. Runyon Is Dead at 79, Dallas Times Herald Publisher | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/substitutes-offer-beethoven-sonatas.html | SUBSTITUTES OFFER BEETHOVEN SONATAS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/michigan-state-six-wins.html | Michigan State Six Wins | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/5th-ave-library-may-cut-services-a-financial-deficit-plagues.html | 5TH AVE. LIBRARY MAY CUT SERVICES; A Financial Deficit Plagues Central Research Division | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/italian-designers-turn-to-mens-fashions.html | Italian Designers Turn to Men's Fashions | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/london-bank-fails-to-meet-payments.html | LONDON BANK FAILS TO MEET PAYMENTS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/council-urged-to-inquire-into-dooming-of-old-met.html | Council Urged to Inquire Into Dooming of Old Met | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/purged-chinese-called-a-suicide-3-other-ousted-leaders-are-said-to.html | PURGED CHINESE CALLED A SUICIDE; 3 Other Ousted Leaders Are Said to Try to End Lives Maoists Step Up Attacks PURGED CHINESE CALLED A SUICIDE | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/burton-lerner-fiance-of-rina-helen-berman.html | Burton Lerner Fiance Of Rina Helen Berman | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/liner-is-aground-in-florida-port-cruise-ship-in-no-danger-in-ft.html | LINER IS AGROUND IN FLORIDA PORT; Cruise Ship in No Danger in Ft. Lauderdale Harbor | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/student-disturbances-puzzle-a-stable-tunisia-some-say-violence.html | Student Disturbances Puzzle a Stable Tunisia; Some Say Violence Indicates Malaise of Intellectuals Others Feel Government Is Paying Price of Success | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/seoul-alerts-navy-in-attack-by-north.html | SEOUL ALERTS NAVY IN ATTACK BY NORTH | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/steingut-would-aid-children-in-crises.html | STEINGUT WOULD AID CHILDREN IN CRISES | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/decline-is-shown-in-plant-capacity-level-for-us-manufacturers-drops.html | DECLINE IS SHOWN IN PLANT CAPACITY; Level for U.S. Manufacturers Drops Slightly to 90% Construction Total Dips | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/boston-strangler-is-planned-as-film.html | 'BOSTON STRANGLER' IS PLANNED AS FILM | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-scores.html | The Scores | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/foreign-producers-raise-platinum-and-copper-price.html | Foreign Producers Raise Platinum and Copper Price | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/us-says-moscow-displays-interest-in-a-missile-curb-rusk-and.html | U.S. SAYS MOSCOW DISPLAYS INTEREST IN A MISSILE CURB; Rusk and Dobrynin Explore Proposal by Johnson for an Antimissile 'Freeze' ARMS RACE IS FEARED Administration Is Reluctant to Deploy Nike System at a Cost of Billions U.S. SAYS SOVIET WEIGHS ARMS BID | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/stennis-calls-for-stepped-up-air-raids-in-north-he-asks-sharp-rise.html | Stennis Calls for Stepped Up Air Raids in North; He Asks Sharp Rise in U.S. Troops in South Vietnam Mississippi Senator Would Even Back a Mobilization | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/hunt-for-curriers-at-sea-is-expanded.html | HUNT FOR CURRIERS AT SEA IS EXPANDED | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/president-asks-appalachian-aid-fast-action-likely-on-first-message.html | PRESIDENT ASKS APPALACHIAN AID; Fast Action Likely on First Message to New Congress | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bold-hour-heads-field-of-15-in-34700-hibiscus-today-in-reality.html | Bold Hour Heads Field of 15 in $34,700 Hibiscus Today; IN REALITY NAMED FOR HIALEAH DASH Cool Reception Is Contender in Seven-Furlong Race Straight Deal Wins | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/importers-salute-shop-on-main-st.html | IMPORTERS SALUTE 'SHOP ON MAIN ST.' | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/soviet-and-japan-sign-air-accord-moscowtokyo-commercial-flights.html | SOVIET AND JAPAN SIGN AIR ACCORD; Moscow-Tokyo Commercial Flights Over Siberia Set | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/big-tunnel-complex-is-captured-by-gis-vast-tunnel-complex-is.html | Big Tunnel Complex Is Captured by G.I.'s; Vast Tunnel Complex Is Captured by Americans | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/figure-skating-summaries.html | Figure Skating Summaries | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/anger-over-dikes-is-found-in-north-visitor-says-threat-to-rice-crop.html | ANGER OVER DIKES IS FOUND IN NORTH; Visitor Says Threat to Rice Crop Is Major Concern | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/maos-thoughts-exported.html | Mao's Thoughts Exported | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/former-at-t-executive-heads-colgate-u-trustees.html | Former A.T. & T. Executive Heads Colgate U. Trustees | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-tiny-washington-monument-will-show-tilt-in-the-big-one.html | A Tiny Washington Monument Will Show Tilt in the Big One | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/space-dust-is-held-to-be-chlorophyll.html | SPACE DUST IS HELD TO BE CHLOROPHYLL | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/richey-miss-casals-advance-in-tennis.html | RICHEY, MISS CASALS ADVANCE IN TENNIS | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/lindsay-says-city-plans-bid-to-hold-1976-olympic-games.html | Lindsay Says City Plans Bid To Hold 1976 Olympic Games | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/400-attend-service-for-ross-in-chicago.html | 400 ATTEND SERVICE FOR ROSS IN CHICAGO | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bulls-win-in-overtime.html | Bulls Win in Overtime | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/westchester-drops-fight-on-sale-of-fort-slocum.html | Westchester Drops Fight On Sale of Fort Slocum | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/tax-violator-sentenced.html | Tax Violator Sentenced | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/taylor-sees-gains-in-vietnam.html | Taylor Sees Gains in Vietnam | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cabby-found-shot-to-death-in-his-taxi-in-the-bronx.html | Cabby Found Shot to Death In His Taxi in the Bronx | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/borgmann-good-scout.html | Borgmann Good Scout | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/baker-testifies-johnson-sent-him-to-senator-kerr-the-then-vice.html | BAKER TESTIFIES JOHNSON SENT HIM TO SENATOR KERR; 'The Then Vice President' Termed by Defendant His Best Friend at Capitol WHITE HOUSE IS SILENT Ex-Democratic Aide Tells of Getting $300,000 Credit With Oklahoman's Help BAKER TESTIFIES TO JOHNSON ROLE | True | By Ew. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jean-fenn-to-sing-first-mimi-at-met.html | JEAN FENN TO SING FIRST MIMI AT MET | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/22-beagles-take-to-the-stage-for-yelps-in-hunting-symphony.html | 22 Beagles Take to the Stage For Yelps in Hunting Symphony | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/new-york-ac-five-wins.html | New York A.C. Five Wins | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/william-m-mapes.html | WILLIAM M. MAPES | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/new-haven-net-loss-115million-in-1966.html | NEW HAVEN NET LOSS $11.5-MILLION IN 1966 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/purge-of-army-group-asked.html | Purge of Army Group Asked | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/billy-graham-association-to-trim-world-offices.html | Billy Graham Association To Trim World Offices | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/2-named-to-annapolis-board.html | 2 Named to Annapolis Board | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-new-chief-executive-named-at-munsingwear.html | A New Chief Executive Named at Munsingwear | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/woodwinds-make-a-bright-concert-philharmonia-quintet-plays.html | WOODWINDS MAKE A BRIGHT CONCERT; Philharmonia Quintet Plays Contemporary Works | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/midwest-pollution-bill-pushed.html | Midwest Pollution Bill Pushed | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/moscow-steps-up-attacks-on-peking-for-harming-cause.html | Moscow Steps Up Attacks on Peking For Harming Cause | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/price-rise-rate-is-seen-slowing-after-sharp-gain-labor-aide.html | PRICE RISE RATE IS SEEN SLOWING AFTER SHARP GAIN; Labor Aide Predicts 2.5% Increase From 3.3% in '66 December Index Up Rate of Price Rise Is Expected To Ease From a 10-Year High | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bridge-mens-pair-championship-is-won-by-cousins-upstate.html | Bridge; Men's Pair Championship Is Won by Cousins Upstate | True | By Alan Truscott | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bonn-draft-budget-balanced-by-cuts.html | BONN DRAFT BUDGET BALANCED BY CUTS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/herbert-w-walker-dead-at-71-headed-nea-feature-service-president-of.html | Herbert W. Walker Dead at 71; Headed N.E.A. Feature Service; President of Newspaper Unit 5 Years Until 1963 Got Rights to Dionne Pictures | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pentagon-releases-construction-funds-pentagon-frees-a-building-fund.html | Pentagon Releases Construction Funds; PENTAGON FREES A BUILDING FUND | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/city-police-expert-on-mafia-retiring-from-force-sgt-salerno-says.html | City Police Expert on Mafia Retiring From Force; Sgt. Salerno Says That Crime Seeks Government Role Use of Wiretaps Is Defended as an Essential Weapon | True | By Charles Grutzner | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/commodities-prices-for-pork-bellies-decline-following-us-supply.html | Commodities: Prices for Pork Bellies Decline Following U.S. Supply Report; STORAGE FIGURES DEPRESS TRADERS Potato Contracts Edge Up in Light Trading Rally Develops in Sugar | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/booksauthors-new-periodical-to-appear.html | Books--Authors; New Periodical to Appear | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cornell-students-riot-over-arrests-1000-storm-ithaca-police-after.html | CORNELL STUDENTS RIOT OVER ARRESTS; 1,000 Storm Ithaca Police After Campus Magazine Is Termed Obscene MAGAZINE LEADS TO CORNELL RIOT | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/rusk-hints-hoover-assents-on-consuls-hoovers-position-clarified-by.html | Rusk Hints Hoover Assents on Consuls; HOOVER'S POSITION CLARIFIED BY RUSK | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/poles-to-permit-archbishop-to-leave-for-visit-to-rome.html | Poles to Permit Archbishop To Leave for Visit to Rome | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/screening-in-east-village.html | Screening in East 'Village' | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pope-has-a-mild-case-of-flu-doctor-confines-him-to-bed.html | Pope Has a Mild Case of Flu; Doctor Confines Him to Bed | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/texas-instruments-increases-earnings-companies-issue-earnings.html | Texas Instruments Increases Earnings; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/spot-rates-on-british-pound-and-canadian-dollar-decline.html | Spot Rates on British Pound And Canadian Dollar Decline | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/larusso-rejoins-lakers-threeway-trade-canceled.html | LaRusso Rejoins Lakers; Three-Way Trade Canceled | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/ethiopian-proposal-is-welcomed-by-us.html | ETHIOPIAN PROPOSAL IS WELCOMED BY U.S. | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/office-of-education-closes-gap-on-jobs.html | OFFICE OF EDUCATION CLOSES GAP ON JOBS | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/democrats-in-city-urge-panel-to-review-suit-against-powell.html | Democrats in City Urge Panel To Review Suit Against Powell | True | By Richard Witkin | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/capital-raisers-ponder-europe-interestrate-disparity-big-obstacle.html | CAPITAL RAISERS PONDER EUROPE; Interest-Rate Disparity Big Obstacle, Parley Is Told CAPITAL RAISERS PONDER EUROPE | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/76ers-turn-back-lakers-by-119108-chamberlain-sinks-15-shots-in-row.html | 76ERS TURN BACK LAKERS BY 119-108; Chamberlain Sinks 15 Shots in Row for Streak of 27 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/plans-of-vassar-stir-valley-area-proposed-move-to-new-haven-called.html | PLANS OF VASSAR STIR VALLEY AREA; Proposed Move to New Haven Called Blow to Economy at Poughkeepsie Meeting | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pickets-in-brisbane-clash-at-kys-hotel.html | PICKETS IN BRISBANE CLASH AT KY'S HOTEL | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/episcopal-panel-to-study-church-its-aim-is-to-help-rethink.html | EPISCOPAL PANEL TO STUDY CHURCH; Its Aim Is to Help Rethink, Restructure and Renew' | True | By George Dugan | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cuba-floats-british-ship-adds-vessel-to-her-fleet.html | Cuba Floats British Ship, Adds Vessel to Her Fleet | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/john-m-palmer.html | JOHN M. PALMER | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bid-for-injunction-fails-in-mgm-proxy-dispute.html | Bid for Injunction Fails In M-G-M Proxy Dispute | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/freeman-defends-acreage-controls-warns-of-farm-chaos-if-present.html | FREEMAN DEFENDS ACREAGE CONTROLS; Warns of Farm 'Chaos' if Present Curbs Are Ended | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/japans-election-and-debate.html | Japan's Election and Debate | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/stocks-show-drop-on-london-exchange-varied-pressures-held.html | Stocks Show Drop on London Exchange; VARIED PRESSURES HELD RESPONSIBLE Paris Market Eases Slightly in a Quiet Session Prices Dip in Tokyo | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/barbara-cotter-engaged.html | Barbara Cotter Engaged | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sicilys-coalition-regime-reelected-after-scandal.html | Sicily's Coalition Regime Re-Elected After Scandal | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/nicklaus-scores-73-for-142-total-to-gain-twostroke-lead-in-crosby.html | Nicklaus Scores 73 for 142 Total to Gain Two-Stroke Lead in Crosby Golf; HIGH WIND SENDS SCORES SOARING Pittman, Opperman, Colbert McCallister Are at 144 Palmer Posts a 149 | True | By Lincoln A. Werden Special To the New York | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/aid-asked-for-gi-survivors.html | Aid Asked for G.I. Survivors | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/flagship-of-us-6th-fleet-bids-farewell-to-france.html | Flagship of U.S. 6th Fleet Bids Farewell to France | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/frozen-rare-blood-saves-a-baby-here.html | FROZEN RARE BLOOD SAVES A BABY HERE | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/picasso-donates-nude-for-tv-auction.html | Picasso Donates Nude for TV Auction | True | By George Gent | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/indonesian-congress-to-discuss-sukarnos-tenure-will-meet-in-march.html | Indonesian Congress to Discuss Sukarno's Tenure; Will Meet in March or April It Has Legal Power to Depose the President | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/playgrounds-for-tomorrow.html | Playgrounds for Tomorrow | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/television.html | Television | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/isidore-m-konowitz.html | ISIDORE M. KONOWITZ | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/miss-bronwen-hance-is-planning-marriage.html | Miss Bronwen Hance Is Planning Marriage | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/plaza-is-the-setting-for-yorkville-ball.html | Plaza Is the Setting For Yorkville Ball | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jose-luis-san-roman-to-wed-miss-marshall.html | Jose Luis San Roman To Wed Miss Marshall | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/portuguese-flavor-5-years-after-seizure-spirit-of-goa-is-more.html | Portuguese Flavor; 5 Years After Seizure, Spirit of Goa Is More Mediterranean Than Indian | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/barry-loses-a-tooth-in-van-arsdale-fight.html | Barry Loses a Tooth In Van Arsdale Fight | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-post-office-machine-dispenses-with-690.html | A Post Office Machine Dispenses With $690 | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/under18-drivers-allowed-to-remain-on-school-buses.html | Under-18 Drivers Allowed to Remain On School Buses | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/dr-gw-outerbridge.html | DR. G.W. OUTERBRIDGE | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mayor-of-manila-confuses-status-of-us-companies.html | Mayor of Manila Confuses Status of U.S. Companies | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/kennedy-visits-upstate-indians-senator-views-reservation-on-tour-of.html | KENNEDY VISITS UPSTATE INDIANS; Senator Views Reservation on Tour of Buffalo Area | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/nance-off-for-army-training.html | Nance Off for Army Training | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/athlete-electrocuted-in-test.html | Athlete Electrocuted in Test | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/gi-cleared-in-jersey-slayings.html | GI Cleared in Jersey Slayings | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sease-skiles.html | Sease Skiles | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/deaths.html | Deaths | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/ceylon-aroused-by-reports-of-a-buddha-bar-in-us.html | Ceylon Aroused by Reports Of a 'Buddha Bar' in U.S. | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/ucla-defeats-portland-12257-alcindor-scores-27-points-as-bruins-set.html | U.C.L.A. DEFEATS PORTLAND, 122-57; Alcindor Scores 27 Points as Bruins Set Record | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/new-test-blast-in-nevada.html | New Test Blast in Nevada | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-code-of-silence-a-public-accounting-by-doctors-urged-in.html | The Code of Silence; A Public Accounting by Doctors Urged in Hospitals Study | True | By Martin Tolchin | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/towaway-program-includes-diplomats-and-doctors-here-diplomats-added.html | Towaway Program Includes Diplomats And Doctors Here; DIPLOMATS ADDED TO TOWAWAY LIST | True | By Charles G. Bennett | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cryosurgery-probe-is-awarded-patent-patents-in-week-cover-a-wide.html | Cryosurgery Probe Is Awarded Patent; Patents in Week Cover a Wide Variety of Ideas | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/head-start-unit-shuts-in-protest-lack-of-city-funds-blamed-for.html | HEAD START UNIT SHUTS IN PROTEST; Lack of City Funds Blamed for Stoppage in Harlem | True | By John Kifner | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/marimekko-dress-now-has-a-waist.html | Marimekko Dress Now Has a Waist | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bonds-ease-as-trading-slows-dealers-feel-rise-will-resume.html | Bonds Ease as Trading Slows; Dealers Feel Rise Will Resume | True | By John H. Allan | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/gm-unit-gets-contract.html | G.M. Unit Gets Contract | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bt-new-york-raises-operating-earnings.html | BT NEW YORK RAISES OPERATING EARNINGS | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/admitted-killer-wont-be-tried-not-told-of-right-to-counsel.html | ADMITTED KILLER WONT BE TRIED; Not Told of Right to Counsel, Prosecutor Declares Rape Term Imposed ADMITTED KILLER WONT BE TRIED | True | By Jack Roth | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/kiesinger-hopeful-of-yugoslav-ties.html | KIESINGER HOPEFUL OF YUGOSLAV TIES | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/evelyn-nesbit-buried.html | Evelyn Nesbit Buried | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/fireman-arrested-in-hitrun-death.html | FIREMAN ARRESTED IN HIT-RUN DEATH | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/london-character-unit-gets-a-new-president.html | London Character Unit Gets a New President | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/governor-supports-con-ed-gas-request.html | GOVERNOR SUPPORTS CON ED GAS REQUEST | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bobcallan-45-dies-radio-broadcaster.html | BOB CALLAN, 45, DIES; RADIO BROADCASTER | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/economic-resort-delayed.html | Economic Resort Delayed | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/california-accreditation-appears-safe.html | California Accreditation Appears Safe | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jerseyan-faces-bribe-charge.html | Jerseyan Faces Bribe Charge | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/catholic-dissidents-hit-talk-by-a-rabbi.html | CATHOLIC DISSIDENTS HIT TALK BY A RABBI | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jersey-teachers-are-invited-here-strikers-urged-by-shanker-to-apply.html | JERSEY TEACHERS ARE INVITED HERE; Strikers Urged by Shanker to Apply for Jobs in City | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mary-anne-predmore.html | MARY ANNE PREDMORE | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/muscat-obtains-control-of-the-chicago-mercantile.html | Muscat Obtains Control Of the Chicago Mercantile | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/leonard-abraham-exbell-lab-aide-65.html | LEONARD ABRAHAM, EX-BELL LAB AIDE, 65 | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/jersey-labor-men-bar-romney-talk.html | JERSEY LABOR MEN BAR ROMNEY TALK | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/lumber-production-shows-drop-of-10.html | LUMBER PRODUCTION SHOWS DROP OF 10% | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/west-allstars-favored-today-east-is-7point-underdog-in-afl-contest.html | WEST ALL-STARS FAVORED TODAY; East Is 7-Point Underdog in A.F.L. Contest on Coast | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pressmen-seek-a-35-wage-rise-an-increase-in-productivity-rates.html | PRESSMEN SEEK A $35 WAGE RISE; An Increase in Productivity Rates Asked in New Pact | True | By Damon Stetson | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/actress-and-cameraman-killed-filming-commercial.html | Actress and Cameraman Killed Filming Commercial | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/miss-isabelle-austin.html | MISS ISABELLE AUSTIN | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/music-symphony-a-howling-success-22-buckram-beagles-prove-a-bit.html | Music: Symphony a Howling Success; 22 Buckram Beagles Prove a Bit Human Thomas Dunn Conducts Festival Orchestra | True | By Raymond Ericson | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/continental-life-elects.html | Continental Life Elects | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/auto-driver-killed-in-crash-foster-of-canada-slams-into-wall-brakes.html | Auto Driver Killed in Crash; FOSTER OF CANADA SLAMS INTO WALL Brakes Failed at Speed of 134-140 M.P.H. in Tune-Up for $85,000 Race | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mrs-william-mdonald.html | MRS. WILLIAM M'DONALD | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mayor-asks-delay-on-new-judgeships.html | Mayor Asks Delay on New Judgeships | True | By Seth S. King | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/17-drop-in-housing-starts-is-forecast-lumbermen-are-told-that.html | 17% Drop in Housing Starts Is Forecast; Lumbermen Are Told That Million Units Will Go Up in '67 | True | By Robert A. Wright | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/commerce-aide-promoted.html | Commerce Aide Promoted | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sinatra-subpoena-reported.html | Sinatra Subpoena Reported | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/peking-reports-ousting-of-north-korean-official.html | Peking Reports Ousting Of North Korean Official | True | | 1995-03-06 | RE0000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sarlie-ordered-to-pay-400000-to-bruce-in-stock-fraud-scheme-sarlie.html | Sarlie Ordered to Pay $400,000 To Bruce in Stock Fraud Scheme; SARLIE ORDERED TO PAY $400,000 | True | By Robert E. Tomasson | 1995-03-06 | RE0000659988 | B00000315749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/developing-lower-manhattan.html | Developing Lower Manhattan | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/brussels-tells-congo-to-let-belgian-technicians-leave.html | Brussels Tells Congo to Let Belgian Technicians Leave | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/3-groups-join-city-in-narcotics-fight.html | 3 GROUPS JOIN CITY IN NARCOTICS FIGHT | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/un-unit-buries-critical-report-allegations-of-violations-of-human.html | U.N. UNIT BURIES CRITICAL REPORT; Allegations of Violations of Human Rights Included | True | By Kathleen Teltsch Special To the New York Times | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pilot-awarded-silver-star.html | Pilot Awarded Silver Star | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/radio.html | Radio | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-gala-in-a-garage-for-runyon-fund.html | A Gala in a Garage For Runyon Fund | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/aaltonen-captures-monte-carlo-rally-in-a-minicooper.html | Aaltonen Captures Monte Carlo Rally In a Mini-Cooper | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/chinese-assure-us-on-warsaw-meeting.html | CHINESE ASSURE U.S. ON WARSAW MEETING | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/screen-inviting-study-philip-stapp-introduces-his-fast-and.html | Screen: Inviting Study; Philip Stapp Introduces His Fast and Sparkling Science Short 'Symmetry' | True | By Howard Thompson | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/towaway-plan-greeted-with-dismay.html | Towaway Plan Greeted With Dismay | True | By Terence Smith | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/humphrey-poverty-tour-set.html | Humphrey Poverty Tour Set | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pentagon-is-criticized-on-ejection-seat-costs.html | Pentagon Is Criticized On Ejection Seat Costs | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-21 | 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/percynixon-ticket-foreseen.html | Percy-Nixon Ticket Foreseen | True | | 1995-03-06 | RE000659988 | B00000315749 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/party-time-on-floridas-gulf-coast.html | Party Time on Florida's Gulf Coast | True | By John Durant | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/wood-field-and-stream-many-exotic-animals-from-overseas-can-be.html | Wood, Field and Stream; Many Exotic Animals From Overseas Can Be Found in United States | True | By Oscar Godbout | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-truth-of-trees.html | The Truth of Trees | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-pinter-puzzle-attempting-to-solve-the-pinter-puzzle.html | The Pinter Puzzle; Attempting to Solve the Pinter Puzzle | True | By Richard Gilman, Drama Critic of Newsweek | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/odoul-to-get-prize-here-next-sunday.html | O'DOUL TO GET PRIZE HERE NEXT SUNDAY | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ceasefire-is-urged-on-johnson-by-300-in-field-of-design.html | Ceasefire Is Urged On Johnson by 300 In Field of Design | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/births-89658496.html | Births | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/first-major-shift-jesuits-to-give-up-control-of-st-louis-university.html | First Major Shift; Jesuits to Give Up Control of St. Louis University | True | By Leonard Buder | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/gerhart-seger-70-fought-nazis-exreichstag-member-dies-here.html | Gerhart Seger, 70, Fought Nazis; Ex-Reichstag Member Dies Here | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-copter-designed-for-dogfights.html | New Copter Designed for Dogfights | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-screening-in-east-village.html | Reprinted from yesterday's late editions. Screening in East 'Village' | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/school-bus-trips-limited-in-jersey-court-reduces-service-to.html | SCHOOL BUS TRIPS LIMITED IN JERSEY; Court Reduces Service to Parochial Institutions | True | | 1995-03-06 | RE000659889 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sandra-mallory-is-attended-by-5-at-her-marriage-wed-to-thomas.html | Sandra Mallory Is Attended by 5 At Her Marriage; Wed to Thomas Robert Constable Jr., Student at N.Y.U. Law | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/aydelott-fassett.html | Aydelott—Fassett | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/william-hoffman-jr-weds-miss-roche.html | William Hoffman Jr. Weds Miss Roche | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/speaking-of-books-the-dear-departed-the-dear-departed.html | SPEAKING OF BOOKS; The Dear Departed; The Dear Departed | True | By Andrew Sinclair | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/specialty-set-for-lakeland-terriers.html | Specialty Set for Lakeland Terriers | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-harwood-denison-alumna-planning-bridal-publishers-daughter-is.html | Miss Harwood, Denison Alumna, Planning Bridal; Publisher's Daughter Is Fiancee of Palmer L. Skoglund Jr. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ines-hinckeldeyn-is-married-to-john-mccall-kingsley-jr.html | Ines Hinckeldeyn Is Married To John McCall Kingsley Jr. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/edith-major-married.html | Edith Major Married | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-republicans-reply.html | The Republicans Reply | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/crosby-golf-is-postponed-because-of-gales-and-rain-40mile-winds.html | Crosby Golf Is Postponed Because of Gales and Rain; 40-Mile Winds Lash Monterey Courses— Play Set for Today | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sliding-down-the-catskills.html | Sliding Down the Catskills | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/purgatory-updated.html | Purgatory Updated | True | By Saul Maloff | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-marcy-curry-married-to-lawyer.html | Miss Marcy Curry Married to Lawyer | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chiefs-sign-kicking-star.html | Chiefs Sign Kicking Star | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/floridas-venice-unveils-a-vital-waterway-link.html | Florida's Venice Unveils a Vital Waterway Link | True | By John Durant | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mrs-harry-fox.html | MRS. HARRY FOX | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-towering-tourist-attraction-for-san-juan.html | A Towering Tourist Attraction for San Juan | True | By Theodore S. Sweedy | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/griffith-to-meet-archer-for-title-middleweight-crown-is-at-stake.html | GRIFFITH TO MEET ARCHER FOR TITLE; Middleweight Crown Is at Stake Here Tomorrow | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/quakers-to-expand-vietnam-program.html | QUAKERS TO EXPAND VIETNAM PROGRAM | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/st-peters-five-wins-7573.html | St. Peter's Five Wins, 75-73 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/rescuing-copter-carries-3-15-miles-at-end-of-a-rope.html | Rescuing Copter Carries 3 15 Miles at End of a Rope | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/atomic-power-plant-planned.html | Atomic Power Plant Planned | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/harris-quits-oregon-post.html | Harris Quits Oregon Post | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-business-military-textile-orders-a-boon-to-southeast-industry.html | U.S. Business: Military Textile Orders a Boon to Southeast; Industry Sets Records in Output | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dallas-cites-kansas-city-sorry-about-it-chiefs.html | Dallas Cites Kansas City; Sorry About It, Chiefs | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hotel-show-head-named.html | Hotel Show Head Named | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-caribbean-anniversary-virgin-islands-to-mark-their-50th-year.html | A Caribbean Anniversary; Virgin Islands to Mark Their 50th Year Under U.S. Flag With an American-Danish Friendship Fete in Spring | True | By Carter Harman | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/engagements.html | Engagements | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/view-from-the-hill-state-of-congress-is-conservative.html | VIEW FROM THE HILL; State of Congress Is Conservative | True | By John Herbers Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pravda-urges-soviet-capital-market.html | Pravda Urges Soviet Capital Market | True | By Hardy Schwartz | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/algerian-hunted-in-slaying.html | Algerian Hunted in Slaying | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/trophy-to-be-awarded-for-regatta-managing.html | Trophy to Be Awarded For Regatta Managing | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dominique-lunau-to-wed.html | Dominique Lunau to Wed | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/on-the-meekly-calendar.html | On the meekly Calendar | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/smog-darkens-milan-again.html | Smog Darkens Milan Again | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/un-command-and-north-korea-exchange-charges-in-sinking-of-boat.html | U.N. Command and North Korea Exchange Charges in Sinking of Boat; PANMUNJOM TALK ON BOAT IS BITTER Korean Reds and the U.N. Meet on Fatal Attack | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dr-howard-wilner-marries-joan-gertz.html | Dr. Howard Wilner Marries Joan Gertz | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pocono-prizes.html | Pocono Prizes | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/maritime-official-to-speak.html | Maritime Official to Speak | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/its-winter-carnival-time-in-adirondacks-again.html | It's Winter Carnival Time in Adirondacks Again | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/givers-to-neediest-total-15237-fund-is-at-753586-highest-amount-in.html | Givers to Neediest Total 15,237; Fund Is at $753,586, Highest Amount in Its History | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-the-nation-waves-around-the-lighthouse.html | In The Nation; Waves around the Lighthouse | True | By Tom Wicker | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/yugoslav-five-beats-turks.html | Yugoslav Five Beats Turks | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/israel-and-syria-contend-for-zone-both-sides-have-troops-in.html | ISRAEL AND SYRIA CONTEND FOR ZONE; Both Sides Have Troops in 'Demilitarized' Area | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/items-for-spring-in-heavy-demand-such-orders-are-mounting-buying.html | ITEMS FOR SPRING IN HEAVY DEMAND; Such Orders Are Mounting, Buying Offices Report | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sports-stars-of-two-eras-feted-bnai-brith-honors-aces-of-today-and.html | Sports Stars of Two Eras Feted; B'nai B'rith Honors Aces of Today and Golden Twenties | True | By Leonard Koppett | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/son-to-the-eugene-shakins.html | Son to the Eugene Shakins | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lawrence-loeb-to-wed-miss-nomi-gottesman.html | Lawrence Loeb to Wed Miss Nomi Gottesman | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/long-quest-seen-to-replace-kerr-at-california-u.html | Long Quest Seen to Replace Kerr at California U. | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/quotations.html | Quotations | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/recordings-mozart-styling-and-the-vanished-art-of-improvising.html | Recordings: Mozart Styling and the Vanished Art of Improvising | True | By Howard Klein | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/czechoslovakia-wins-handball.html | Czechoslovakia Wins Handball | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/richard-b-marsh.html | RICHARD B. MARSH | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-crosby-is-a-time-for-partying.html | The Crosby Is a Time for Partying | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/juntaassembly-harmony-seen-on-south-vietnam-constitution.html | Junta-Assembly Harmony Seen On South Vietnam Constitution | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/yellowknife-the-capital-of-north-canada-region.html | Yellowknife the Capital Of North Canada Region | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/feeding-must-fit-the-birds-fancies.html | Feeding Must Fit The Birds' Fancies | True | By R.r. Thomasson | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/whats-wrong-with-baseball-5000-fans-reply-survey-gives-public.html | What's Wrong With Baseball? 5,000 Fans Reply; Survey Gives Public Chance to Sound Off | True | By Joseph Durso | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/us-is-denounced-on-logistic-ships-head-of-pacific-association-calls.html | U.S. IS DENOUNCED ON LOGISTIC SHIPS; Head of Pacific Association Calls Move Detrimental | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/requirement-for-latin-dropped-at-cambridge.html | Requirement for Latin Dropped at Cambridge | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/eight-portuguese-still-live-in-goa-last-of-7000-they-must-stay-out.html | EIGHT PORTUGUESE STILL LIVE IN GOA; Last of 7,000, They Must Stay Out of Politics | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/nancy-miller-betrothed.html | Nancy Miller Betrothed | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/filipino-killed-in-vietnam.html | Filipino Killed in Vietnam | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/making-of-a-president-uganda-style-making-of-a-president-uganda.html | Making of a President, Uganda Style; Making of a President, Uganda Style (Cont.) | True | By Edward R.f. Sheehan | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/observer-the-cops-and-the-spell-of-the-red-eye.html | Observer: The Cops and the Spell of the Red Eye | True | By Russell Baker | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/producers-of-shortwave-radio-sets-aiming-at-a-rise-in-sales-teenage.html | Producers of Short-Wave Radio Sets Aiming at a Rise in Sales; TEEN-AGE MARKET IS A MAIN TARGET Popularity of Secret-Agent Shows Said to Prompt Increase in Interest | True | By George Rood | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/hungary-begins-war-crime-trial-torture-and-murder-of-230-laid-to-19.html | HUNGARY BEGINS WAR CRIME TRIAL; Torture and Murder of 230 Laid to 19 Pro-Nazis | True | By David Binder Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/the-bahamas-achieves-a-quiet-revolution-as-its-first-black.html | The Bahamas Achieves a Quiet Revolution as Its First Black Government Takes Hold | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/diefenbaker-challenges-rivals-to-contest-party-leadership.html | Diefenbaker Challenges Rivals To Contest Party Leadership | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/state-lotteries-began-in-colonial-days.html | State Lotteries Began in Colonial Days | True | By Richard J.h. Johnston | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/miss-aall-betrothed-to-michael-mathews.html | Miss Aall Betrothed To Michael Mathews | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/pamela-susskind-and-a-physician-engaged-to-wed-producers-daughter.html | Pamela Susskind And a Physician Engaged to Wed; Producer's Daughter to Be Bride of Harvey Chertoff in Spring | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/william-holcomb-jr-is-france-of-miss-letitia-a-westervelt.html | William Holcomb Jr. Is France of Miss Letitia A. Westervelt | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/mets-sign-three-for-a-total-of-19-goossen-griffith-shirley-accept.html | METS SIGN THREE FOR A TOTAL OF 19; Goossen, Griffith, Shirley Accept Terms for 1967 | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/knicks-conquer-hawks124-to-114-tally-37-points-in-3d-period-as-reed.html | KNICKS CONQUER HAWKS,124 TO 114; Tally 37 Points in 3d Period as Reed and Barnett Star | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/russians-making-a-drive-in-tennis-soviet-union-has-10year-plan-for.html | RUSSIANS MAKING A DRIVE IN TENNIS; Soviet Union Has 10-Year Plan for Reaching Top | True | By Charles Friedman | 1995-03-06 | RE000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/unlisted-stocks-continue-to-gain-amex-prices-also-rise-on-strong.html | UNLISTED STOCKS CONTINUE TO GAIN; Amex Prices Also Rise on Strong Profit Reports | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/law-taking-the-fifth-and-making-a-living.html | Law: Taking the Fifth and Making a Living | True | By Fred P.graham Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/strength-in-migs-renewed-by-hanoi-us-air-commander-says-it-has-made.html | STRENGTH IN MIG'S RENEWED BY HANOI; U.S. Air Commander Says It Has Made Losses Good | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/how-the-state-lottery-will-work.html | How the State Lottery Will Work | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/spiritual-switzerland-in-israel-is-proposed-by-rabbi-margolies.html | 'Spiritual Switzerland' in Israel Is Proposed by Rabbi Margolies | True | By George Dugan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cox-captures-lead-in-speed-skating.html | COX CAPTURES LEAD IN SPEED SKATING | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/prudence-s-wing-is-bride-of-marine.html | Prudence S. Wing Is Bride of Marine | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/its-not-a-bad-crises-to-live-in-its-not-a-bad-crisis-to-live-in.html | It's Not a Bad Crises to Live In; It's Not a Bad Crisis to Live In (Cont.) | True | By Irving Kristol | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ibsenthats-where-i-came-in-ibsenwhere-i-came-in.html | Ibsen--That's Where I Came In; Ibsen--Where I Came In | True | By Walter Kerr | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kate-cameron-newell-flather-wed-in-stamford-graduates-of-centenary.html | Kate Cameron, Newell Flather Wed in Stamford; Graduates of Centenary and Harvard Marry at St. Francis' | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/larusso-is-suspended-by-president-of-nba.html | LaRusso Is Suspended By President of N.B.A. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/howell-looks-back-on-1000-hockey-games-ranger-defense-ace-will-be.html | Howell Looks Back on 1,000 Hockey Games; Ranger Defense Ace Will Be Honored by Fans Wednesday | True | By Dave Anderson | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/scoreboard.html | SCOREBOARD | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-opera-skillfully-evasive.html | Reprinted from Yesterday's late editions. Opera: Skillfully Evasive; Met Restages Britten's 'Peter Grimes' | True | By Harold C. Schonberg | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-hampshire-expanding-its-ski-facilities.html | NEW HAMPSHIRE EXPANDING ITS SKI FACILITIES | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/spanish-countess-denies-she-is-a-red.html | SPANISH COUNTESS DENIES SHE IS A RED | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/national-basketball-assn-896599939.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/afrikaners-fearful-immigration-will-leave-them-outnumbered.html | Afrikaners Fearful Immigration Will Leave Them Outnumbered | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-case-for-defense.html | The Case for Defense | True | By Hanson W. Baldwin | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/royats-top-pistons-122108.html | Royats Top Pistons, 122-108 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/vietnam-impasse-search-for-truce-hits-new-snags.html | Vietnam Impasse; Search for Truce Hits New Snags | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/national-dairy-council-plans-annual-meeting-in-the-west.html | National Dairy Council Plans Annual Meeting in the West | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/soviet-moon-program-runs-into-difficulties.html | Soviet Moon Program Runs Into 'Difficulties' | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lieut-gen-john-uncles-68-led-seventh-army-corps.html | Lieut. Gen. John Uncles, 68; Led Seventh Army Corps | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/carol-meschter-marries.html | Carol Meschter Marries | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hadoar-hebrew-magazine-marking-46th-year-tonight.html | Hadoar, Hebrew Magazine, Marking 46th Year Tonight | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sandra-post-and-mrsdye-take-semifinal-matches-in-doherty-cup-golf.html | Sandra Post and Mrs.Dye Take Semi-Final Matches in Doherty Cup Golf; CANADIAN DEFEATS MISS CRUM, 5 AND 3 Indianapolis Golfer Beats Mrs.Cudone by 4 and 3 on Fort Lauderdale Links | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mrs-richardson-rewed.html | Mrs. Richardson Rewed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/shore-gives-up-duties-as-hockey-club-balks.html | Shore Gives Up Duties As Hockey Club Balks | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/liquor-sale-issue-renewed-in-south-many-states-are-bracing-for-wets.html | LIQUOR SALE ISSUE RENEWED IN SOUTH; Many States Are Bracing for Wets vs. Drys Fight | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/police-to-set-up-taxi-task-force-to-guard-drivers-plan-follows.html | POLICE TO SET UP TAXI TASK FORCE TO GUARD DRIVERS; Plan Follows Union Protest at Meeting in City Hall on Slaying of Cabby | True | By Murray Schumach | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/william-b-heuss-becomes-fiance-of-mary-weller-theological-student.html | William B. Heuss Becomes Fiance Of Mary Weller; Theological Student and Newspaper Woman Plan June Bridal | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hutchings-again-heads-us-power-squadrons.html | Hutchings Again Heads U.S. Power Squadrons | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/st-johns-crushes-pitt-five-with-2dhalf-rally-9566-stjohns-downs.html | St. John's Crushes Pitt Five With 2d-Half Rally, 95-66; ST.JOHN'S DOWNS PITT FIVE BY 95-66 | True | By Gordon S.white Jr. | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/coins-problems-and-prospects.html | Coins; Problems And Prospects | True | By Herbert C. Bardes | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mud-and-poisoned-spikes-beset-marines-in-vietnam.html | Mud and Poisoned Spikes Beset Marines in Vietnam | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/news-of-the-rialto-crisis-at-lincoln-center.html | News of the Rialto; Crisis at Lincoln Center | True | By Lewis Funke | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/late-friday-results.html | Late Friday Results | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/macaos-future-seems-in-doubt-as-chinese-continue-pressures.html | Macao's Future Seems in Doubt As Chinese Continue Pressures; Portuguese Resist Demands for an Abject Apology for Fatal Riots in December | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cornell-students-vow-resistance-plan-to-contest-legality-of-ban-on.html | CORNELL STUDENTS VOW RESISTANCE; Plan to Contest Legality of Ban on Magazine Sale | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/drusilla-c-sheldon-to-marry-in-august.html | Drusilla C. Sheldon To Marry in August | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-mechanics-lien-contractors-find-way-to-collect-debts-by-barring.html | The Mechanic's Lien; Contractors Find Way to Collect Debts by Barring Title Transfers | True | By Glenn Fowler | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kernwebber.html | Kern—Webber | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/snow-wind-rain-strike-california.html | SNOW, WIND, RAIN STRIKE CALIFORNIA | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/negroes-object-to-village-plan-greenburgh-incorporation-is-bitterly.html | NEGROES OBJECT TO VILLAGE PLAN; Greenburgh Incorporation Is Bitterly Contested | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/old-school-on-li-to-be-town-center-old-school-on-l-i-to-get-a-new-li.html | Old School on L.I. To Be Town Center; OLD SCHOOL ON L.I. TO GET A NEW LIFE | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pioneers-at-yale.html | Pioneers At Yale | True | By Olive Evans | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/rosemary-parker-wed-to-army-lieutenant.html | Rosemary Parker Wed To Army Lieutenant | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/on-the-move.html | On the Move | True | By Gladwin Hill | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/florence-j-kennedy-prospective-bride.html | Florence J. Kennedy Prospective Bride | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/mrs-ward-w-pickard.html | MRS. WARD W. PICKARD | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/nfl-allstar-game.html | N.F.L. All-Star Game | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/the-lords-proprietors-of-congress-the-lords-proprietors-of-congress.html | The Lords Proprietors Of Congress.; The Lords Proprietors of Congress (Cont.) | True | By Arthur Krock | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/2-hungarian-soldiers-defect.html | 2 Hungarian Soldiers Defect | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/education-more-teachers-are-strikers.html | Education; More Teachers Are Strikers | True | By Leonard Buder | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/nader-stresses-pipeline-safety-explosion-in-queens-viewed-as-having.html | NADER STRESSES PIPELINE SAFETY; Explosion in Queens Viewed as Having Far-Reaching Impact on Gas Group JOHNSON PLEA PRAISED Crusader Urges That Entire Industry Keep Up Lines, 'Just as Roads Do' | True | By Gene Smith | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/france-is-critical-at-finance-talks.html | FRANCE IS CRITICAL AT FINANCE TALKS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/its-a-small-war-for-us-economy.html | It's a Small War for U.S. Economy | True | By Edwin L.dale Jr. Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/storms-delay-the-bremen.html | Storms Delay the Bremen | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/big-day-lies-ahead-for-tiny-antigua.html | Big Day Lies Ahead for Tiny Antigua | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/are-those-concerts-still-concerts-are-those-concerts-still-concerts.html | Are Those Concerts Still Concerts?; Are Those Concerts Still Concerts? | True | By Ronald Eyer | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/shape-is-the-thing-to-come.html | Shape Is The Thing to Come | True | By Patricia Peterson | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/the-nation-nine-men-for-the-powell-case.html | The Nation; Nine Men for The Powell Case | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/sales-will-offer-early-furniture.html | SALES WILL OFFER EARLY FURNITURE | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/avianca-names-sales-aide.html | Avianca Names Sales Aide | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/mary-bozza-is-bride.html | Mary Bozza Is Bride | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/foreclosures-down-mortgage-bankers-say.html | Foreclosures Down, Mortgage Bankers Say | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/mao-and-antimao-the-opposition-will-not-give-in.html | Mao and Anti-Mao; The Opposition Will Not Give In | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/new-method-used-to-treat-kidneys-patients-blood-removed-by-needles.html | NEW METHOD USED TO TREAT KIDNEYS; Patients' Blood Removed by Needles Rather Than Tube | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/spains-car-makers-map-new-expansion.html | SPAIN'S CAR MAKERS MAP NEW EXPANSION | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/jersey-colonies-show-new-models-50unit-development-opens-in-warren.html | JERSEY COLONIES SHOW NEW MODELS; 50-Unit Development Opens in Warren Township | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/lucien-fontaines-racing-credo-to-outsmart-the-other-drivers.html | Lucien Fontaine's Racing Credo: To Outsmart the Other Drivers | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/we-want-to-test-your-writing-aptitude-if-you-have-ever-wanted-to.html | We want to test your writing aptitude"; If you have ever wanted to write, here is an opportunity to find out if you have talent worth developing. Take this revealing Aptitude Test created by 12 famous authors | True | By Gordon Carroll | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/agreement-on-name-reached-by-sklein.html | AGREEMENT ON NAME REACHED BY S.KLEIN | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bridge-falls-on-freight.html | Bridge Falls on Freight | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/red-is-not-rosy-red-is-not-rosy.html | Red Is Not Rosy; Red Is Not Rosy | True | By Sidney G. Tarrow | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/consumers-power-expansion.html | Consumers Power Expansion | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mrs-george-alpert.html | MRS. GEORGE ALPERT | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ravens-set-us-title-dates.html | Ravens Set U.S. Title Dates | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/powell-made-disk-in-bimini-pool-hall.html | POWELL MADE DISK IN BIMINI POOL HALL | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/killy-sets-course-mark-taking-hahnenkamm-downhill-ski-title-in.html | Killy Sets Course Mark Taking Hahnenkamm Downhill Ski Title in Austria; FRENCHMAN WINS 2D EVENT IN ROW 2:11.92 Time Cuts 5 Seconds Off 3,510-Meter Course Mark--Volger Second | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hints-for-the-home.html | Hints For the Home | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/richard-lindner-a-dream-of-decadent-vitality.html | Richard Lindner: 'A Dream of Decadent Vitality' | True | By Hilton Kramer | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/television-a-critic-of-the-vietnam-war-offers-a-challenge-to-all-tv.html | Television; A Critic of the Vietnam War Offers a Challenge to All TV | True | By Jack Gould | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cabaret-zoning-faces-court-test-park-ave-south-variance-irks.html | CABARET ZONING FACES COURT TEST; Park Ave South Variance Irks Guardian Life | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/alleged-cia-agent-killed-by-firing-squad-in-havana.html | Alleged C.I.A. Agent Killed By Firing Squad in Havana | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/february-bridal-is-being-planned-by-miss-burke-student-in-florida.html | February Bridal Is Being Planned By Miss Burke; Student in Florida Will Be Married to Lieut. Donald Alford 3d | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/palisades-apartments-renting.html | Palisades Apartments Renting | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kansas-beats-iowa-state.html | Kansas Beats Iowa State | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/picnics-afloat-in-puerto-rico-fishing-village-of-las-croabas-is-now.html | Picnics Afloat in Puerto Rico; Fishing Village of Las Croabas Is Now a Busy Resort, And Its Boats Are Even Busier Catering to Tourists | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-york-tech-loses-8177.html | New York Tech Loses, 81-77 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/rebecca-cooke-1958-debutante-will-be-married-englewood-girl-fiancee.html | Rebecca Cooke, 1958 Debutante, Will Be Married; Englewood Girl Fiancee of Kenneth MacLean Jr., Yale Art Student | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/putting-the-world-on-skis-annual-campaign-seeks-to-gain-new.html | Putting the World on Skis; Annual Campaign Seeks To Gain New Converts For Winter Sport | True | By Michael Strauss | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-great-society-is-due-for-an-overhaul.html | The Great Society Is Due for an Overhaul | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/another-opinion-some-cheers-for-wallace.html | Another Opinion; Some Cheers for Wallace | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ellen-franks-nuptials.html | Ellen Frank's Nuptials | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/architecture-a-man-for-all-styles.html | Architecture; A Man For All Styles | True | By Ada Louise Huxtable | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/stamps-2-us-rarities-offered-for-sale.html | Stamps; 2 U.S. Rarities Offered for Sale | True | By David Lidman | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/gardens-greenery-for-the-house-and-senate.html | Gardens; Greenery for the House and Senate | True | By Barbara Dubivsky | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-skyscrapers-rising-downtown-bank-breaking-ground-for-operations.html | NEW SKYSCRAPERS RISING DOWNTOWN; Bank, Breaking Ground for Operations Center, Stresses Unity With Tradition ANOTHER BEING PLANNED Transformation Below City Hall Will Reach a Peak With Trade Center | True | By Franklin Whitehouse | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/anne-walden-married-to-edward-h-weiss.html | Anne Walden Married To Edward H. Weiss | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/homespun-names-for-ski-trails-in-vermont.html | Homespun Names for Ski Trails in Vermont | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ann-sheridan-actress-51-dies-career-spanned-33year-period-man-who.html | Ann Sheridan, Actress, 51, Dies; Career Spanned 33-Year Period; 'Man Who Came to Dinner' and 'Kings Row' Among Her Many Films | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bernstein-offers-young-people-at-philharmonic-a-taste-of-ives.html | Bernstein Offers Young People At Philharmonic a Taste of Ives | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/getting-the-kids-we-deserve.html | Getting the Kids We Deserve | True | By E.james Anthony | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/inward-journeys.html | Inward Journeys | True | By M.l. Rosenthal | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/black-vision.html | Black Vision | True | By Alexander Coleman | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/peking-charges-slander-by-russians-on-missiles.html | Peking Charges Slander By Russians on Missiles | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/canadian-wins-marathon-run.html | Canadian Wins Marathon Run | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/jurors-convict-5-in-berkeley-sitin-savio-other-nonstudents-guilty.html | JURORS CONVICT 5 IN BERKELEY SIT-IN; Savio, Other Nonstudents Guilty in Recruiter Protest | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/son-to-mrs-hal-negbaur.html | Son to Mrs. Hal Negbaur | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/11-events-slated-on-road-courses-by-sports-car-club.html | 11 Events Slated On Road Courses By Sports Car Club | True | By Frank M. Blunk | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/saigon-unit-wins-a-major-victory-paratroopers-find-at-dawn-that.html | SAIGON UNIT WINS A MAJOR VICTORY; Paratroopers Find at Dawn That Fights Near Capital Cost Enemy 114 Dead | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mayors-car-is-double-parked-in-towaway-zone-by-a-hydrant-lindsays-a.html | Mayor's Car Is Double Parked, In Towaway Zone, by a Hydrant; LINDSAY'S AUTO IN A TOW ZONE | True | By Alfred E. Clark | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/art-notes-all-that-glitters-isnt-sold.html | Art Notes; All That Glitters Isn't Sold | True | By Grace Glueck | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/scouts-to-fight-units-secession-westchester-council-to-sue-new.html | SCOUTS TO FIGHT UNIT'S SECESSION; Westchester Council to Sue New Rochelle Group | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-pathological-case-clearly-defined-a-pathological-case-clearly.html | A Pathological Case, Clearly Defined; A Pathological Case, Clearly Defined | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/susan-standfast-physician-plans-bridal-for-feb18-health-department.html | Susan Standfast, Physician, Plans Bridal for Feb.18; Health Department Aide and Dr. Theodore P. Wright Jr. to Wed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dan-duryeas-wife-dies.html | Dan Duryea's Wife Dies | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/shiner-gets-maryland-post.html | Shiner Gets Maryland Post | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ann-schroedel-smith-alumna-will-be-married-engaged-to-raymond.html | Ann Schroedel, Smith Alumna, Will Be Married; Engaged to Raymond Strong Jr. of Chemical Bank New York Trust | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/flowers-from-freezers.html | Flowers From Freezers | True | By Alma C. Moore | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/keating-presides-at-wedding-here-of-mrs-norstad-daughter-of-general.html | Keating Presides At Wedding Here Of Mrs. Norstad; Daughter of General Is Married to Andrew M. Jaffe of Newsweek | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-scientists-decipher-structure-of-key-enzyme-team-of-us.html | U.S. Scientists Decipher Structure of Key Enzyme; Team of U.S. Scientists Deciphers Structure of Enzyme Vital to All Life | True | By Walter Sullivan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/public-tries-on-paperclothing-fad-for-size-retailers-eager-to-see.html | Public Tries on Paper-Clothing Fad for Size; Retailers Eager to See If It Becomes a Major Trend | True | By Isadore Barmash | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/le-tters.html | Le tters | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-4-no-title-li-cottage-wins-design-contest.html | Article 4 -- No Title; L.I. COTTAGE WINS DESIGN CONTEST | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/figure-skating-summaries.html | Figure Skating Summaries | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chicago-sextet-loses-a-30-lead-hull-scores-twice-early-in-first.html | CHICAGO SEXTET LOSES A 3-0 LEAD; Hull Scores Twice Early in First Period--Rosseau Makes Tying Goal | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mrs-hecker-has-child.html | Mrs. Hecker Has Child | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ford-grant-aids-language-center-laval-university-gets-help-for.html | FORD GRANT AIDS LANGUAGE CENTER; Laval University Gets Help for Study of Bilingualism | True | By Richard F. Shepard | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/photography-story-traced-in-pictures.html | Photography Story Traced in Pictures | True | By Jacob Deschin | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/transport-news-a-record-airlift-military-command-carried-more-than.html | TRANSPORT NEWS: A RECORD AIRLIFT; Military Command Carried More Than 2 Million in '66 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bootblacks-hurt-as-35cent-shine-cuts-business.html | Bootblacks Hurt as 35-Cent Shine Cuts Business | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/430000-purse-is-forecast-for-quarterhorse-futurity.html | $430,000 Purse Is Forecast For Quarter-Horse Futurity | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/edward-mceneney-weds-marcia-stifle.html | Edward McEneney Weds Marcia Stifle | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/washington-takes-a-hand-on-pollution.html | Washington Takes a Hand on Pollution | True | By John Pascal | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-brief-in-brief.html | In Brief; In Brief | True | THE FILMS OF W.C.FIELDS. By Donald Deschner. 192 Pp. Citadel. $7.95. | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mrs-winn-has-son.html | Mrs. Winn Has Son | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/greenleaf-sextet-wins-71.html | Greenleaf Sextet Wins, 7-1 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/what-makes-chichester-sail-on-and-on-loneliness-of-the-longdistance.html | What Makes Chichester Sail On and On Loneliness Of The Long-Distance Sailor; Long-Distance Sailor (Cont.) | True | By Harry Gordon | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/teachers-pact-in-philadelphia.html | Teachers Pact in Philadelphia | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/50000-fans-see-santa-anita-card-rehabilitate-triumphs-by-2-lengths.html | 50,000 FANS SEE SANTA ANITA CARD; Rehabilitate Triumphs by 2 Lengths and Returns $21.80 in Turf Race | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/penn-state-wrestling-team-hands-army-first-loss-239.html | Penn State Wrestling Team Hands Army First Loss, 23-9 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/quebec-to-control-rents-during-fair-qubbec-to-freeze-rent-during.html | Quebec to Control Rents During Fair; QUBBEC TO FREEZE RENT DURING FAIR | True | By Charles J. Lazarus Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nebraska-picks-day-to-list-68-tickets.html | NEBRASKA PICKS DAY TO LIST '68 TICKETS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sub-call-finishes-1-lengths-back-passmore-guides-winner-to-7.html | SUB CALL FINISHES 1 LENGTHS BACK; Passmore Guides Winner to 57 Return-- Sandoval Falters and Is Third | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bourbon-in-the-sweet-lane-cake-layers.html | Bourbon in the Sweet; LANE CAKE LAYERS | True | By Jean Hewitt | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-hard-year-on-the-labor-front.html | A Hard Year on the Labor Front | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lynne-pennington-planning-nuptials.html | Lynne Pennington Planning Nuptials | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/midwinter-vacations-1967.html | Midwinter Vacations 1967 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/duncansonconley.html | Duncanson--Conley | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/red-shoes-to-rest-as-rhubarb-aims-for-jump-crowns.html | Red Shoes to Rest As Rhubarb Aims For Jump Crowns | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/singer-co-elects-officer.html | Singer Co. Elects Officer | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-hotels-add-to-the-glitter-of-miami-beach.html | New Hotels Add to the Glitter of Miami Beach | True | By Seymour Pearlman | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hialeah-race-chart-1967-by-triangle-publications-inc-the-morning.html | Hialeah Race Chart 1967, by Triangle Publications, Inc. (The Morning Telegraph); Saturday, January 21. Fifth day. Weather rainy for four races, cloudy thereafter; track muddy. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/executives-pay-up-4-in-year-study-challenges-certain-ideas.html | Executives' Pay Up 4% in Year; Study Challenges Certain Ideas | True | By William M. Freeman | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/for-better-water.html | For Better Water | True | By Bernard Gladstone | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-marches-to-star-in-video-play.html | The Marches to Star in Video Play | True | By Val Adams | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/life-for-handicapped-the-netherlands-establishes-a-village-that.html | Life for Handicapped; The Netherlands Establishes a Village That Could Be Model for U.S. to Copy | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kang-stops-mizuta-in-3d.html | Kang Stops Mizuta in 3d | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lakes-shipments-at-record.html | Lakes Shipments at Record | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hanois-jet-pilots-train-by-watching-butterflies.html | Hanoi's Jet Pilots Train By Watching Butterflies | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pollution-clouds-heavy-oils-future.html | Pollution Clouds Heavy Oil's Future | True | By J.h. Carmical | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/st-lawrence-model-will-help-in-efforts-to-improve-channel.html | St. Lawrence Model Will Help in Efforts To Improve Channel | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ashe-and-richey-advance-with-3set-victory-in-australian-tennis.html | Ashe and Richey Advance With 3-Set Victory in Australian Tennis Doubles; M'PHERSON, SARA BOW, 7-5, 6-4, 6-3 Osborne, McManus of U.S. Also Gain-- Emerson and Jacques Win in 4 Sets | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/karen-m-andersen-a-prospective-bride.html | Karen M. Andersen A Prospective Bride | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/4-us-oil-concerns-to-join-in-a-persian-gulf-pipeline.html | 4 U.S. Oil Concerns to Join In a Persian Gulf Pipeline | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bridge-with-a-little-bit-of-luck-etc.html | Bridge; With a Little Bit of Luck, Etc. | True | By Alan Truscott | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-to-extend-parleys-on-urban-ills.html | U.S. to Extend Parleys on Urban Ills | True | By Henry Raymont | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/drjonathan-miller-operates-on-alice-drjonathan-miller-cont.html | Dr.Jonathan Miller Operates on Alice; Dr.Jonathan Miller (Cont.) | True | By William H. Honan | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/thelma-passicks-bridal.html | Thelma Passick's Bridal | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/easts-allstars-down-west3023-in-rain-and-mud-two-touchdown-passes.html | EAST'S ALL-STARS DOWN WEST,30-23, IN RAIN AND MUD; Two Touchdown Passes by Parilli Pace Comeback From 23-2 Deficit | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-walk-into-history-on-a-pensacola-square.html | A Walk Into History on a Pensacola Square | True | By C.e. Wright | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/insurers-scored-over-auto-safety-us-experts-believe-data-in-files.html | INSURERS SCORED OVER AUTO SAFETY; U.S. Experts Believe Data in Files Could Save Lives | True | By William Borders Special To the New York Times | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/some-pan-am-flights-raising-free-baggage.html | Some Pan Am Flights Raising Free Baggage | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/froehling-heads-rankings-in-east-froehling-ranked-no1-in-east.html | FROEHLING HEADS RANKINGS IN EAST; Froehling Ranked No.1 in East; Tennis Unit Re-Elects Benisch | True | By Allison Danzig | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/john-street-club-elects.html | John Street Club Elects | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust-- | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/unconfined-revelry-in-quebec.html | UNCONFINED REVELRY IN QUEBEC | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-navy-plane-in-vietnam-strikes-foe-at-night-and-in-bad-weather.html | New Navy Plane in Vietnam Strikes Foe at Night and in Bad Weather | True | By Hanson W.baldwin | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/japan-ratifies-cut-in-pacific-air-fares.html | JAPAN RATIFIES CUT IN PACIFIC AIR FARES | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/red-guard-paper-predicts-orbiting-of-satellite-in-67.html | Red Guard Paper Predicts Orbiting Of Satellite in '67 | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/aguirre-plans-to-develop-some-puerto-rican-lands.html | Aguirre Plans to Develop Some Puerto Rican Lands | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chart-of-the-hibiscus-stakes-1967-by-triangle-publications-inc-the.html | Chart of the Hibiscus Stakes 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/his-name-is-a-magic-wand.html | His Name Is a Magic Wand | True | By Raymond Ericson | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/3-old-factories-to-form-core-of-18million-center-for-burroughs-corp.html | 3 Old Factories to Form Core of $18-Million Center for Burroughs Corp. | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/robin-reath-debutante-of-1963-plans-nuptials.html | Robin Reath, Debutante Of 1963, Plans Nuptials | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-new-ally-joins-lbj-park-battle-couple-with-land-on-site-hires.html | A NEW ALLY JOINS LBJ PARK BATTLE; Couple With Land on Site Hires Texas Legislator | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/failsafe-author-weds-miss-mimi-g-arnold.html | 'Fail-Safe' Author Weds Miss Mimi G. Arnold | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/art-the-philadelphia-story-a-rerun.html | Art; The Philadelphia Story : A Re-Run | True | By John Canaday | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/poverty-agencies-plan-for-summer-one-official-may-be-named-to.html | POVERTY AGENCIES PLAN FOR SUMMER; One Official May Be Named to Coordinate Programs | True | By John Kifner | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/of-autos-and-auto-safety.html | Of Autos And Auto Safety | True | Compiled by Edward F. Murphy | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/fordham-loses-to-uconns-6766-bialosuklnia-paces-huskies-to-3828-lead.html | FORDHAM LOSES TO UCONNS, 67-66; Bialosuklnia Paces Huskies to 38-28 Lead at Half | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/child-to-mrs-goodman.html | Child to Mrs. Goodman | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/raymond-d-stickney.html | RAYMOND D. STICKNEY | True | | 1995-03-06 | RE000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/aid-for-high-school-journalism.html | Aid for High School Journalism | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/notre-dame-scouts-prepare-for-future-successes.html | Notre Dame Scouts Prepare for Future Successes | True | By James F. Lynch | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-berney-betrothed-to-william-j-mack-jr.html | Miss Berney Betrothed To William J. Mack Jr. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/developing-nations-score-proposals-of-gatt-parley.html | Developing Nations Score Proposals of GATT Parley | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-reality-19-captures-hibiscus-by-two-lengths-in-reality-at-19.html | In Reality, $19, Captures Hibiscus by Two Lengths; IN REALITY, AT $19, FIRST IN HIBISCUS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/wilson-woos-the-market.html | Wilson Woos the Market | True | By Cylde H.farnsworth Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/is-there-a-system-in-film-societies-a-system-in-film-societies.html | Is There A System In Film Societies?; A System in Film Societies? | True | By Bosley Crowther | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dow-theory-stirs-another-debate-new-question-has-january-rise.html | DOW THEORY STIRS ANOTHER DEBATE; New Question: Has January Rise Signaled Bull Market? | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/eugenie-livanos-betrothed-to-charles-j-fuhrmann-2d.html | Eugenie Livanos Betrothed To Charles J. Fuhrmann 2d | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-merchants-view-consumers-cautious-but-sales-hold-up-well-so-far.html | The Merchant's View; Consumers Cautious But Sales Hold Up Well So Far | True | By Herbert Koshetz | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/liza-chapman-dies-in-auto-accident.html | LIZA CHAPMAN DIES IN AUTO ACCIDENT | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/liverpool-beats-southamption21-goal-by-arrowsmith-gives-victors.html | LIVERPOOL BEATS SOUTHAMPTION,2-1; Goal by Arrowsmith Gives Victors Soccer Lead | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mexicos-light-air-expected-to-aid-us-olympic-sailors-conditions.html | Mexico's Light Air Expected to Aid U.S. Olympic Sailors; CONDITIONS CITED BY YACHT OFFICIAL Smart Reports on Acapulco Trips—Elvstrom, Danish Skipper, Is Praised | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/armys-swimming-team-defeats-cornell-by-5936.html | Army's Swimming Team Defeats Cornell by 59-36 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nixon-allies-ask-leaders-of-gop-for-support-in-68-letters-from-two.html | NIXON ALLIES ASK LEADERS OF G.O.P. FOR SUPPORT IN '68; Letters From Two Backers Seek a Commitment Now to Nomination Drive PARTY CHIEFS HESITANT Many at Strategy Meetings in New Orleans See Move for Aid as Premature | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/port-authority-awards-service-medal-to-aide.html | Port Authority Awards Service Medal to Aide | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/couple-found-shot-dead-in-west-side-apartment.html | Couple Found Shot Dead In West Side Apartment | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/general-disaster-general-disaster.html | General Disaster; General Disaster | True | By Alistair Horne | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/success-in-diving-can-hinge-on-style-or-on-an-obtrusive-board.html | Success in Diving Can Hinge on Style ... or on an Obtrusive Board; Bayside High School Captures First P.S.A.L. Swimming Title | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/german-soccer-results.html | German Soccer Results | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/smu-extends-frys-pact.html | S.M.U. Extends Fry's Pact | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/redefined-values-in-religion-urged-interfaith-meeting-stresses.html | REDEFINED VALUES IN RELIGION URGED; Interfaith Meeting Stresses Social Issues' Relevance | True | By Edward B. Fiske Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/kathleen-mccarthy-wed.html | Kathleen McCarthy Wed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/boxer-dies-after-knockout.html | Boxer Dies After Knockout | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/mr-mailer-passes-out-the-cigars-norman-mailer-passes-out-the-cigars.html | Mr. Mailer Passes Out the Cigars; Norman Mailer, Passes Out the Cigars | True | By Norman Mailer | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/weisserenberg.html | Weiss—Erenberg | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/cynthia-jenner-becomes-bride-of-john-w-king-brick-church-chapel-is.html | Cynthia Jenner Becomes Bride Of John W. King; Brick Church Chapel Is Scene of Nuptials for Pembroke Alumna | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/view-from-the-white-house-johnson-is-trimming-sail.html | VIEW FROM THE WHITE HOUSE; Johnson Is Trimming Sail | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/fpc-approves-reduction-in-texas-eastern-gas-rates.html | F.P.C. Approves Reduction In Texas Eastern Gas Rates | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/barrientos-loses-decision.html | Barrientos Loses Decision | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/top-of-the-world-in-gstaad-skiers-and-sightseers-at-skyhigh-swiss.html | Top of the World in Gstaad; Skiers and Sightseers at Sky-High Swiss Resort Soar Even Higher With Aid of 30 Ski Lifts and Railways | True | By Robert Deardorff | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/envoys-gather-in-tangier.html | Envoys Gather in Tangier | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/week-in-finance-salubrious-climate-the-week-in-finance-stock-market.html | Week in Finance: Salubrious Climate; The Week in Finance Stock Market Drawing Vigor From Salubrious Climate of Easy Money | True | By Thomas E.mullaney | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/mississippi-scans-governors-race-drive-to-keep-barnett-from.html | MISSISSIPPI SCANS GOVERNOR'S RACE; Drive to Keep Barnett From Regaining Seat Expected | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/sec-vs-funds-no-compromise-meetings-fail-to-uncover-any-basis-for.html | S.E.C. VS. FUNDS: NO COMPROMISE; Meetings Fail to Uncover Any Basis for Modifying Proposals for Reform CONGRESS TO GET BILL Agency Rejects Industry's Suggestions for Changes as Too Limited in Scope | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/moses-scores-a-transit-merger-as-unworkable.html | Moses Scores a Transit Merger as Unworkable | True | By John P. Callahan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/spotlight-studebaker-in-gear-again.html | Spotlight; Studebaker in Gear Again | True | By John J. Abele | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/movies-dont-laugh-at-my-mule-mister.html | Movies; Don't Laugh At My Mule, Mister | True | By Judy Stone | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/cincinnati-upsets-louisville-5958-smiths-20foot-jump-shot-wins-for.html | CINCINNATI UPSETS LOUISVILLE, 59-58; Smith's 20-Foot Jump Shot Wins for Bearcats With 5 Seconds Left to Play | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/a-modern-hotel-rises-amid-bungalows-of-bali.html | A Modern Hotel Rises Amid Bungalows of Bali | True | By Robert Meyer Jr. | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/so-one-day-the-star-got-sick.html | So One Day the Star Got Sick | True | By Emily Coleman | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/science-counting-saturns-moons.html | Science; Counting Saturn's Moons | True | By Walter Sullivan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/schneirherman.html | Schneir—Herman | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/card-game-card-game.html | Card Game; Card Game | True | By John Plummer | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/27-freight-cars-derailed.html | 27 Freight Cars Derailed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/edward-j-cooney.html | EDWARD J. COONEY | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/picatinny-arsenal-employe-seized-on-kickback-charge.html | Picatinny Arsenal Employe Seized on Kickback Charge | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hines-ties-mark-for-60yard-dash-equals-indoor-record-of-59-seconds.html | HINES TIES MARK FOR 60-YARD DASH; Equals Indoor Record of 5.9 Seconds at Kansas City | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/released-funds-to-aid-bases-in-state.html | Released Funds to Aid Bases in State | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-and-out-of-books-ladies-of-boston.html | IN AND OUT OF BOOKS; Ladies of Boston | True | By Lewis Nichols | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/on-election-posters-all-the-japanese-are-happy.html | On Election Posters All the Japanese Are Happy | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/skiing-calendar.html | SKIING CALENDAR | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lucinda-rockwells-troth.html | Lucinda Rockwell's Troth | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ball-on-saturday-will-raise-funds-for-hungarians-catholic-league.html | Ball on Saturday Will Raise Funds For Hungarians; Catholic League Aides to Gather at Pierre for Annual Fete | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/west-is-favored-in-pro-bowl-today-rain-expected-for-meeting-of-nfl.html | WEST IS FAVORED IN PRO BOWL TODAY; Rain Expected for Meeting of N.F.L. Stars on Coast | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-wedding-in-traction.html | A Wedding in Traction | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/airlines-urging-superjet-action-seek-government-decision-on.html | AIRLINES URGING SUPERJET ACTION; Seek Government Decision on Building Prototypes | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/prize-folly.html | Prize 'Folly' | True | By Barbara Plumb | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dollar-vs-franc-a-new-round.html | Dollar vs. Franc--a New Round | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dance-noble-moor-inflated.html | Dance; Noble Moor Inflated | True | By Clive Barnes | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/talks-resume-in-strike-of-teachers-at-woodbridge.html | Talks Resume in Strike Of Teachers at Woodbridge | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ky-and-wife-enjoy-quiet-sydney-day-protesters-curbed.html | Ky and Wife Enjoy Quiet Sydney Day; Protesters Curbed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bruins-set-back-rangers-6-to-2-on-early-surge-2d-period-decides.html | BRUINS SET BACK RANGERS, 6 TO 2, ON EARLY SURGE; 2D PERIOD DECIDES Boston Registers First Victory of Season Over New York | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/times-sq-landmark-has-new-face.html | Times Sq. Landmark Has New Face | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/britain-will-allow-big-deal-with-cuba.html | BRITAIN WILL ALLOW BIG DEAL WITH CUBA | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/racing-is-trying-to-improve-image-of-its-bettors.html | Racing Is Trying to Improve Image of Its Bettors | True | By Robert Lipsyte | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/study-finds-lag-in-construction-of-east-side-co-op-apartments.html | Study Finds Lag in Construction Of East Side Co-op Apartments | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dr-m-elizabeth-clark.html | DR. M. ELIZABETH CLARK | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/many-pros-take-favorable-view-of-spyglass-hill-links-but-some-think.html | Many Pros Take Favorable View of Spyglass Hill Links; But Some Think New Layout on Coast Is Too Tough | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/child-to-david-susskinds.html | Child to David Susskinds | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/heres-what-happened-to-baby-jane.html | Here's What Happened to Baby Jane | True | By Gerald Jonas | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/3-children-die-in-blaze.html | 3 Children Die in Blaze | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-will-guarantee-loans-to-students.html | U.S. WILL GUARANTEE LOANS TO STUDENTS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/barbara-symmers-prospective-bride.html | Barbara Symmers Prospective Bride | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/christie-staggs-nuptials.html | Christie Stagg's Nuptials | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pullman-announces-a-plan-to-help-bulk-rail-shippers.html | Pullman Announces a Plan To Help Bulk Rail Shippers | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/personality-eatons-son-made-it-on-his-own-cyrus-jr-maintains.html | Personality: Eaton's Son Made It on His Own; Cyrus Jr. Maintains Father's Policy Was Wise One | True | By Robert E. Bedingfield | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/seabrook-farms-names-aide.html | Seabrook Farms Names Aide | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/italian-bobsled-ace-dies.html | Italian Bobsled Ace Dies | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-reds-shelve-appeal-on-jews-party-leaders-now-denying.html | U.S. REDS SHELVE APPEAL ON JEWS; Party Leaders Now Denying Anti-Semitism by Soviet | True | By Peter Kihss | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/islandhopping-on-florida-route-a1a.html | Island-Hopping on Florida Route A1A | True | By Agnes Ash | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-world-sukarnos-foes-tighten-the-ring.html | The World; Sukarno's Foes Tighten the Ring | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mary-k-davis-fiancee-of-alan-percy-wilson.html | Mary K. Davis Fiancee Of Alan Percy Wilson | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kiesinger-tries-buttering-up-de-gaulle.html | Kiesinger Tries Buttering Up de Gaulle | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nancy-greene-is-the-new-queen-of-world-skiers.html | Nancy Greene Is the New Queen of World Skiers | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/parkway-collision-is-fatal-to-2-men.html | PARKWAY COLLISION IS FATAL TO 2 MEN | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/trade-between-britain-and-red-china-mounts.html | Trade Between Britain And Red China Mounts | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/soviet-boxers-turn-back-west-berlin-team16-to-41.html | Soviet Boxers Turn Back West Berlin Team,16 to 41 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-music-symphony-a-howling.html | Reprinted from yesterday's late editions. Music: Symphony a Howling Success; 22 Buckram Beagles Prove a Bit Human | True | By Raymond Ericson | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/jewish-womens-group-lists-a-gifts-luncheon.html | Jewish Women's Group Lists a Gifts Luncheon | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/beltoise-drives-fastest.html | Beltoise Drives Fastest | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/child-to-the-wechselblatts.html | Child to the Wechselblatts | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-on-kennedy-stirs-debate-over-political-use-of-harvard.html | Article on Kennedy Stirs Debate Over Political Use of Harvard | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-groups-mesh-states-with-us-regional-commissions-ease.html | NEW GROUPS MESH STATES WITH U.S.; Regional Commissions Ease Administrative Burdens | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/she-recalls-prewar-years-when-sport-was-for-the-rich.html | She Recalls Pre-War Years When Sport Was for the Rich | True | By Gloria Emerson | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hawaii-site-a-pacific-tour-in-itself.html | Hawaii Site a Pacific Tour in Itself | True | By Robert Trumbull | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/baker-jury-faces-a-personal-trial-3d-week-of-endurance-test-will.html | BAKER JURY FACES A PERSONAL TRIAL; 3d Week of Endurance Test Will Start Tomorrow | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-japanese-cargo-liner-establishes-speed-record.html | New Japanese Cargo Liner Establishes Speed Record | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/wildcats-assume-lead-in-big-ten-losers-rally-to-tie-game-with-8.html | WILDCATS ASSUME LEAD IN BIG TEN; Losers Rally to Tie Game With 8 Seconds Remaining—Michigan State Bows | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/thaler-man-of-instant-indignation-about-the-hospitals.html | Thaler: Man of 'Instant Indignation' About the Hospitals | True | By Martin Tolchin | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ryun-wins-mile-on-cost-in-4026-takes-lead-on-final-lap-von-ruden-is.html | RYUN WINS MILE ON COST IN 4:02.6; Takes Lead on Final Lap Von Ruden Is Second— | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cythlan-cunningham-fiancee-of-john-p-dewing-of-the-navy.html | Cythlan Cunningham Fiancee Of John P. Dewing of the Navy | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/neglected-building-in-brooklyn-proves-to-be-quite-a-challenge-old.html | Neglected Building in Brooklyn Proves to Be Quite a Challenge; OLD BROOKLYN 'Y' POSES PROBLEMS | True | By William Robbins | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/outsiders-inside-outsiders-inside.html | Outsiders Inside; Outsiders Inside | True | By James Finn | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/brazil-adopts-new-constitution-and-sweeping-curbs-on-the-press.html | Brazil Adopts New Constitution And Sweeping Curbs on the Press | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/officials-fear-saturn-explosion-may-delay-us-moon-program.html | Officials Fear Saturn Explosion May Delay U.S. Moon Program | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/tales-of-the-vienna-woodsin-the-wintertime.html | Tales of the Vienna Woods—in the Wintertime | True | By Daniel M. Madden | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/curbs-on-west-berlin-visits-eased.html | Curbs on West Berlin Visits Eased | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/la-forteocchialino.html | La Forte—Occhialino | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-2-no-title-clutch-performer.html | Article 2 -- No Title; Clutch Performer | True | By Arthur Daley | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kearing-orders-transfer-of-450-corruption-inquiry-results-in.html | KEARING ORDERS TRANSFER OF 450; Corruption Inquiry Results in Sanitation Shuffle | True | By Murray Illson | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-deborah-cain-planning-marriage.html | Miss Deborah Cain Planning Marriage | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/decision-speeded-on-free-legal-aid-defendants-screened-to-see-if.html | DECISION SPEEDED ON FREE LEGAL AID; Defendants Screened to See if They Are Unable to Pay | True | By Jack Roth | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/jetport-hearings-by-senate-asked-javits-says-crisis-here-has.html | JETPORT HEARINGS BY SENATE ASKED; Javits Says 'Crisis' Here Has National Implications | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mediators-continue-gravedigger-talks.html | MEDIATORS CONTINUE GRAVEDIGGER TALKS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/poster-quoting-lin-said-struggle-not-civil-war.html | Poster Quoting Lin Said Struggle, Not Civil War | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/jockey-breaks-neck-in-spill.html | Jockey Breaks Neck in Spill | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/georgia-negro-gets-5-years.html | Georgia Negro Gets 5 Years | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/colgate-defeats-lafayetto-8671-uses-a-fullcourt-press-in-second.html | COLGATE DEFEATS LAFAYETTE, 86-71; Uses a Full-Court Press in Second Half—Caputo Stars | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/more-callbacks-from-detroit.html | More 'Callbacks' From Detroit | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/penn-state-triumphs.html | Penn State Triumphs | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/soviets-only-yiddish-paper-expands-circulation-126kd.html | Soviet's Only Yiddish Paper Expands Circulation 12-Fold | True | By Theodore Shabad | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/fothkuhn.html | Foth–Kuhn | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/edith-mary-hall-will-be-married-to-a-lieutenant-former-student-in.html | Edith Mary Hall Will Be Married To a Lieutenant; Former Student in Oslo Betrothed to Floyd L. Carlisle of the Navy | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/superblock-set-in-portland-ore-20story-office-building-will-rise.html | 'SUPERBLOCK' SET IN PORTLAND, ORE; 20-Story Office Building Will Rise Next Summer | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sales-of-mercedes-set-a-record-in-us.html | SALES OF MERCEDES SET A RECORD IN U.S | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bullet-rally-tops-lakers.html | Bullet Rally Tops Lakers | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/john-h-gardner-jr-baltimore-pastor.html | JOHN H. GARDNER JR., BALTIMORE PASTOR | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sheila-maria-hickey-plans-july-nuptials.html | Sheila Maria Hickey Plans July Nuptials | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/crinkled-aluminum-expands-and-contracts-with-temperature-changes.html | Crinkled Aluminum Expands and Contracts With Temperature Changes | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/catholic-uaccused-catholic-u-gets-new-controversy.html | Catholic U. Accused; CATHOLIC U. GETS NEW CONTROVERSY | True | By John D.morris Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/harold-merrick-exhead-of-staten-island-academy.html | Harold Merrick, Ex-Head Of Staten Island Academy | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/metreveli-beats-mukerjea.html | Metreveli Beats Mukerjea | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/paving-the-way-quebec-improves-its-highway-system-as-skiing-season.html | PAVING THE WAY; Quebec Improves Its Highway System As Skiing Season Reaches Its Peak | True | By Charles J. Lazarus | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mickeriz-takes-skijump-laurels-wins-eisenhower-trophy-at-bear.html | MICKERIZ TAKES SKI-JUMP LAURELS; Wins Eisenhower Trophy at Bear Mountain With 291.2 Points--Schneider 2d | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/one-western-peak-leads-skiers-to-another.html | ONE WESTERN PEAK LEADS SKIERS TO ANOTHER | True | By Jack Goodman | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/colgate-is-seeking-23million-to-help-college-stay-small.html | Colgate Is Seeking $23-Million to Help College Stay Small | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/tugs-fail-to-move-cruise-vessel-off-fort-lauderdale-sandbar.html | Tugs Fail to Move Cruise Vessel off Fort Lauderdale Sandbar | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/enid-f-jones-married-to-john-a-mcsherry.html | Enid F. Jones Married TO John A. McSherry | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ruth-lichtenstein-wed-to-stephen-crane-dube.html | Ruth Lichtenstein Wed To Stephen Crane Dube | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dance-to-aid-guideposts-for-children-night-in-st-moritz-is-set-for.html | Dance to Aid Guideposts for Children; Night in St. Moritz' Is Set for Friday at Tavern-on-Green | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/behind-the-broken-seal-behind-the-broken-seal.html | Behind 'The Broken Seal'; Behind 'The Broken Seal' | True | By A.h. Weiler | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/puritan-sportswear-picks-aide.html | Puritan Sportswear Picks Aide | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sheraton-adds-four-miami-ambassadors.html | Sheraton Adds Four Miami Ambassadors | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/foreign-affairs-dollarayear-man.html | Foreign Affairs: Dollar-a-Year Man | True | By C.l. Sulzberger | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-curb-on-hanoi-vexes-canadians-effort-to-prevent-drug-aid-by.html | U.S. CURB ON HANOI VEXES CANADIANS; Effort to Prevent Drug Aid by Quakers Stirs Uproar | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/large-estate-in-jersey-for-sale-for-2million.html | Large Estate in Jersey For Sale, for $5-Million | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/tutoring-for-young-at-weekend-ski-camps.html | TUTORING FOR YOUNG AT WEEKEND SKI CAMPS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/6000-in-colleges-sign-bomb-appeal-protest-to-johnson-reported-from.html | 6,000 IN COLLEGES SIGN BOMB APPEAL; Protest to Johnson Reported From 200 Faculties | True | By Will Lissner | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/music-wagner-the-toscanini-of-his-day.html | Music; Wagner, the Toscanini of His Day | True | By Harold C. Schonberg | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-leading-hostess-in-the-paris-of-the-sahara.html | The Leading Hostess in the Paris of the Sahara | True | By Stephen R. Conn Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-word-was-gleichgeschaltet-the-world-was-gleichgeschaltet.html | The Word Was Gleichgeschaltet; The World Was Gleichgeschaltet | True | By Walter Laqueur | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/martin-h-potter-and-pamela-hall-will-be-married-airline-pilot.html | Martin H. Potter And Pamela Hall Will Be Married; Airline Pilot Fiance of '65 Bradford Junior College Graduate | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/barbara-grants-bridal.html | Barbara Grant's Bridal | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chess-scholastic-champions.html | Chess; Scholastic Champions | True | By Al Horowitz | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-fund-given-up-by-mrskennedy-she-requests-johnson-to-halt-30000.html | U.S. FUND GIVEN UP BY MRS.KENNEDY; She Requests Johnson to Halt $30,000 Office Aid | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/father-escorts-sara-l-hunter-at-her-nuptials-1962-sarah-lawrence.html | Father Escorts Sara L. Hunter At Her Nuptials; 1962 Sarah Lawrence Alumna Wed Here to Charles Hudson Jr. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/paper-in-lisbon-to-begin-kennedy-book-this-week.html | Paper in Lisbon to Begin Kennedy Book This Week | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/rowing-group-recognized.html | Rowing Group Recognized | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/for-solace-theres-always-james-thurber.html | For Solace, There's Always James Thurber | True | By Andrew A. Rooney, Producer of "Essay Au Woman," On Cbs, Tuesday At 10:30. | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cement-solder-screws-add-up-to-dentures.html | Cement, Solder, Screws Add Up to Dentures | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/frostbite-sailing-results.html | Frostbite Sailing Results | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/monsignor-in-chicago-opposes-integration-in-his-white-parish.html | Monsignor in Chicago Opposes Integration in His White Parish | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/west-german-bid-for-action-by-east-on-pollution-foiled.html | West German Bid For Action by East On Pollution Foiled | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/twilight-of-a-great-university.html | Twilight of a Great University | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/builders-solve-hangar-problem-wind-data-aid-in-securing-giant-wall.html | BUILDERS SOLVE HANGAR PROBLEM; Wind Data Aid in Securing Giant Wall in Jersey | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/leroy-a-mcoll.html | LEROY A. M'COLL | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/space-planners-debating-next-stop-after-the-moon-mars-venus-and.html | Space Planners Debating Next Stop After the Moon; Mars, Venus and Comet Probes Mentioned as Post-Apollo Goals | True | By John Noble Wilford | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cornell-five-routs-columbia-by-7440-cornell-crushes-columbia-7440.html | Cornell Five Routs Columbia by 74-40; CORNELL CRUSHES COLUMBIA, 74-40 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/food-aid-to-india.html | Food Aid to India | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dartmouth-six-upsets-army.html | Dartmouth Six Upsets Army | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/plant-engineering-show-set-for-a-new-site-in-chicago.html | Plant Engineering Show Set For a New Site in Chicago | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bernard-sanders.html | BERNARD SANDERS | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pressures-rise-forand-againsttrade-with-russia.html | Pressures Rise for--and Against--Trade With Russia | True | By Harry Schwartz | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/tuxedo-park-team-victor-in-intercity-courttennis.html | Tuxedo Park Team Victor In Intercity Court-Tennis | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/peking-paper-reappears-after-a-reorganization.html | Peking Paper Reappears After a Reorganization | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/washington-the-paradox-of-power.html | Washington: The Paradox of Power | True | By James Reston | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/needed-a-trade-negotiator.html | Needed: A Trade Negotiator | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/advise-and-dissent-advise-and-dissent.html | ADVISE AND DISSENT; Advise and Dissent | True | By Max Frankel | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/driver-dies-in-bus-collision.html | Driver Dies in Bus Collision | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/fire-island-house-built-at-a-low-cost-will-offer-privacy-fire.html | Fire Island House Built at a Low Cost Will Offer Privacy; Fire Island House on Small Lot Gets Privacy on Low Budge | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chiles-desert-area-in-north-of-country-attracts-tourists-with-its.html | CHILE'S DESERT; Area in North of Country Attracts Tourists With Its Geysers, Ruins | True | By Allen Young | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/child-to-mrsrudavsky.html | Child to Mrs.Rudavsky | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/births.html | Births | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/john-b-bischoff.html | JOHN H. BISCHOFF | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/group-is-forming-for-small-yachts-international-body-planning.html | GROUP IS FORMING FOR SMALL YACHTS; International Body Planning 27-Foot Limit on Craft | True | By John Rendel | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/clark-in-lotus-sets-race-mark-wins-101mile-trophy-event-with-time.html | CLARK, IN LOTUS, SETS RACE MARK; Wins 101-Mile Trophy Event With Time of 1:03:34.1 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/california-utility-sets-earnings-high.html | CALIFORNIA UTILITY SETS EARNINGS HIGH | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-old-seaside-city-of-la-serena-plan-to-beautify-city-succeeds-in.html | THE OLD SEASIDE CITY OF LA SERENA; Plan to Beautify City Succeeds in Making It a Tourist Center | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nba-basketball.html | N.B.A. Basketball | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/linda-h-dupree-engaged-to-wed-graduate-of-yale-smith-alumna-fiancee.html | Linda H. DuPree Engaged to Wed Graduate of Yale; Smith Alumna Fiancee of Frank B. Bell 2d — Nuptials in June | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/what-is-mitsui-just-name-it-mitsui-means-diverse-enterprises.html | What Is Mitsui? Just Name It; Mitsui Means Diverse Enterprises | True | By Gerd Wilcke | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-era-opening-for-ship-building-15000ton-cargo-vessels-to-replace.html | NEW ERA OPENING FOR SHIP BUILDING; 15,000-Ton Cargo Vessels to Replace Liberty Ships | True | By Werner Bamberger | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/merger-in-steel-termed-unlikely-cruciblewheeling-deal-is-held-not.html | MERGER IN STEEL TERMED UNLIKELY; Crucible-Wheeling Deal Is Held Not in Cards Now | True | By Robert Walker | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-new-state-park-makes-friends-in-florida.html | A New State Park Makes Friends in Florida | True | By Jay Clarke | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/john-witten-fiance-of-sara-walbridge.html | John Witten Fiance Of Sara Walbridge | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/law-student-fiance-of-beverley-griffith.html | Law Student Fiance Of Beverley Griffith | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/canada-to-rebuff-us-bank-protests.html | Canada to Rebuff U.S. Bank Protests | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/missing-reporters-car-found-in-south-vietnam.html | Missing Reporter's Car Found in South Vietnam | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/rangers-records.html | Rangers' Records | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/united-asks-more-nonstops.html | United Asks More Nonstops | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/davis-lefthander-wins-las-vegas-bowling-event.html | Davis, Left-Hander, Wins Las Vegas Bowling Event | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nj-towns-problems-typify-those-throughout-the-nation-steps-in.html | N.J. Town's Problems Typify Those Throughout the Nation; Steps in Marketing Leonia Bond Issue Indicate Problems | True | By Robert D. Hershey Jr. Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/si-containership-and-oil-terminals-urged-city-hails-projects.html | S.I. Containership and Oil Terminals Urged; City Hails Projects Recommended by Ibrandsen | True | By George Korne | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/italian-suitor-accused-of-holding-new-yorker.html | Italian Suitor Accused Of Holding New Yorker | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pentagon-scored-on-shipping-plan-unionist-calls-supply-fleet.html | PENTAGON SCORED ON SHIPPING PLAN; Unionist Calls Supply Fleet Project a 'Power Grab' | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/netherlands-choir-18member-group-sings-at-town-hall.html | Netherlands Choir, 18-Member Group, Sings at Town Hall | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/love-marriage-and-musicals-on-broadway.html | Love, Marriage and Musicals on Broadway | True | By John S.wilson | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/accord-in-boston-dock-strike.html | Accord in Boston Dock Strike | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-rich-engaged-to-peter-r-hart.html | Miss Rich Engaged To Peter R. Hart | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/park-documents-scattered-here-many-historic-papers-lost-others-arc.html | PARK DOCUMENTS SCATTERED HERE; Many Historic Papers Lost --Others Are Near Ruin | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/fashions-lunch-feb-2-to-benefit-cancer-patients-society-of-the.html | Fashions Lunch Feb. 2 to Benefit Cancer Patients; Society of the Memorial Sloan-Kettering Will Meet at Waldorf | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mary-jane-calder-navy-nurse-to-wed.html | Mary Jane Calder, Navy Nurse, to Wed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/factory-output-doubled-since-51-capacity-showed-like-rise-federal.html | FACTORY OUTPUT DOUBLED SINCE '51; Capacity Showed Like Rise, Federal Reserve Says | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/finger-lakes-area-warms-up-for-a-winter-fete.html | Finger Lakes Area Warms Up for a Winter Fete | True | By Judy Brown | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/brumels-doctor-predicts-he-will-miss-68-olympics.html | Brumel's Doctor Predicts He Will Miss '68 Olympics | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-ships-losing-in-foreign-trade-1965-statistics-show-drop-in.html | U.S. SHIPS LOSING IN FOREIGN TRADE; 1965 Statistics Show Drop in Cargoes to 8 Per Cent | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-fleming18-keeps-skate-title-takes-us-senior-womans-event-4th.html | MISS FLEMING,18, KEEPS SKATE TITLE; Takes U.S. Senior Woman's Event 4th Year in Row | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/business-as-usual-in-maryland-port-freighter-due-in-cambridge-after.html | BUSINESS AS USUAL IN MARYLAND PORT; Freighter Due in Cambridge After 73-Day Stoppage | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/netherlands-fights-job-crisis.html | Netherlands Fights Job Crisis | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/religion-anglicans-and-rome-talk-unity.html | Religion; Anglicans And Rome Talk Unity | True | By Edward B. Fiske | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/doctor-offers-prescription-for-safe-boxing-novich-suggestions.html | Doctor Offers Prescription for Safe Boxing; Novich Suggestions Include 8-Side Ring, Pneumatic Gloves | True | By Wayne Allen Hall Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-united-effort-for-fleet-urged-merchant-marine-seminar-seeks.html | A UNITED EFFORT FOR FLEET URGED; Merchant Marine Seminar Seeks Positive Program | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mrs-john-b-walker.html | MRS. JOHN B. WALKER. | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/miss-skoblikova-first-in-2-races-soviet-speed-skater-takes-500-1500.html | MISS SKOBLIKOVA FIRST IN 2 RACES; Soviet Speed Skater Takes 500, 1,500 Meter Events | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/evelyn-crawford-wed.html | Evelyn Crawford Wed | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-honduran-fern-tested-in-cancer-extract-of-a-palm-parasite-appears.html | A HONDURAN FERN TESTED IN CANCER; Extract of a Palm Parasite Appears to Inhibit Cells | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/army-reliability-in-china-doubted-hong-kong-analysts-note-split.html | ARMY RELIABILITY IN CHINA DOUBTED; Hong Kong Analysts Note Split Among Military | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/rollo-peters-74-actordirector-cofounder-of-theater-guild-diesalso.html | ROLLO PETERS, 74, ACTOR-DIRECTOR; Co-Founder of Theater Guild Dies—Also Designed Sets | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/seton-hall-upsets-iona.html | Seton Hall Upsets Iona | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/net-rankings.html | Net Rankings | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/friday-night-fights.html | Friday Night Fights | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/black-muslims-tell-clay-to-let-fists-do-talking.html | Black Muslims Tell Clay To Let Fists Do Talking | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-gateway-to-yucatan-campeche-now-making-bid-to-attract-share-of.html | THE GATEWAY TO YUCATAN; Campeche Now Making Bid to Attract Share Of Mexico's Tourists | True | By Lawrence Dame | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bankruptcy-lifted-from-lebanon-bank.html | BANKRUPTCY LIFTED FROM LEBANON BANK | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/boat-show-sales-expected-to-hit-record-489million-attendance-runs.html | Boat Show Sales Expected to Hit Record $48.9-Million; ATTENDANCE RUNS AHEAD OF '66 TOO Financing Difficulties Seen Easing--Coliseum Show to Close This Evening | True | By Steve Cady | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/cday-nears-in-west-indies.html | C-Day Nears in West Indies | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chinese-turmoil-seen-spreading-to-countryside-peking-reports-3.html | CHINESE TURMOIL SEEN SPREADING TO COUNTRYSIDE; Peking Reports 3 Million Peasants Near Shanghai in 'Revolutionary Torrent' MORE SUICIDES LISTED Provincial Party Secretary and Aide of Premier Chou Reported Among Victims | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-the-dance-revisitations-a.html | Reprinted from yesterday's late editions. The Dance: Revisitations; A New Look at d'Amboise's 'Prologue' and at Balanchine's 'Quartet' | True | By Clive Barnes | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/2-sisters-serve-as-bridesmaids-of-miss-deegan-alumna-of-georgetown.html | 2 Sisters Serve As Bridesmaids Of Miss Deegan; Alumna of Georgetown Is Married to Colman McCarthy, Writer | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/drethel-thornbury.html | DR.ETHEL THORNBURY | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/army-routs-dartmouth-7444.html | Army Routs Dartmouth, 74-44 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/beaumont-cargo-rose-in-66.html | Beaumont Cargo Rose in '66 | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/city-acts-to-rush-repairs-in-slums-10-centers-for-complaints-will.html | CITY ACTS TO RUSH REPAIRS IN SLUMS; 10 Centers for Complaints Will Have Own Crews | True | By Seth S. King | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mastan-elects-president.html | Mastan Elects President | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lieuttehitchcock-jr-weds-barbara-peritz.html | Lieut.T.E.Hitchcock Jr. Weds Barbara Peritz | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/priest-leaves-college-post-and-says-he-is-married.html | Priest Leaves College Post And Says He Is Married | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/japanese-attain-scoops-in-china-tokyos-reporters-utilize-linguistic.html | JAPANESE ATTAIN 'SCOOPS' IN CHINA; Tokyo's Reporters Utilize Linguistic Advantage | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/bill-on-pollution-widens-penalties-city-could-sue-violators-for.html | BILL ON POLLUTION WIDENS PENALTIES; City Could Sue Violators for $100,000 in Air Emergency | True | By Thomas P. Ronan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/goddess-us-style.html | Goddess, U.S. Style | True | By Wirt Williams | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/the-world-of-the-people-the-world-of-the-people.html | The World of the People; The World of the People | True | By John Duncan | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/for-the-young-reader.html | For the Young Reader | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/advertising-a-look-at-the-man-at-compton-cs-mitchell-recalls-years.html | Advertising A Look at the Man at Compton; C.S. Mitchell Recalls Years and Themes as Career Man | True | By Philip H. Dougherty | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-22 | 1967-01-22 | https://www.nytimes.com/1967/01/archives/frank-robinson-honored.html | Frank Robinson Honored | True | | 1995-03-06 | RE0000659989 | B00000315750 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/airlines-add-30000-jobs-payrolls-at-186billion.html | Airlines Add 30,000 Jobs; Payrolls at $1.86-Billion | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/kletzki-displays-art-at-carnegie-leads-american-symphony-other.html | KLETZKI DISPLAYS ART AT CARNEGIE; Leads American Symphony --Other Weekend Events | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/baylor-stricken-at-airport-taken-to-hospital-in-boston.html | Baylor Stricken at Airport; Taken to Hospital in Boston | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/hebrew-weekly-marks-46th-year-hadoar-in-vanguard-of-drive-to-revive.html | HEBREW WEEKLY MARKS 46TH YEAR; Hadoar in Vanguard of Drive to Revive Old Language | True | By Bernard Weinraub | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/chess-cadets-doctors-dentists-reshevsky-mows-them-down.html | Chess; Cadets, Doctors, Dentists ... Reshevsky Mows Them Down | True | By Al Horowitz | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/us-and-soviet-plan-new-talks-on-atom.html | U.S. AND SOVIET PLAN NEW TALKS ON ATOM | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/store-chain-maps-new-toy-division-cantor-of-interstate-sees-series.html | STORE CHAIN MAPS NEW TOY DIVISION; Cantor of Interstate Sees Series of Outlets in '68 | True | By Isadore Barmash | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/stearns-takes-first-race-in-bacardi-cup-star-sail.html | Stearns Takes First Race In Bacardi Cup Star Sail | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/british-columbia-wary-of-decline-lumber-no-1-industry-in-slump-pulp.html | BRITISH COLUMBIA WARY OF DECLINE; Lumber, No. 1 Industry, in Slump Pulp Mills Rise | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/the-quiet-man-fights-griffith-for-title-tonight-jimmy-archer-does.html | The Quiet Man Fights Griffith for Title Tonight; Jimmy Archer Does Talking for Joey, the Challenger | True | By Robert Lipsyte | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/mrs-nina-colgate-wed-to-r-graham-heiner.html | Mrs. Nina Colgate Wed To R. Graham Heiner | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/memoirs-criticized-by-soviet-military.html | MEMOIRS CRITICIZED BY SOVIET MILITARY | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/celtics-win-in-overtime.html | Celtics Win in Overtime | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/metzger-goldman.html | Metzger Goldman | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/lsd-raids-in-philadelphia.html | LSD Raids in Philadelphia | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/trade-council-appoints.html | Trade Council Appoints | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/archives/sidney-forscher-served-on-labor-relations-board.html | Sidney Forscher, Served On Labor Relations Board | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/guatemala-closes-trade-gap-economy-shows-wide-advance.html | Guatemala Closes Trade Gap; Economy Shows Wide Advance | True | By Robert W. Rosenhouse Special To The New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mayor-will-seek-more-advice-here-on-puerto-ricans-2-changes-in.html | MAYOR WILL SEEK MORE ADVICE HERE ON PUERTO RICANS; 2 Changes in Administration Are Made to Establish Better Relationships LOCAL AID SOUGHT ON PUERTO RICANS | True | By Henry Raymont | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-outdoor-beckons-on-56degree-sunday.html | The Outdoor Beckons On 56-Degree Sunday | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/pius-xii-accused-on-nazi-massacre-book-says-he-withheld-aid-vatican.html | PIUS XII ACCUSED ON NAZI MASSACRE; Book Says He Withheld Aid -Vatican to Deny Charge | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/paper-makers-expect-gains-to-come-more-slowly.html | Paper Makers Expect Gains to Come More Slowly | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hanoi-visitor-calls-hope-for-peace-dim.html | HANOI VISITOR CALLS HOPE FOR PEACE DIM | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/city-aims-funds-at-early-grades-garrison-explains-budget-request-of.html | CITY AIMS FUNDS AT EARLY GRADES; Garrison Explains Budget Request of $1.1-Million | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/flute-works-played-by-paula-sylvester.html | Flute Works Played By Paula Sylvester | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/woodruff-wendell-halsey-exaide-of-gould-batteries.html | Woodruff Wendell Halsey, Ex-Aide of Gould Batteries | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/eight-us-lawyers-trapped-in-elevator.html | Eight U.S. Lawyers Trapped in Elevator | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/joseph-m-rose.html | JOSEPH M. ROSE | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/jobyna-ralston-66-exscreen-actress.html | JOBYNA RALSTON, 66, EX-SCREEN ACTRESS | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/meeting-on-powell-postponed-grew-too-large-negroes-say.html | Meeting on Powell Postponed; Grew Too Large, Negroes Say | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/wilson-on-2d-leg-of-market-tour-flies-to-discuss-technical-problems.html | WILSON ON 2D LEG OF MARKET TOUR; Flies to Discuss 'Technical' Problems With French | True | By Dana Adams Schmidt Special To The New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/spanish-police-stage-raid.html | Spanish Police Stage Raid | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/52109-crossed-atlantic-on-united-states-in-66.html | 52,109 Crossed Atlantic On United States in '66 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-road-to-negotiations-many-in-saigon-feel-an-elected-regime-could.html | A Road to Negotiations; Many in Saigon Feel an Elected Regime Could Open Way for Talks to End War | True | By Tom Wicker Special To The New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/utility-system-adds-percy-as-a-director.html | Utility System Adds Percy as a Director | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mrs-leslie-l-vivian.html | MRS. LESLIE L. VIVIAN | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/drought-oil-as-well-as-water-slows-development-in-surinam.html | Drought (Oil as Well as Water) Slows Development in Surinam | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/lisa-volow-is-bride-of-medical-teacher.html | Lisa Volow Is Bride Of Medical Teacher | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/statement-called-fictional.html | Statement Called 'Fictional' | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/paul-mccartney-predicts-breakup-of-beatles-soon.html | Paul McCartney Predicts Breakup of Beatles Soon | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/scandals-of-66-old-plot-new-names.html | Scandals of '66: Old Plot, New Names | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/city-studies-curb-on-patient-tests-would-forbid-experiments-without.html | CITY STUDIES CURB ON PATIENT TESTS; Would Forbid Experiments Without Written Consent | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/66-precipitation-up-in-northeast-but-a-37inch-average-was-still-18.html | '66 PRECIPITATION UP IN NORTHEAST; But a 37-Inch Average Was Still 18% Below Normal | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/inflation-fight-gains-in-uruguay-new-president-gets-wider-power-to.html | INFLATION FIGHT GAINS IN URUGUAY; New President Gets Wider Power to Run Economy | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/castro-rule-firm-in-its-ninth-year-better-economy-and-tight.html | CASTRO RULE FIRM IN ITS NINTH YEAR; Better Economy and Tight Security Help Regime | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bridge-gerstman-performs-rare-feat-of-winning-2-events.html | Bridge; Gerstman Performs Rare Feat of Winning 2 Events | True | By Alan Truscott | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/economism-vs-maoism.html | 'Economism' vs. Maoism | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/schwab-wins-16mile-race.html | Schwab Wins 16-Mile Race | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/personal-finance-rights-and-obligations-spelled-out-for-both-the.html | Personal Finance; Rights and Obligations Spelled Out For Both the Employe and Employer Personal Finance: Employe Rights | True | By Sal Nuccio | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/ducks-defeat-rockets-21.html | Ducks Defeat Rockets, 2-1 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/city-may-acquire-fort-totten-soon-army-to-declare-most-of-queens.html | CITY MAY ACQUIRE FORT TOTTEN SOON; Army to Declare Most of Queens Facility Surplus | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bulls-beat-bullets-118114.html | Bulls Beat Bullets, 118-114 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/news-of-realty-brownstone-sold-east-side-property-in-deal-new-plant.html | NEWS OF REALTY; BROWNSTONE SOLD; East Side Property in Deal New Plant for Jersey | True | By Glenn Fowler | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-persistent-deficit.html | The Persistent Deficit | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/safety-for-taxi-drivers.html | Safety for Taxi Drivers | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/us-skating-team-headed-by-visconti-and-miss-fleming.html | U.S. Skating Team Headed by Visconti And Miss Fleming | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/enemy-use-of-trail-reported-dropping.html | ENEMY USE OF TRAIL REPORTED DROPPING | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dance-voiceless-anguish-anna-sokolows-relentless-bullet-night.html | Dance: Voiceless Anguish; Anna Sokolow's Relentless Ballet, 'Night,' Weaves Web of Impotent Frustration | True | By Clive Barnes Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-buried-alive-mark.html | New 'Buried Alive' Mark | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/still-no-trace-of-curriers.html | Still No Trace of Curriers | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/us-and-4-nations-join-to-seek-cuts-in-interest-rates-britain-italy.html | U.S. AND 4 NATIONS JOIN TO SEEK CUTS IN INTEREST RATES; Britain, Italy, West Germany and France Pledge to Work for Easier Borrowing TIGHT MONEY IS CITED Top Finance Officials Hold Unusual 24-Hour Meeting British Move Likely U.S. and Four Nations Join in Pledge to Seek Reduction in Interest Rates | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/coast-track-results-mens-division.html | Coast Track Results; MEN'S DIVISION | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/miss-frances-smith-engaged-to-officer.html | Miss Frances Smith Engaged to Officer | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/lockheed-held-seeking-zambia-airline-control.html | Lockheed Held Seeking Zambia Airline Control | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/humphrey-says-president-is-flexible-on-tax-increase.html | Humphrey Says President Is Flexible on Tax Increase | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/killy-registers-another-sweep-french-ski-star-captures-austrian.html | KILLY REGISTERS ANOTHER SWEEP; French Ski Star Captures Austrian Combined Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/samuel-spielman.html | SAMUEL SPIELMAN | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sylvester-says-us-made-raid-mistakes.html | SYLVESTER SAYS U.S. MADE RAID MISTAKES | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/oklahoma-school-seeks-race-truce-will-meet-negroes-balking-at.html | OKLAHOMA SCHOOL SEEKS RACE TRUCE; Will Meet Negroes Balking at School Integration | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/war-on-inflation-occupying-brazil-cost-of-living-soars-41-despite-a.html | WAR ON INFLATION OCCUPYING BRAZIL; Cost of Living Soars 41% Despite a 3-Year Fight to Stabilize Cruzeiro | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sac-center-ending-6th-year.html | SAC Center Ending 6th Year | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/shortage-of-jobs-besets-trinidad-prosperous-indies-island-has-20.html | SHORTAGE OF JOBS BESETS TRINIDAD; Prosperous Indies Island Has 20% Unemployment Living Costs Rising | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries. | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/use-of-gas-by-us-called-a-failure.html | USE OF GAS BY U.S. CALLED A FAILURE | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/baduraskoda-plays-another-mozart-program.html | Badura-Skoda Plays Another Mozart Program | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hydroelectric-power-surges-ahead.html | Hydroelectric Power Surges Ahead | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/exports-are-brightening-outlook-in-chile-copper-boom-is-big-factor.html | Exports Are Brightening Outlook in Chile; Copper Boom Is Big Factor Output in Industry Up 10% | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/repertory-group-opens-on-coast-conservatory-unit-to-play-2-san.html | REPERTORY GROUP OPENS ON COAST; Conservatory Unit to Play 2 San Francisco Houses | True | By Sam Zolotow | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mrs-dye-victor-in-doherty-golf-she-defeats-miss-post-on-2d-extra.html | MRS. DYE VICTOR IN DOHERTY GOLF; She Defeats Miss Post on 2d Extra Hole in Final | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/tug-strike-talks-stay-deadlocked-baltimores-losses-are-put-at.html | TUG STRIKE TALKS STAY DEADLOCKED; Baltimore's Losses Are Put at $500,000 a Week | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/high-executive-post-filled-by-bendix-corp.html | High Executive Post Filled by Bendix Corp. | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/ceylon-to-merge-foreign-banking-to-join-branches-in-nation-into-a.html | CEYLON TO MERGE FOREIGN BANKING; To Join Branches in Nation Into a New Consortium | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/simon-garfunkel-make-status-firm.html | SIMON & GARFUNKEL MAKE STATUS FIRM | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/saudis-said-to-give-yemeni-royalists-signal-to-resume-war.html | Saudis Said to Give Yemeni Royalists Signal to Resume War | True | By Thomas F. Brady Special to The New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/two-bronco-quarterbacks-traded-for-raiders-mirich.html | Two Bronco Quarterbacks Traded for Raiders' Mirich | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sugar-a-bitter-pill-for-cubas-rationbook-economy.html | Sugar a Bitter Pill for Cuba's Ration-Book Economy | True | By George A. Volsky Special to The New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/freight-permits-opposed-by-cab-it-fights-trucker-licensing-as-air.html | FREIGHT PERMITS OPPOSED BY C.A.B.; It Fights Trucker Licensing as Air Cargo Forwarders | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/4-dead-as-marine-jet-hits-homes-after-a-collision-2-planes-collide.html | 4 Dead as Marine Jet Hits Homes After a Collision; 2 PLANES COLLIDE, KILLING 5 IN WEST | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/trade-reviews-continue.html | Trade Reviews Continue | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/us-reentry-vehicle-tested.html | U.S. Re-Entry Vehicle Tested | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/no-korean-and-dutch-girls-triumph-in-speed-skating.html | No. Korean and Dutch Girls Triumph in Speed Skating | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/riverside-car-race-halted-on-50th-lap.html | RIVERSIDE CAR RACE HALTED ON 50TH LAP | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/pearson-seeking-a-dominant-role-stable-economy-and-stiffer-curbs-on.html | PEARSON SEEKING A DOMINANT ROLE; Stable Economy and Stiffer Curbs on U.S. Capital Are Among His Major Goals | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/oil-concession-granted.html | Oil Concession Granted | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/wirkola-sets-mark-in-masters-jump.html | WIRKOLA SETS MARK IN MASTERS' JUMP | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/reds-appoint-howsam-as-general-manager.html | Reds Appoint Howsam As General Manager | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/iran-gets-credit-for-gas-pipeline-220million-is-set-to-build-unit.html | IRAN GETS CREDIT FOR GAS PIPELINE; $220-Million Is Set to Build Unit to Supply Russia | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/people.html | People | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/lewis-beats-kelly-by-shot-for-bahama-open-golf-title.html | Lewis Beats Kelly by Shot for Bahama Open Golf Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bordertalk-delay-approved-by-israel.html | BORDER-TALK DELAY APPROVED BY ISRAEL | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/ky-renews-pledge-of-free-elections.html | KY RENEWS PLEDGE OF FREE ELECTIONS | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/congregation-reelects-silver.html | Congregation Re-Elects Silver | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bankers-trust-names-officer-for-a-division.html | Bankers Trust Names Officer for a Division | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/latin-bank-stepping-up-assistance.html | Latin Bank Stepping Up Assistance | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/miss-bergen-in-dolls-film.html | Miss Bergen in 'Dolls' Film | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/moscow-says-farmer-150-is-still-working-in-caucasus.html | Moscow Says Farmer, 150, Is Still Working in Caucasus | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/ap-and-dow-jones-join-in-new-economic-report.html | A.P. and Dow Jones Join In New Economic Report | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/tiny-church-to-be-memorial.html | Tiny Church to Be Memorial | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/flu-forces-clarke-to-cancel-plans-to-run-in-us-meets.html | Flu Forces Clarke to Cancel Plans to Run in U.S. Meets | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/chase-names-london-officer.html | Chase Names London Officer | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/vietcong-captives-cheer-for-indians-in-movies.html | Vietcong Captives Cheer For Indians in Movies | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/lifeinsurance-purchases-are-on-the-rise-in-canada.html | Life-Insurance Purchases Are on the Rise in Canada | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/meredith-ryan-star-for-victors-sayers-and-peters-named-outstanding.html | MEREDITH, RYAN STAR FOR VICTORS; Sayers and Peters Named Outstanding Players in 17th N.F.L. Contest | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/naia-names-top-stars.html | N.A.I.A. Names Top Stars | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/crosby-golf-tournament-resumes-in-sun-as-california-storm-passes.html | Crosby Golf Tournament Resumes in Sun as California Storm Passes | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/inquiry-set-today-in-students-death.html | INQUIRY SET TODAY IN STUDENT'S DEATH | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/farm-plan-for-mexico-plough-now-pay-later.html | Farm Plan for Mexico: Plough Now, Pay Later | | By Sidney Thomas Wise Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/23-war-protesters-arrested-in-st-patricks-after-disrupting-a-mass.html | 23 War Protesters Arrested in St. Patrick's After Disrupting a Mass; PROTEST DISRUPTS CATHEDRAL MASS | True | By Will Lissner | | | | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/honduras-grows-but-pace-is-slow-aid-waiting-to-be-used-though-need.html | HONDURAS GROWS, BUT PACE IS SLOW; Aid Waiting to Be Used Though Need Is Great | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/in-jamaica-bauxite-and-tourism-and-shoes-for-all.html | In Jamaica, Bauxite and Tourism, and Shoes for All | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hawaii-to-get-tourist-ship.html | Hawaii to Get Tourist Ship | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/stern-gets-appeal-from-manchester.html | STERN GETS APPEAL FROM MANCHESTER | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dr-daniel-m-lewin-taught-government.html | DR. DANIEL M. LEWIN, TAUGHT GOVERNMENT | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/monetary-policy-curbing-inflation.html | MONETARY POLICY CURBING INFLATION | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/teresa-stratas-is-a-lively-mimi-but-boheme-looks-a-bit-sick.html | Teresa Stratas is a Lively Mimi, But 'Boheme' Looks a Bit Sick | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mia-farrow-signed-to-star-in-film-of-dandy-in-aspic.html | Mia Farrow Signed to Star In Film of 'Dandy in Aspic' | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-delicate-morsel-from-tangier-nova-scotia.html | A Delicate Morsel From Tangier, Nova Scotia | True | By Craig Claiborne | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-washable-suede.html | A Washable Suede | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/communist-bloc-orders-being-sought-by-ibm.html | Communist Bloc Orders Being Sought by I.B.M. | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/show-this-week-at-brick-church-to-help-library-musical-adapted-from.html | Show This week At Brick Church To Help Library; Musical Adapted From Oscar Wilde Play to Open Wednesday | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hanoi-says-civilians-die-in-allied-sweep.html | HANOI SAYS CIVILIANS DIE IN ALLIED SWEEP | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/philippines-to-buy-rice.html | Philippines to Buy Rice | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/advertising-getting-the-nurse-to-respond.html | Advertising Getting the Nurse to Respond | True | By Philip A. Dougherty | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mooney-retains-epee-title.html | Mooney Retains Epee Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/orders-lagging-at-steel-mills-but-some-in-industry-say-march.html | ORDERS LAGGING AT STEEL MILLS; But Some in Industry Say March Deliveries Will Show Rising Trend | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/palmer-gains-tie-for-second-on-67-deadlocks-with-nicklaus-who-has-a.html | PALMER GAINS TIE FOR SECOND ON 67; Deadlocks With Nicklaus, Who Has a 74 Parker Is Fourth With 217 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/joint-curb-urged-on-mixed-wooing-boston-catholics-ask-talks-with.html | JOINT CURB URGED ON MIXED WOOING; Boston Catholics Ask Talks With Other Clergymen | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/number-of-farms-at-level-of-1875-but-size-of-individual-units-grows.html | NUMBER OF FARMS AT LEVEL OF 1875; But Size of Individual Units Grows in Same Period | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/javitss-1968-tactic-is-walk-dont-run-he-keeps-his-eyes-on-national.html | Javits's 1968 Tactic Is Walk, Don't Run; HE KEEPS HIS EYES ON NATIONAL RACE Senator Being Realistic as a Republican Aspiring to the Vice-Presidency Javits's Strategy for 1968 Is Now Believed to Be Changing to 'Walk, Don't Run' | True | By Richard Reeves | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hannah-glassman-wed.html | Hannah Glassman Wed | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/austrians-keep-bobsled-title.html | Austrians Keep Bobsled Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-unwearable-in-paris.html | The 'Unwearable' in Paris | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/louisville-likely-to-drop-in-polls-secondrated-team-upset-by.html | LOUISVILLE LIKELY TO DROP IN POLLS; Second-Rated Team Upset by Cincinnati New Mexico Loses 2 Games in Week | True | By Gordon S. White Jr. | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bond-men-await-refunding-plans-details-due-wednesday-other.html | BOND MEN AWAIT REFUNDING PLANS; Details Due Wednesday Other Offerings Are Set BOND MEN AWAIT REFUNDING PLANS | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/riding-title-won-by-teri-ardleigh-greenwich-girl-also-takes-ahsa.html | RIDING TITLE WON BY TERI ARDLEIGH; Greenwich Girl Also Takes A.H.S.A. Hunter Medal | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/carol-tanenbaum-bride.html | Carol Tanenbaum Bride | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/gop-unit-scores-kerrs-dismissal-ripon-society-bids-reagan-reaffirm.html | G.O.P. UNIT SCORES KERR'S DISMISSAL; Ripon Society Bids Reagan Reaffirm Tie to Berkeley | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/5-students-seized-in-istanbul.html | 5 Students Seized in Istanbul | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/concert-by-israel-philharmonic-marks-3-toscanini-occasions-benefit.html | Concert by Israel Philharmonic Marks 3 Toscanini occasions; Benefit for Memorial Course Stars Serkin and Peerce Miss Anderson Narrates | True | By Allen Hughes | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/major-executive-posts-are-filled.html | Major Executive Posts Are Filled | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/financiers-form-pressure-group-businessmen-from-leading-industrial.html | FINANCIERS FORM PRESSURE GROUP; Businessmen From Leading Industrial Nations Joining to Seek Policy Role OBJECTIVE IS OUTLINED Goal Is to Develop Markets to Provide Capital Needed for Private Enterprise FINANCIERS FORM PRESSURE GROUP | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dr-alexander-xenakis-weds-kaliope-michel.html | Dr. Alexander Xenakis Weds Kaliope Michel | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/javits-sees-even-chance-of-easing-filibuster-rule.html | Javits Sees Even Chance Of Easing Filibuster Rule | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/2-new-science-research-cities-rising-in-soviet-biology-and-physics.html | 2 New Science Research Cities Rising in Soviet; Biology and Physics Centers Join Growing List in Nation Towns Are Similar to Areas Such as Oak Ridge, Tenn. | True | By Theodore Shabad | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/susan-yeager-married.html | Susan Yeager Married | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/quebecs-johnson-puzzles-investors.html | Quebec's Johnson Puzzles Investors | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/soviet-deal-gets-backing-in-house-panel-to-permit-export-bank-to.html | SOVIET DEAL GETS BACKING IN HOUSE; Panel to Permit Export Bank to Finance U.S. Sales for a Fiat-Built Factory $50-MILLION IS COVERED Total Package $800-Million, but Producers in Other Nations Also Share | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/soviet-and-bulgaria-criticize-steinbeck.html | SOVIET AND BULGARIA CRITICIZE STEINBECK | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bruins-down-leafs-31.html | Bruins Down Leafs, 3-1 | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/favorite-sons-may-bar-gop-rifts.html | Favorite Sons May Bar G.O.P. Rifts | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/making-the-draft-fairer.html | Making the Draft Fairer | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/stepinac-molloy-win-track-titles-10-marks-set-in-chsaa-division.html | STEPINAC, MOLLOY WIN TRACK TITLES; 10 Marks Set in C.H.S.A.A. Division Competition | True | By William J. Miller | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/cheating-the-stomach-coca-leaf-relieves-pain-hunger-and-boredom-and.html | Cheating the Stomach; Coca Leaf Relieves Pain, Hunger And Boredom And Stifles the Mind Cheating the Stomach | True | By H.j. Maidenberg Special To the New York Times | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/miss-lynn-oshaughnessy-affianced-to-a-henry-mosle.html | Miss Lynn O'Shaughnessy Affianced to A. Henry Mosle | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/christians-unite-in-unity-prayers-150-services-held-in-city-pulpits.html | CHRISTIANS UNITE IN UNITY PRAYERS; 150 Services Held in City Pulpits Are Shared | True | By George Dugan | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/composers-play-own-works-in-recital-hall.html | Composers Play Own Works in Recital Hall | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mayor-says-his-car-has-no-tow-immunity.html | Mayor Says His Car Has No Tow Immunity | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/jimmy-rice-wins-maclay.html | Jimmy Rice Wins Maclay | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/clear-it-with-hoover.html | Clear It With Hoover | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/miss-harris-mezzo-triumphs-in-debut.html | MISS HARRIS, MEZZO, TRIUMPHS IN DEBUT | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/year-of-progress-cheers-bolivia-metals-sales-up-5million-us.html | YEAR OF PROGRESS CHEERS BOLIVIA; Metals Sales Up $5-Million U.S. Investors Active | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/impartial-idealist-david-a-morse.html | Impartial Idealist; David A. Morse | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/funeral-for-ann-sheridan-takes-place-on-the-coast.html | Funeral for Ann Sheridan Takes Place on the Coast | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/brown-stresses-us-ties.html | Brown Stresses U.S. Ties | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/late-rally-fails-in-104101-contest-knicks-cut-st-louis-lead-to-3.html | LATE RALLY FAILS IN 104-101 CONTEST; Knicks Cut St. Louis Lead to 3 Points, but 3 Easy Shots by Hawks Seal Victory | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/long-road-to-victory.html | Long Road to Victory | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/five-model-rooms-that-are-full-of-glitter.html | Five Model Rooms That Are Full of Glitter | True | By Rita Reif | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/st-marys-tops-chapel-hill-on-nbcs-college-bowl.html | St. Mary's Tops Chapel Hill On N.B.C.'s 'College Bowl' | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/cabby-protection-is-aim-of-new-bill-bookson-calls-for-partition.html | CABBY PROTECTION IS AIM OF NEW BILL; Bookson Calls for Partition --Mayor Prods Detroit | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/canada-is-looking-to-immigrants-for-skills-canada-seeking-skilled.html | Canada Is Looking to Immigrants for Skills; CANADA SEEKING SKILLED WORKERS | True | By Jay Walz Special To The New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/autotrade-pact-spurring-growth-elimination-of-duties-sets-off.html | AUTO-TRADE PACT SPURRING GROWTH; Elimination of Duties Sets Off Capital Expansion Sales Slump Stirs Anxiety | | By Charles Lazarus Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/1year-maturities-are-108130399470.html | 1-YEAR MATURITIES ARE $108,130,399,470 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/brazilians-debate-changes-in-new-constitution.html | Brazilians Debate Changes in New Constitution | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-panel-of-5-will-choose-site-in-us-for-temple-of-dendur.html | A Panel of 5 Will Choose site in U.S. for Temple of Dendur | True | By Milton Esterow | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/grini-of-norway-captures-ski-jumping-in-sweden.html | Grini of Norway Captures Ski Jumping in Sweden | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/alice-kleinberg-wed-to-gerald-rubenstein.html | Alice Kleinberg Wed To Gerald Rubenstein | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dutch-vessel-sinks-off-canary-islands-47-crewmen-saved.html | Dutch Vessel Sinks Off Canary Islands; 47 Crewmen Saved | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-units-planned-by-richs-of-atlanta-richs-planning-store.html | New Units Planned By Rich's of Atlanta; RICH'S PLANNING STORE EXPANSION | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/fda-may-approve-fish-flour-it-is-expected-to-end-6year-opposition.html | F.D.A. May Approve Fish Flour; It Is Expected to End 6-Year Opposition to Protein Source Powder Would Help Poor Nations' Fight Against Hunger | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/pipeline-plan-turns-gloom-into-gleam.html | Pipeline Plan Turns Gloom Into Gleam | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/moscow-art-show-shuts-after-hour-avantcarde-painters-have.html | MOSCOW ART SHOW SHUTS AFTER HOUR; Avant-Carde Painters Have Short-Lived Exhibition | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/henry-e-schmults.html | HENRY E. SCHMULTS | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/indian-jail-rioters-fired-on.html | Indian Jail Rioters Fired On | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-6-no-title-after-considerable-delay-other-side-of-the-coin.html | Article 6 -- No Title; After Considerable Delay Other Side of the Coin Barney Ross | True | By Arthur Daley | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/cruise-ship-free-after-mishaps-645-on-vessel-returning-to-port-6.html | Cruise Ship Free After Mishaps; 645 on Vessel Returning to Port; 6 Tugs, Aided by High Tide, Finally Pull the Atlantic Off Sand Bar Near Florida | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/trw-of-cleveland-and-globe-industries.html | TRW of Cleveland And Globe Industries | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/uja-women-to-open-fund-campaign-feb1.html | U.J.A. Women to Open Fund Campaign Feb. 1 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/this-is-not-an-offering-but-see-the-prospectus.html | This Is Not an Offering, But See the Prospectus | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/ryun-is-satisfied-with-4026-mile-world-recordholder-says-training.html | RYUN IS SATISFIED WITH 4:02.6 MILE; World Record-Holder Says Training Is on Schedule | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/complaints-about-dirty-air-far-outpace-manpower-of-the-inspection.html | Complaints About Dirty Air Far Outpace Manpower of the Inspection Staff | True | By Ralph Blumenthal | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/networks-closer-to-aftra-accord-newsmen-offered-350-and-optional.html | NETWORKS CLOSER TO AFTRA ACCORD; Newsmen Offered $350 and Optional Overtime Pay | True | By Val Adams | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hampton-gathers-asian-jazz-tapes-band-plays-with-thai-king-new.html | HAMPTON GATHERS ASIAN JAZZ TAPES; Band Plays With Thai King—New Sound on Taiwan | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/talent-from-four-nations-aids-oil-project-skills-being-pooled-to.html | Talent From Four Nations Aids Oil Project; Skills Being Pooled to Assist Kuwait on Refinery Job | True | By Gerd Wilcke | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/percy-uris-donates-2million-to-columbias-new-fund-drive-builders.html | Percy Uris Donates $2-Million To Columbia's New Fund Drive; Builder's Gift Is Largest by Individual in University's $200-Million Campaign | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/latin-america-shiny-lure-of-tv-and-sports-cars-latin-america-the.html | Latin America: Shiny Lure of TV and Sports Cars; Latin America: The Shiny Lure Of TV, Autos and Miniskirts | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/six-chinese-gunboats-appear-outside-macao.html | Six Chinese Gunboats Appear Outside Macao | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/television.html | Television | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/thomas-parker-62-active-in-fine-arts.html | THOMAS PARKER, 62, ACTIVE IN FINE ARTS | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/aid-group-attracting-9-for-each-1-it-invests.html | Aid Group Attracting $9 For Each $1 It Invests | True | By John H. Allan | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/lindsay-asks-us-to-act-on-fuels-urges-wider-use-of-natural-gas-to.html | LINDSAY ASKS U.S. TO ACT ON FUELS; Urges Wider Use of Natural Gas to Cut Pollution | True | By Clayton Knowles | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/johnson-has-a-quiet-sunday.html | Johnson Has a Quiet Sunday | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/barbara-kissling-will-be-married-to-a-lieutenant-graduate-of.html | Barbara Kissling Will Be Married To a Lieutenant; Graduate of Monmouth Fiancee of Carl J. Schmidlapp 3d | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/vice-president-chosen-by-smith-barney-co.html | Vice President Chosen By Smith, Barney & Co. | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/prague-adopts-capitalistic-economic-devices-planners-cautiously.html | Prague Adopts Capitalistic Economic Devices; Planners Cautiously Hopeful That Sweeping Reform Will Be Completed | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/nations-mutuals-attract-holders-but-lose-value.html | Nation's Mutuals Attract Holders, but Lose Value | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/panama-continuing-to-attract-capital.html | PANAMA CONTINUING TO ATTRACT CAPITAL | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/canada-at-100-a-nation-of-frontier-and-freeway-canada-in-centennial.html | Canada at 100: A Nation Of Frontier and Freeway; Canada in Centennial Year: Nation of Fast Freeways and Frozen Wilderness Protectionist Philosophy Yielding to World Outlook | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bank-manager-from-li-rocks-boat-in-guyana-courteous-service-draws.html | Bank Manager From L.I. Rocks Boat in Guyana; Courteous Service Draws 5,000 Savings Accounts Independence Raises Hopes, and Costs of Upkeep | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mrs-frank-n-pond-of-eastern-star-89.html | MRS. FRANK N. POND OF EASTERN STAR, 89 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-regime-stirs-hopes-in-argentina.html | New Regime Stirs Hopes In Argentina | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/saturdays-late-college-results.html | Saturday's Late College Results | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/americas-good-but-wary-neighbors.html | America's Good but Wary Neighbors | True | By Herbert L. Matthews | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/rabbi-miller-to-head-us-zionist-council.html | Rabbi Miller to Head U.S. Zionist Council | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/us-envoys-to-africa-meet.html | U.S. Envoys to Africa Meet | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/paraguay-lucrative-silent-trade.html | Paraguay: Lucrative 'Silent Trade' | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/colombia-fight-on-devaluation-regime-aims-to-avoid-step-through.html | COLOMBIA: FIGHT ON DEVALUATION; Regime Aims to Avoid Step Through Curb on Imports | True | By Reece Smith Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/manchester-assails-kennedy-politics-manchester-lays-kennedys-attack.html | Manchester Assails Kennedy 'Politics'; Manchester Lays Kennedy's Attack on His Book to Politics WRITER CONDEMNS SENATOR'S MOTIVE Says Advisers to His Critic Think in Terms of Another Kennedy Administration | True | By John Corry | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/freeway-accidents-soar-in-coast-rain.html | FREEWAY ACCIDENTS SOAR IN COAST RAIN | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/profits-are-raised-by-georgiapacific-companies-issue-earnings.html | Profits Are Raised By Georgia-Pacific; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/church-of-england-fears-clergy-shortage-by-1968.html | Church of England Fears Clergy Shortage by 1968 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/salvador-a-new-middle-class-emerges-but-job-supply-lags.html | Salvador: A New Middle Class Emerges, but Job Supply Lags | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/caracas-blames-political-unrest-but-some-economists-say-real-source.html | CARACAS BLAMES POLITICAL UNREST; But Some Economists Say Real Source of Trouble Is Soaring Birth Rate | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/canadian-consumers-feel-inflation-pinch.html | Canadian Consumers Feel Inflation Pinch | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/antilles-step-up-tourist-activity-curacao-and-aruba-enjoy-record.html | ANTILLES STEP UP TOURIST ACTIVITY; Curacao and Aruba Enjoy Record Flow of Visitors | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dime-savings-appoints.html | Dime Savings Appoints | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/pope-at-window-on-square-calls-his-flu-fairly-mild.html | Pope, at Window on Square, Calls His Flu Fairly Mild | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/frank-robinson-named-pro-athlete-of-the-year.html | Frank Robinson Named Pro Athlete of the Year | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/author-expects-500000-net-for-3-years-agony.html | Author Expects $500,000 Net for '3 Years' Agony' | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/fulbright-says-us-could-replace-ky.html | FULBRIGHT SAYS U.S. COULD REPLACE KY | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/anaconda-co-fills-posts.html | Anaconda Co. Fills Posts | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/tom-paxton-sings-topical-program.html | TOM PAXTON SINGS TOPICAL PROGRAM | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/johnson-may-adapt-program-to-court-souths-democrats-johnson-to.html | Johnson May Adapt Program to Court South's Democrats; JOHNSON TO ADAPT PROGRAM TO SOUTH | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/william-barrett-insurance-man-71-retired-vice-president-of.html | WILLIAM BARRETT, INSURANCE MAN, 71; Retired Vice President of Metropolitan Life Dies | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/milling-concern-planning-merger-great-western-sugar-maps-deal-with.html | MILLING CONCERN PLANNING MERGER; Great Western Sugar Maps Deal With Colorado Unit | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/law-society-appoints-a-new-chief-director.html | Law Society Appoints A New Chief Director | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/william-blake-66-former-prosecutor.html | WILLIAM BLAKE, 66, FORMER PROSECUTOR | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/searching-the-ragmans-pack-and-finding-fashion.html | Searching the Ragman's Pack and Finding Fashion | True | By Angela Taylor | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/oil-rush-starting-in-ecuador-but-bananas-are-still-tops.html | Oil Rush Starting in Ecuador, But Bananas Are Still Tops | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-finding-stirs-toronto-market-speculative-issues-soar-industrial.html | NEW FINDING STIRS TORONTO MARKET; Speculative Issues Soar Industrial Index Sags and Trading Slips | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dominicans-fight-to-halt-decline-political-stability-is-one-of-few.html | DOMINICANS FIGHT TO HALT DECLINE; Political Stability Is One of Few Solid Achievements | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/barbara-bendel-hertz-to-be-married-in-june.html | Barbara Bendel Hertz To Be Married in June | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/flyer-gets-delayed-medal.html | Flyer Gets Delayed Medal | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/theft-of-matisse-statuettes-is-reported-in-philadelphia.html | Theft of Matisse Statuettes Is Reported in Philadelphia | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/demand-for-fish-and-ores-spurs-peruvian-gains.html | Demand for Fish and Ores Spurs Peruvian Gains | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sinclair-oil-chief-in-algerian-talks.html | SINCLAIR OIL CHIEF IN ALGERIAN TALKS | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/indians-to-limit-trade-with-reds-sales-restrictions-to-hanoi-and.html | INDIANS TO LIMIT TRADE WITH REDS; Sales Restrictions to Hanoi and Havana Approved to Assure U.S. Grain Flow Indians Will Limit Red Trade To Assure Flow of U.S. Grain | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/austrians-keen-bobsled-title.html | Austrians Keen Bobsled Title | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bengurion-sees-growth-in-the-germany-of-today.html | Ben-Gurion Sees Growth In the Germany of Today | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/art-preview-feb-1-to-help-florentines.html | Art Preview Feb. 1 To Help Florentines | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/square-club-names-man-of-year.html | Square Club Names Man of Year | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/black-hawks-top-canadiens-by-41-increase-lead-to-5-points.html | BLACK HAWKS TOP CANADIENS BY 4-1; Increase Lead to 5 Points Nesterenko Gets 2 Goals | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/us-court-refuses-to-rule-on-rate-issue-in-gas-case.html | U.S. Court Refuses to Rule On Rate Issue in Gas Case | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/tv-longest-hundred-miles-viewed-world-premiere-film-of-wellworn-war.html | TV: 'Longest Hundred Miles' Viewed; 'World Premiere' Film of Well-Worn War First 2 Years in Life of Race Horse Also Seen | True | By George Gent | 1995-03-06 | RE000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/economic-upturn-stirs-optimism-industrial-output-climbs-as-nation.html | ECONOMIC UPTURN STIRS OPTIMISM; Industrial Output Climbs as Nation Takes Step to Aid Lagging Farm Sector | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/jewish-chorus-gives-recital.html | Jewish Chorus Gives Recital | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/leo-boston-writes-spy-tale.html | Leo Boston Writes Spy Tale | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/truck-concerns-say-teamsters-demand-8-increases-annually.html | Truck Concerns Say Teamsters Demand 8% Increases Annually | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/records-lost-kept-at-los-angeles.html | Records Lost, Kept at Los Angeles | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/peking-assails-soviet-air-pact.html | Peking Assails Soviet Air Pact | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/grenada-church-damaged.html | Grenada Church Damaged | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/querido-takes-trotting-race.html | Querido Takes Trotting Race | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/radio-in-red-china-tells-of-unrest-in-kiangsi-region-3-officials-in.html | RADIO IN RED CHINA TELLS OF UNREST IN KIANGSI REGION; 3 Officials in Central-South Province Are Denounced for Economic Turmoil MAOISTS FOR ALLIANCE Would Counter 'Bourgeois' Elements Associated With 'Demons and Monsters' Chinese Radio Reports Unrest in Kiangsi Province Unrest in Kiangsi Area Lin Piao Posted Chen Po-ta Defends Kang | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/books-of-the-times-red-flags-and-psychopaths-psychoanalysis-and.html | Books of The Times; Red Flags and Psychopaths, Psychoanalysis and History Labels Are Red Flags Lopsided Analysis | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/green-berets-try-to-shed-reputation-as-derringdo-unit-green-berets.html | Green Berets Try To Shed Reputation As Derring-do Unit; GREEN BERETS TRY TO CHANGE STYLE | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bahamianjapanese-pact.html | Bahamian-Japanese Pact | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/effect-of-kerrs-ouster-larger-classes-lowered-standards-and-tighter.html | Effect of Kerr's Ouster; Larger Classes, Lowered Standards And Tighter Student Curbs Feared | True | By Fred M. Hechinger | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/putting-us.html | Putting U.S. | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sydney-beaches-draw-crowds.html | Sydney Beaches Draw Crowds | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-plan-will-tap-amazons-wealth.html | New Plan Will Tap Amazon's Wealth | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/good-times-return-to-a-tough-old-mining-town.html | Good Times Return to a Tough Old Mining Town | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-laws-may-shake-the-dust-off-crusty-banks.html | New Laws May Shake the Dust Off 'Crusty' Banks | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/shipping-news-and-notes-japan-air-lines-announces-expansion.html | Shipping News and Notes; Japan Air Lines Announces Expansion Including Round-the-World Route | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/unit-to-round-up-scofflaws-urged-palmer-says-traffic-court-isnt.html | UNIT TO ROUND UP SCOFFLAWS URGED; Palmer Says Traffic Court Isn't Equipped for Task | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/carol-potts-married-to-robert-gartland.html | Carol Potts Married To Robert Gartland | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/skilled-workers-trained-by-ilo-labor-group-changes-goals-to-help.html | SKILLED WORKERS TRAINED BY I.L.O.; Labor Group Changes Goals to Help Emerging Nations | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/stromstad-wins-jersey-title-in-bear-mountain-ski-jumping.html | Stromstad Wins Jersey Title In Bear Mountain Ski Jumping | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-chief-awards-at-darien-show.html | The Chief Awards at Darien Show | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/charles-a-buckley-of-bronx-dies-at-76-charles-a-buckley-76-bronx.html | Charles A. Buckley Of Bronx Dies at 76; Charles A. Buckley, 76, Bronx County Democratic Leader, Dies | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/4-lanes-weighed-for-tunnel-road-downtown-street-patterns-may-change.html | 4 LANES WEIGHED FOR TUNNEL ROAD; Downtown Street Patterns May Change Questions Raised on Engineering 4 LANES WEIGHED FOR TUNNEL ROAD | True | By Peter Kihss | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/greek-trial-told-of-alleged-plots-treason-defendants-say-foes.html | GREEK TRIAL TOLD OF ALLEGED PLOTS; Treason Defendants Say Foes Sought to Kill Premier | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/brooklyn-home-tour-to-benefit-museum.html | Brooklyn Home Tour To Benefit Museum | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/ottawa-seeking-curbs-on-growth-but-pearson-says-price-of-economic.html | OTTAWA SEEKING CURBS ON GROWTH; But Pearson Says Price of Economic Independence Is a Lower Living Standard | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/east-harlems-model-school-is-still-turbulent-is-201-open-4-months.html | East Harlem's 'Model School' Is Still Turbulent; I.S. 201, Open 4 Months, Was Planned as 'Showcase' Pupils Are Often Unruly, but Principal Is Hopeful | True | By M.a. Farber | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/city-to-widen-its-athome-child-care.html | City to Widen Its At-Home Child Care | True | By John Kifner | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/morris-solomon-civic-leader-dies-no1-brooklyn-citizen-in-44-active.html | MORRIS SOLOMON, CIVIC LEADER DIES; No.1 Brooklyn Citizen in '44 Active in Many Causes | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/books-authors-new-novel-by-laxness.html | Books Authors; New Novel by Laxness | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/three-us-planes-downed-in-north-pilots-missing-as-ground-fire-hits.html | THREE U.S. PLANES DOWNED IN NORTH; Pilots Missing as Ground Fire Hits Jets—Total Loss to Hanoi Is Put at 465 3 U.S. Planes Are Downed by Ground Fire in North Vietnam MIG-21's Appear Over Hanoi Rail Lines Attacked Again | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-scores.html | The Scores | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/slump-is-shown-in-vessel-sales-warbuilt-tonnage-fails-to-attract-a.html | SLUMP IS SHOWN IN VESSEL SALES; War-Built Tonnage Fails to Attract a Market | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/3-prentice-goals-spark-winners-all-of-wings-scores-come-in-last-2.html | 3 PRENTICE GOALS SPARK WINNERS; All of Wings' Scores Come in Last 2 Periods Gilbert of Rangers Gets No. 23 | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/national-boat-show-ends-12day-run-at-coliseum.html | National Boat Show Ends 12-Day Run at Coliseum | True | By Steve Cady | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/winds-of-prosperity-sweeping-across-the-prairie.html | Winds of Prosperity Sweeping Across the Prairie | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/academies-get-loan-funds.html | Academies Get Loan Funds | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/president-of-mobil-oil-joins-time-inc-board.html | President of Mobil Oil Joins Time, Inc., Board | True | | 1995-03-06 | RE0000659986 | B00000315747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-23 | 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/regimes-enemies-riot-in-nicaragua-10-to-20-are-reported-killed-in.html | REGIME'S ENEMIES RIOT IN NICARAGUA; 10 to 20 Are Reported Killed in Clashes in Managua Foes of Nicaragua Regime Riot; Heavy Casualties Are Reported | True | | 1995-03-06 | RE000659986 | B00000315747 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/quasar-explosion-stirs-scientists-astronomers-cite-greatest-blast.html | QUASAR EXPLOSION STIRS SCIENTISTS; Astronomers Cite Greatest Blast Recorded by Man | True | By Walter Sullivan | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/cokes-held-to-draw-in-paris.html | Cokes Held to Draw in Paris | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/miss-singer-betrothed-to-theodore-j-kozloff.html | Miss Singer Betrothed To Theodore J. Kozloff | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/the-leading-cards.html | THE LEADING CARDS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/senators-question-mnamara-on-war.html | SENATORS QUESTION M'NAMARA ON WAR | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/58-juveniles-sold-at-hialeah.html | 58 Juveniles Sold at Hialeah | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/british-pound-rate-is-steady-canadian-dollar-shows-a-gain.html | British Pound Rate Is Steady; Canadian Dollar Shows a Gain | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/antipoverty-cash-goes-unused-here-head-start-units-plagued-by.html | ANTIPOVERTY CASH GOES UNUSED HERE; Head Start Units Plagued by Financial Tangle | True | By John Kifner | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/aerojetgeneral-corp-names-high-executive.html | Aerojet-General Corp. Names High Executive | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/cemetery-strike-near-settlement-tenative-accord-reached-in-3week.html | CEMETERY STRIKE NEAR SETTLEMENT; Tenative Accord Reached in 3-Week Walkout | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/court-bars-upset-of-recidivist-laws.html | COURT BARS UPSET OF 'RECIDIVIST' LAWS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/times-of-london-ends-its-writers-anonymity.html | Times of London Ends Its Writers' Anonymity | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/stocks-advance-for-15th-upturn-trading-is-heavy-gains-outpace.html | STOCKS ADVANCE FOR 15TH UPTURN; TRADING IS HEAVY Gains Outpace Losses, 737 to 503 Volume at 10.83 Million STOCKS ADVANCE FOR 15TH UPTURN | True | By John J. Abele | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/stock-split-is-proposed.html | Stock Split Is Proposed | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/450-sanitationmen-shifted-to-new-jobs-to-clear-the-air.html | 450 Sanitationmen Shifted to New Jobs 'To Clear the Air' | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/hialeah-results.html | Hialeah Results | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/core-workers-appeal-in-loitering-case-denied.html | CORE Workers' Appeal In Loitering Case Denied | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mormons-defended-by-romneys-wife-on-negroes-status.html | Mormons Defended By Romney's Wife On Negroes' Status | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/envoy-to-italy-reported-in-line-for-vienna-post.html | Envoy to Italy Reported In Line for Vienna Post | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-lofts-6-rockets-today.html | U.S. Lofts 6 Rockets Today | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/heads-new-mcgrawhill-division.html | Heads New McGraw-Hill Division | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/democrats-skirt-powell-seniority-issue.html | Democrats Skirt Powell Seniority Issue | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bank-merger-goes-to-supreme-court-hearing-is-set-on-challenge-to.html | BANK MERGER GOES TO SUPREME COURT; Hearing Is Set on Challenge to Philadelphia Venture | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/wilsons-long-step-britons-market-plea-shows-marked-shift-on-unity.html | Wilson's Long Step; Briton's Market Plea Shows Marked Shift on Unity Issues | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/as-former-nazis-are-tried-in-munich-death-camp-survivors-picket.html | As Former Nazis Are Tried in Munich, Death Camp Survivors Picket | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/lee-c-dowling-64-led-panel-in-albany.html | LEE C. DOWLING, 64, LED PANEL IN ALBANY | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/the-rubinsteins-will-lead-dance-at-polonaise-ball-11th-annual.html | The Rubinsteins Will Lead Dance At Polonaise Ball; 11th Annual Festivities, at Waldorf Feb. 11, to Aid Refuges' Unit | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/racketeering-suspect-seized.html | Racketeering Suspect Seized | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/11-unions-expand-joint-action-plan-seek-to-end-differentials-at-ge.html | 11 UNIONS EXPAND JOINT ACTION PLAN; Seek to End Differentials at G.E. and Westinghouse | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/basketball-rankings.html | Basketball Rankings | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/tariff-compromise-beaten-in-brussels-common-market-spurns-tariff.html | Tariff Compromise Beaten in Brussels; COMMON MARKET SPURNS TARIFF BID | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/giants-to-train-throughout-year-football-club-establishes-physical.html | GIANTS TO TRAIN THROUGHOUT YEAR; Football Club Establishes Physical Fitness Section | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/executive-is-appointed-by-countrywide-realty.html | Executive Is Appointed By Countrywide Realty | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/allen-c-southern-crusading-judge-88.html | ALLEN C. SOUTHERN, CRUSADING JUDGE, 88 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/oil-flow-ordered-by-iraqi-president.html | OIL FLOW ORDERED BY IRAQI PRESIDENT | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/treasury-bill-rates-continue-to-decline-at-weekly-auction.html | Treasury Bill Rates Continue To Decline at Weekly Auction | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/its-color-and-curls-at-paris-shows.html | It's Color and Curls at Paris Shows | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/robert-l-barrows-exadvertising-man.html | ROBERT L. BARROWS, EX-ADVERTISING MAN | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/sneak-preview-of-spring-unfolds-as-day-warms-to-a-near-record.html | Sneak Preview of Spring Unfolds As Day Warms to a Near Record | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/ghana-says-army-officers-and-nigerian-plotted-coup.html | Ghana Says Army Officers And Nigerian Plotted Coup | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/usowned-bank-in-canada-calls-law-discriminatory.html | U.S.-Owned Bank in Canada Calls Law 'Discriminatory' | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/acquisition-is-set-by-city-investing.html | Acquisition Is Set By City Investing | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/president-of-chicago-bank-files-suit-to-bar-ouster.html | President of Chicago Bank Files Suit to Bar Ouster | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/3-movie-programs-at-libraries-listed.html | 3 MOVIE PROGRAMS AT LIBRARIES LISTED | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/gotthard-e-anderson-66-foster-wheeler-executive.html | Gotthard E. Anderson, 66, Foster Wheeler Executive | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/sac-unit-nearly-6-years-old.html | SAC Unit Nearly 6 Years Old | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/heavy-rains-in-brazil-leave-29-dead.html | Heavy Rains in Brazil Leave 29 Dead | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/power-failure-in-jersey.html | Power Failure in Jersey | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/alco-purchased-by-us-freight-shipping-fleet-is-added-to-forwarding.html | ALCO PURCHASED BY U.S. FREIGHT; Shipping Fleet Is Added to Forwarding System | True | By Edward A. Morrow | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/raclette-challenge-to-fondue.html | Raclette Challenge to Fondue | True | By Jean Hewitt | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/pope-assails-divorce-bill-in-italian-parliament.html | Pope Assails Divorce Bill in Italian Parliament | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/murph-the-surf-returning-to-florida-with-2-others.html | Murph the Surf Returning To Florida With 2 Others | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/49-feinberg-law-set-off-inquiries-many-teachers-left-or-lost-jobs.html | '49 FEINBERG LAW SET OFF INQUIRIES; Many Teachers Left or Lost Jobs During the 50's | True | By Leonard Buder | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/sanitation-strike-angers-york-pa-garbage-piles-up-in-citys-square.html | SANITATION STRIKE ANGERS YORK, PA.; Garbage Piles Up in City's Square and Most Streets | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/aftermath-of-fight-an-angry-champion-and-a-bitter-loser.html | Aftermath of Fight: An Angry Champion and a Bitter Loser | True | By Dave Anderson | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/knicks-to-play-royals-five-on-garden-court-tonight.html | Knicks to Play Royals Five On Garden Court Tonight | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/arabs-report-raid-on-town-in-israel.html | ARABS REPORT RAID ON TOWN IN ISRAEL | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/u-of-california-weighs-problems-leaders-seek-successor-to-kerr-and.html | U. OF CALIFORNIA WEIGHS 'PROBLEMS; Leaders Seek Successor to Kerr and Study Budget | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bridge-five-new-jerseyans-win-open-team-championship.html | Bridge; Five New Jerseyans Win Open Team Championship | True | By Alan Truscott | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/miami-bans-topless-fad.html | Miami Bans Topless Fad | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/governor-favors-lottery-using-fishbowl-drawing-governor-favors.html | Governor Favors Lottery Using 'Fishbowl' Drawing; Governor Favors Lottery Based on 'Fishbowl' Drawings Instead of the Races | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/high-court-acts-in-rape-case-of-negro-who-cited-bias-study.html | High Court Acts in Rape Case Of Negro Who Cited Bias Study | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mrs-frank-d-callan-101-exhead-of-patriotic-group.html | Mrs. Frank D. Callan, 101; Ex-Head of Patriotic Group | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/3-bandits-thwarted-in-miami-gun-battle.html | 3 BANDITS THWARTED IN MIAMI GUN BATTLE | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/nbc-sales-set-record.html | N.B.C. Sales Set Record | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/panel-seeks-to-get-pacts-with-firemen-and-police.html | Panel Seeks to Get Pacts With Firemen and Police | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/sports-of-the-times-he-missed-one.html | Sports of The Times; He Missed One | True | By Arthur Daley | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/brydges-is-wary-on-abortion-law-albany-leader-is-disturbed-about.html | BRYDGES IS WARY ON ABORTION LAW; Albany Leader Is 'Disturbed About' Proposed Changes | True | By Douglas Robinson Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mrs-carlo-menotti.html | MRS. CARLO MENOTTI | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/john-peyton-old-becomes-fiance-of-miss-bowling-account-executive.html | John Peyton Old Becomes Fiance Of Miss Bowling Account Executive and Teacher Here Plan Their Marriage | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/baeza-injures-elbow-when-mount-falls-at-start-of-first-race-at.html | Baeza Injures Elbow When Mount Falls at Start of First Race at Hialeah; DASH IS CAPTURED BY NEEDLES SWORD Baeza Expected to Be Out For Two Days After 2d Spill of Meeting | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/johnson-invited-to-talks-in-hanoi-but-ho-chi-minh-bid-relayed-by.html | JOHNSON 'INVITED' TO TALKS IN HANOI; But Ho Chi Minh Bid, Relayed by Clergymen, Is Viewed as a Symbolic Gesture JOHNSON 'INVITED' TO TALKS IN HANOI | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/hearing-in-city-next-month-will-get-divorce-proposals.html | Hearing in City Next Month Will Get Divorce Proposals | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/dutchman-film-finds-a-sponsor-leroi-jones-play-is-taken-by-reade.html | 'DUTCHMAN' FILM FINDS A SPONSOR; LeRoi Jones Play Is Taken by Reade Organization | True | By Vincent Canby | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rockefeller-doubts-gop-will-commit-itself-over-nixon.html | Rockefeller Doubts G.O.P. Will Commit Itself Over Nixon | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/music-mitropoulos-winners-conduct-bernstein-picks-three-for.html | Music: Mitropoulos Winners Conduct; Bernstein Picks Three for Philharmonic Young Artists Display Variety of Styles | True | By Harold C. Schonberg | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bonds-drift-a-bit-as-traders-wait-word-is-due-on-treasurys.html | BONDS DRIFT A BIT AS TRADERS WAIT; Word Is Due on Treasury's Refinancing, U.S. Budget, Bank of England Rate | True | By John H. Allan | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/east-germans-travel-to-west-made-easier.html | East Germans' Travel To West Made Easier | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/wood-field-and-stream-trails-throughout-the-nation-conjure-vivid.html | Wood, Field and Stream; Trails Throughout the Nation Conjure Vivid Reminders of America's Past | True | By Oscar Godbout | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/high-court-voids-laws-on-loyalty-in-state-schools-vague-wording-on.html | HIGH COURT VOIDS LAWS ON LOYALTY IN STATE SCHOOLS; 'Vague' Wording on Banned Activities and Threat to Academic Liberty Cited JUSTICES SPLIT 5 TO 4 Dissent Says 'Blunderbuss' Decision Destroys 'Right of Self-Preservation' Supreme Court, by 5 to 4, Voids State Laws on the Loyalty of Teachers | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/lee-simonson-set-designer-78-theater-guild-cofounder-dies-away-from.html | Lee Simonson, Set Designer, 78; Theater Guild Co-Founder Dies; Away From Broadway, He Was a Painter, Art Critic and Editor | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bar-association-to-check-senator-warners-conduct.html | Bar Association to Check Senator Warner's Conduct | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/army-leak-links-sukarno-to-plot-military-publication-asserts-he-was.html | ARMY 'LEAK' LINKS SUKARNO TO PLOT; Military Publication Asserts He Was Alerted on Coup | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/vatican-is-studying-charge-against-pius.html | VATICAN IS STUDYING CHARGE AGAINST PIUS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/2-banks-in-israel-are-taken-over-governor-acts-to-prevent-run-on-in.html | 2 BANKS IN ISRAEL ARE TAKEN OVER; Governor Acts to Prevent Run on Institutions | True | By James Feron Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/24-seized-in-bank-protest.html | 24 Seized in Bank Protest | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/police-to-step-up-cab-details-here-garelik-tells-drivers-and-owners.html | POLICE TO STEP UP CAB DETAILS HERE; Garelik Tells Drivers and Owners That Patrols Will Increase 'Substantially' PARTITIONS DISCUSSED Taxi Officials Say 'Fruitful' Meetings Were Held to Halt Rash of Holdups | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/luncheon-to-be-benefit-for-foundling-hospital.html | Luncheon to Be Benefit For Foundling Hospital | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/manchester-says-kennedy-guards-might-have-balked-assassin.html | Manchester Says Kennedy Guards Might Have Balked Assassin | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/chief-of-federal-reserve-here-voices-concern-on-us-deficit-concern.html | Chief of Federal Reserve Here Voices Concern on U.S. Deficit; CONCERN IS VOICED OVER U.S. DEFICIT | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/ky-denies-that-us-controls-vietnam.html | KY DENIES THAT U.S. CONTROLS VIETNAM | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/us-reports-foes-casualties-at-1219-in-sweep-captive-and-defector-to.html | U.S. Reports Foe's Casualties at 1,219 in Sweep; Captive and Defector Totals Are Also Said to Be High Operation Cedar Falls in Iron Triangle Is in Final Days | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/confession-amendment-urged.html | Confession Amendment Urged | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/16-die-as-train-hits-bus.html | 16 Die as Train Hits Bus | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/steel-production-off-03-in-week.html | STEEL PRODUCTION OFF 0.3% IN WEEK | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/chester-c-canning.html | CHESTER C. CANNING | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/a-sound-regime-is-goal-in-nassau-new-negro-leaders-plan-no-sweeping.html | A 'SOUND' REGIME IS GOAL IN NASSAU; New Negro Leaders Plan No Sweeping Changes | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/caso-out-of-nassau-race.html | Caso Out of Nassau Race | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/chicagos-loyola-u-to-include-laymen-on-governing-panel.html | Chicago's Loyola U. To Include Laymen On Governing Panel | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/vandals-damage-two-high-schools.html | VANDALS DAMAGE TWO HIGH SCHOOLS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/medicine-in-china-tv-film-subject.html | MEDICINE IN CHINA TV FILM SUBJECT | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/planning-the-new-city-modern-museum-exhibits-projects-that-link.html | Planning the New City; Modern Museum Exhibits Projects That Link Esthetics and Sociology MUSEUM SHOWS 'NEW CITY' PLANS | True | By Ada Louise Huxtable | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/six-girls-jump-to-death.html | Six Girls Jump to Death | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/vincent-d-shaw.html | VINCENT D. SHAW | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/nicklaus-with-5-birdies-on-back-nine-captures-crosby-golf-by-5.html | Nicklaus, With 5 Birdies on Back Nine, Captures Crosby Golf by 5 Strokes; OHIOAN TRIUMPHS WITH 68 FOR 284 Rallies to Overtake Palmer and Casper, Co-Leaders by Shot After 63 Holes | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/news-of-realty-lease-at-hotel-dining-areas-at-the-edison-will-be.html | NEWS OF REALTY: LEASE AT HOTEL; Dining Areas at the Edison Will Be Reopened Soon | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/congress-reporters-elect.html | Congress Reporters Elect | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/saigon-frees-3-vietcong-in-return-for-release-of-3.html | Saigon Frees 3 Vietcong In Return for Release of 3 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/transport-news-p-o-expanding-14-ships-being-built-or-on-order-by.html | TRANSPORT NEWS: P.& O. EXPANDING; 14 Ships Being Built or on Order by British Company | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/czechs-see-crisis-in-ties-with-us-causes-found-in-spy-case-and.html | CZECHS SEE CRISIS IN TIES WITH U.S.; Causes Found in 'Spy' Case and American Visa Ban | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/ashe-and-richey-gain-easily-in-australian-tennis-tourney.html | Ashe and Richey Gain Easily In Australian Tennis Tourney | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/excerpts-from-high-courts-ruling-and-dissent-on-loyalty-laws.html | Excerpts From High Court's Ruling and Dissent on Loyalty Laws | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/births.html | Births | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/kaiser-aluminum-steps-up-profits-concern-had-a-47-rise-on-sales.html | KAISER ALUMINUM STEPS UP PROFITS; Concern Had a 47% Rise on Sales Advance of 23% METALS CONCERNS REPORT EARNINGS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/2-aircraft-makers-show-profit-lags-avco-reports-gain-aircraft.html | 2 Aircraft Makers Show Profit Lags; Avco Reports Gain; AIRCRAFT MAKERS REPORT EARNINGS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/76ers-turn-back-hawks-112-to-105-chamberlain-streak-ended-after-32.html | 76ERS TURN BACK HAWKS, 112 TO 105; Chamberlain Streak Ended After 32 Straight Goals | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/kennedy-accused-of-wanting-democrats-to-lose-in-68.html | Kennedy Accused of Wanting Democrats to Lose in '68 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-editor-tells-of-bombed-city-miamian-says-fourfifths-of-phuly-was.html | U.S. EDITOR TELLS OF BOMBED CITY; Miamian Says Four-Fifths of Phuly Was Destroyed | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-envoy-meets-soviet-president-thompson-bids-podgorny-promote.html | U.S. ENVOY MEETS SOVIET PRESIDENT; Thompson Bids Podgorny Promote Collaboration | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/how-officials-scored-middleweight-title-bout.html | How Officials Scored Middleweight Title Bout | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/striking-jersey-teachers-get-city-applications-over-150-come-here.html | Striking Jersey Teachers Get City Applications; Over 150 Come Here by Bus After Union Turns Down Town's New Offer | True | By M.a. Farber | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/fleeing-motorist-is-killed-by-police.html | FLEEING MOTORIST IS KILLED BY POLICE | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/grace-cunard-73-silentfilm-star-actress-in-many-serials-50-years.html | GRACE CUNARD, 73, SILENT-FILM STAR; Actress in Many Serials 50 Years Ago Is Dead | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/interest-on-us-debt-is-put-at-142billion.html | Interest on U.S. Debt Is Put at $14.2-Billion | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/beltoise-wins-formula-3-race.html | Beltoise Wins Formula 3 Race | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/helen-rex-keller-90-dies-was-librarian-and-author.html | Helen Rex Keller, 90, Dies; Was Librarian and Author | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/boy-hurt-at-football-die.html | Boy Hurt at Football Die | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/chase-bank-picks-three-executives.html | Chase Bank Picks Three Executives | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/met-ad-disavowed-by-ls-rockefeller.html | MET AD DISAVOWED BY L.S. ROCKEFELLER | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/civil-war-clouds-in-china.html | Civil War Clouds in China | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/goldwater-is-shocked-by-fulbrights-peace-plan-says-ideas-are.html | Goldwater Is 'Shocked' by Fulbright's Peace Plan; Says Ideas Are 'Foolishness' —Senator in Book Urged Negotiations on War | True | By Terence Smith | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/sanderson-vanderbilt-57-dies-new-yorker-editor-since-1938.html | Sanderson Vanderbilt, 57, Dies; New Yorker Editor Since 1938 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/arthur-gallucci-contractor-here-chief-of-building-concern-active-in.html | ARTHUR GALLUCCI, CONTRACTOR HERE; Chief of Building Concern, Active in Charities, Dies | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/alert-is-ordered-at-saigon-airport-plane-searched-on-report-of.html | ALERT IS ORDERED AT SAIGON AIRPORT; Plane Searched on Report of Defense Chief's Return | True | By Jonathan Randal Special to Report of The New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/newsmen-agree-to-network-pact-but-aftra-national-board-must-ratify.html | NEWSMEN AGREE TO NETWORK PACT; But AFTRA National Board Must Ratify Agreement | True | By Val Adams | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/dwg-gets-21-interest-in-wilson-through-offer.html | DWG Gets 21% Interest In Wilson Through Offer | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/talks-to-resume-on-tugboat-pact-meeting-today-is-set-after-final.html | TALKS TO RESUME ON TUGBOAT PACT; Meeting Today is Set After 'Final' Offer Is Rejected | True | By Werner Bamberger | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/odetta-concert-to-help-mobilization-for-youth.html | Odetta Concert to Help Mobilization for Youth | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/amex-set-to-speed-its-ticker-service.html | AMEX SET TO SPEED ITS TICKER SERVICE | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/students-march-in-coast-protest-form-a-movement-to-fight-tuition.html | STUDENTS MARCH IN COAST PROTEST; Form a Movement to Fight Tuition and Budget Cuts | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/tax-plan-troubles-cabinet-in-belgium.html | TAX PLAN TROUBLES CABINET IN BELGIUM | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/pennsylvania-train-derailed.html | Pennsylvania Train Derailed | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/bank-of-new-york-raises-earnings-merged-institution-shows-126.html | BANK OF NEW YORK RAISES EARNINGS; Merged Institution Shows 12.6% Increase for '66 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/philippines-leader-resting-well-after-surgery-gall-bladder.html | Philippines Leader 'Resting Well' After Surgery; Gall Bladder Operation Done Congress Hears Address Marcos Stresses Importance of Vietnam to Nation | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/report-proposes-brooklyn-tunnel-urges-feasibility-study-of.html | REPORT PROPOSES BROOKLYN TUNNEL; Urges Feasibility Study of Extending Suggested Downtown Project STREET CHANGES ASKED City Told That Underwater Passage Would Relieve Traffic on Bridges | True | By Peter Kihss | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/head-start-unit-faced-court-suit-but-mississippi-project-is.html | HEAD START UNIT FACED COURT SUIT; But Mississippi Project Is Resolving U.S. Charge | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/archives/chinese-students-to-leave-france-going-home-to-take-part-in.html | CHINESE STUDENTS TO LEAVE FRANCE; Going Home to Take Part in 'Cultural Revolution' | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/foes-of-mao-near-peking-reported-quelled-by-army-maos-foes-near-near.html | Foes of Mao Near Peking Reported Quelled by Army; Mao's Foes Near Peking Reported Quelled by Army | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/payment-is-made-on-johnson-park-62500-goes-for-disputed-land-that.html | PAYMENT IS MADE ON JOHNSON PARK; $62,500 Goes for Disputed Land That Is Condemned | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/look-loses-book-suit-in-germany.html | Look Loses Book Suit in Germany | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/griffith-outpoints-archer-before-14838-at-garden-to-keep.html | Griffith Outpoints Archer Before 14,838 at Garden to Keep Middleweight Title; MARGIN IS CLOSE, AS IN FIRST FIGHT But Decision Is Unanimous Griffith Finishes Fast Against Cautious Foe | True | By Robert Lipsyte | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/buying-of-funds-shows-small-rise.html | BUYING OF FUNDS SHOWS SMALL RISE | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/palmer-fulcher.html | Palmer Fulcher | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/226-narcotics-suspects-held.html | 226 Narcotics Suspects Held | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/hayley-mills-girlish-star-grows-up-and-gets-banned.html | Hayley Mills, Girlish Star, Grows Up and Gets Banned | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/edgar-steiner-co-elects.html | Edgar Steiner & Co. Elects | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/first-western-replaces-board-nevada-thrift-concern-puts-in-allnew.html | FIRST WESTERN REPLACES BOARD; Nevada Thrift Concern Puts in All-New Management FIRST WESTERN REPLACES BOARD | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/german-prelate-sees-pope.html | German Prelate Sees Pope | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/honduran-vista.html | Honduran Vista | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/gop-unity-theme-of-session-in-south-a-single-national-strategy-is.html | G.O.P. UNITY THEME OF SESSION IN SOUTH; A Single National Strategy Is Proclaimed as Goal | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/judge-cautions-press-at-start-of-franzeses-trial.html | Judge Cautions Press at Start of Franzese's Trial | True | By F. David Anderson | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/opening-approved-for-york-college.html | OPENING APPROVED FOR YORK COLLEGE | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/stocks-again-rise-on-american-list-in-active-session.html | Stocks Again Rise On American List In Active Session | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/contributions-for-old-age-insurance.html | Contributions for Old Age Insurance | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/depugh-quitting-minutemen-post-says-rightwing-group-will-operate-in.html | DEPUGH QUITTING MINUTEMEN POST; Says Right-Wing Group Will Operate in Secrecy | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/powell-meeting-ends-in-failure-attempt-to-settle-debt-with-disks.html | POWELL MEETING ENDS IN FAILURE; Attempt to Settle Debt With Disk's Profits Is Cut Off | True | By Thomas A. Johnson | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/2-auto-makers-cite-jan-11-20-sales-dip-2-auto-makers-cite-sales.html | 2 Auto Makers Cite Jan. 11 20 Sales Dip; 2 AUTO MAKERS CITE SALES DROP | True | By William D. Smith | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/australian-cricketers-rally-ceylon-west-indies-draw.html | Australian Cricketers Rally; Ceylon, West Indies Draw | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/cocktails-for-scholarships.html | Cocktails for Scholarships | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/dress-industry-faces-a-walkout-union-threatens-strike-for-jan-31.html | DRESS INDUSTRY FACES A WALKOUT; Union Threatens Strike for Jan. 31 Asks 20% Rise | True | By Damon Stetson | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/krebiozen-curb-upheld.html | Krebiozen Curb Upheld | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mrs-daniel-a-poling-86-dies-was-active-in-church-affairs.html | Mrs. Daniel A. Poling, 86, Dies; Was Active in Church Affairs | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/faculty-group-refuses-to-ban-cornell-magazine.html | Faculty Group Refuses To Ban Cornell Magazine | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/taipei-sees-victory-on-mainland-soon.html | TAIPEI SEES VICTORY ON MAINLAND SOON | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/court-test-is-won-by-gulf-western.html | COURT TEST IS WON BY GULF & WESTERN | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rusk-renews-plea-for-a-consul-pact-hoover-in-letter-to-mundt-warns.html | RUSK RENEWS PLEA FOR A CONSUL PACT; Hoover, in Letter to Mundt, Warns Senate Again on Soviet Espionage Peril Rusk Renews Plea for a Soviet Consular Treaty | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/books-of-the-times-finding-themselves-again.html | Books of The Times; Finding Themselves Again | True | By Thomas Lask | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/raymond-jones-51-dies-advertising-agency-aide.html | Raymond Jones, 51, Dies; Advertising Agency Aide | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/education-advisers-named-by-johnson.html | EDUCATION ADVISERS NAMED BY JOHNSON | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/vietcong-reported-holding-missing-french-woman-28.html | Vietcong Reported Holding Missing French Woman, 28 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/senate-in-albany-blocks-bill-for-saving-old-met.html | Senate in Albany Blocks Bill for Saving Old Met | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/contracts-totaling-74079000-awarded-for-the-trade-center.html | Contracts Totaling $74,079,000 Awarded for the Trade Center | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/2-new-works-set-by-miss-graham-both-are-underwritten-by-national.html | 2 NEW WORKS SET BY MISS GRAHAM; Both Are Underwritten by National Arts Council | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/congo-holds-a-senator-and-7-belgians-in-plot.html | Congo Holds a Senator And 7 Belgians in Plot | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/article-3-no-title-commodities-sugar-futures-prices-move-ahead.html | Article 3 -- No Title; Commodities: Sugar Futures Prices Move Ahead After a Long Stay in Doldrums TRADING IS HEAVY AMID SCANT NEWS French Interests Reported Buying Wheat and Corn Edge Downwards | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rangers-slowed-by-poor-defense-francis-cites-letdown-in-checking-in.html | RANGERS SLOWED BY POOR DEFENSE; Francis Cites Letdown in Checking in 2 Losses | True | By Gerald Eskenazi | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/observer-the-shifting-sands-shift-on.html | Observer: The Shifting Sands Shift On | True | By Russell Baker | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/31-survive-sinking-in-english-channel.html | 31 Survive Sinking in English Channel | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/falcons-sign-patton.html | Falcons Sign Patton | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/excerpts-from-wilsons-plea.html | Excerpts From Wilson's Plea | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/city-ethics-group-has-plan-on-gifts-asks-nonprofit-company-clears.html | CITY ETHICS GROUP HAS PLAN ON GIFTS; Asks Non-Profit Company Clears Pan Am ETHICS UNIT BACKS PAN AM AID TO CITY | True | By Charles G. Bennett | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/balaguer-regime-reports-uncovering-plan-for-coup.html | Balaguer Regime Reports Uncovering Plan for Coup | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/peace-and-quiet-in-a-caboose-of-ones-own.html | Peace and Quiet in a Caboose of One's Own | True | By Virginia Lee Warren | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/controversial-rabbi-abraham-l-feinberg.html | Controversial Rabbi; Abraham L. Feinberg | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bus-line-company-in-airline-business.html | BUS LINE COMPANY IN AIRLINE BUSINESS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/dilman-favorite-dies-at-yonkers-9yearold-pacer-finishes-last-then.html | DILMAN, FAVORITE, DIES AT YONKERS; 9-Year-Old Pacer Finishes Last, Then Falls to Track | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/new-books.html | New Books | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/catholic-u-denies-bias-on-filling-job.html | CATHOLIC U. DENIES BIAS ON FILLING JOB | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/kennedy-attends-buckleys-wake-politicians-and-voters-pay-respect-to.html | KENNEDY ATTENDS BUCKLEY'S WAKE; Politicians and Voters Pay Respect to Bronx Leader | True | By James F. Clarity | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/savings-and-loan-posts-are-filled.html | Savings and Loan Posts Are Filled | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/cabinet-shuffled-in-prague-four-ministers-lose-posts.html | Cabinet Shuffled in Prague; Four Ministers Lose Posts | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/luncheon-honors-pacing-champions.html | Luncheon Honors Pacing Champions | True | By Louis Effrat | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/charlie-brown-due-in-musical-march-7.html | 'CHARLIE BROWN' DUE IN MUSICAL MARCH 7 | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/unknowns-have-their-day-at-the-whitney-top-staff-members-judge.html | Unknowns Have Their Day at the Whitney; Top Staff Members Judge Unsolicited Works of Art | True | By Milton Esterow | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/travia-is-chosen-to-head-constitutional-convention-asserts-after.html | Travia Is Chosen to Head Constitutional Convention; Asserts After Democratic Caucus That He'll Press for Assembly-Like Rules to Ensure 'Strong Leadership' TRAVIA TO HEAD CHARTER PARLEY | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/the-richmond-parkway.html | The Richmond Parkway | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mr-buckley-of-the-bronx.html | Mr. Buckley of the Bronx | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/wilson-appeals-to-european-unit-on-market-entry-tells-strasbourg.html | WILSON APPEALS TO EUROPEAN UNIT ON MARKET ENTRY; Tells Strasbourg Assembly Full Membership Is Vital Sees de Gaulle Today WILSON APPEALS FOR MARKET ROLE | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/religious-center-is-raided-in-spain-monks-accused-as-source-of.html | RELIGIOUS CENTER IS RAIDED IN SPAIN; Monks Accused as Source of Anti-Regime Propaganda | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/theater-wicked-cooks-by-gunter-grass-opens-martin-sheen-in-lead.html | Theater: 'Wicked Cooks' by Gunter Grass Opens; Martin Sheen in Lead Role at the Orpheum Play Is Devoted Mainly to Physical Violence | True | By Walter Kerr | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-singer-in-new-model.html | U.S. Singer in New 'Model' | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bufferin-accused-by-ftc-over-ads.html | BUFFERIN ACCUSED BY F.T.C. OVER ADS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/venezuelan-terrorists-strike.html | Venezuelan Terrorists Strike | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/advertising-its-a-young-mans-business.html | Advertising It's a Young Man's Business | True | By Philip H. Dougherty | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/casanova-athletic-head-frei-named-coach-at-oregon.html | Casanova Athletic Head, Frei Named Coach at Oregon | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/article-2-no-title-gains-by-british-bonds-highlight-trading-on.html | Article 2 -- No Title; Gains by British Bonds Highlight Trading on London Market OIL SHARES FIRM; STEEL ISSUES DIP Weakening Trend Shown in Paris Market Prices in Brussels Are Mixed | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rome-red-center-blasted-on-eve-of-russians-visit.html | Rome Red Center Blasted On Eve of Russian's Visit | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/isabel-elliott-collins-planning-marriage.html | Isabel Elliott Collins Planning Marriage | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/text-of-president-johnsons-special-message-to-congress-on-aid-for.html | Text of President Johnson's Special Message to Congress on Aid for the Elderly | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/there-are-birdies-and-there-are-birds-one-aids-score-the-other.html | There Are Birdies and There Are birds: One Aids Score, the Other Makes You Unsteady | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/money.html | Money | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/negro-athletes-aid-rights-fund-sayers-russell-and-white-head-sports.html | NEGRO ATHLETES AID RIGHTS FUND; Sayers, Russell and White Head Sports Committee | True | By William N. Wallace | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/50-hostages-freed-nicaragua-calmed-uprising-in-nicaragua-ends-as.html | 50 Hostages Freed, Nicaragua Calmed; Uprising in Nicaragua Ends as Rebels Agree to Free Hostages | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mrs-kennedy-planning-a-journey-to-asia-soon.html | Mrs. Kennedy Planning A Journey to Asia Soon | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/ribicoff-proposes-urban-reshuffle-he-would-realign-agencies.html | RIBICOFF PROPOSES URBAN RESHUFFLE; He Would Realign Agencies Handling U.S. Aid to Cities Ribicoff Asks Wide Reshuffling To Improve U.S. Aid to Cities | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/new-districting-for-banks-urged-state-superintendent-wille-proposes.html | NEW DISTRICTING FOR BANKS URGED; State Superintendent Wille Proposes Reduction to 2 Areas From Present 9 LEGISLATURE WILL ACT Wider Branching Would Be Allowed With Revision of the 'Home Office' Rule NEW DISTRICTING FOR BANKS URGED | True | By H. Erich Heinemann | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/jack-reilly-plays-own-piano-works.html | JACK REILLY PLAYS OWN PIANO WORKS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/exnazi-on-trial-in-dutch-killings-ss-aide-linked-to-deaths-of-80000.html | EX-NAZI ON TRIAL IN DUTCH KILLINGS; SS Aide Linked to Deaths of 80,000 Deported Jews | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/two-brothers-reunited-by-job-after-28-years.html | Two Brothers Reunited By Job After 28 Years | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/last-hope-for-african-wildlife.html | Last Hope For African Wildlife | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/freeman-vows-to-act-on-dip-in-farm-prices.html | Freeman Vows to Act On Dip in Farm Prices | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rca-and-ge-deny-colortv-layoffs.html | R.C.A. AND G.E. DENY COLOR-TV LAYOFFS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/irelands-rabbi-denounces-scheduled-passion-play.html | Ireland's Rabbi Denounces Scheduled Passion Play | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/500-homes-rising-on-land-once-trujillos-500-homes-rising-in-santo.html | 500 Homes Rising on Land Once Trujillo's; 500 HOMES RISING IN SANTO DOMINGO | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/supreme-court-bars-an-appeal-by-fein.html | SUPREME COURT BARS AN APPEAL BY FEIN | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/liberal-named-to-unamerican-activities-panel-culver-of-iowa-chosen.html | Liberal Named to Un-American Activities Panel; Culver of Iowa Chosen to Minimize Criticism He Is Ex-Aide to Kennedys | True | By John Herbers Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rev-eliot-white-rebel-in-church-episcopal-priest-once-an-active.html | REV. ELIOT WHITE, REBEL, IN CHURCH; Episcopal Priest, Once an Active Communist, Dies | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/al-mcguire-sees-frustration-awaiting-uclas-alcindor.html | Al McGuire Sees Frustration Awaiting U.C.L.A.'s Alcindor | True | By Gordon S. White Jr. | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/taft-injunction-is-left-standing-high-court-refuses-review-in.html | TAFT INJUNCTION IS LEFT STANDING; High Court Refuses Review in Indiana Defense Case | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/st-louis-cardinals-appoint-musial-as-general-manager-to-succeed.html | St. Louis Cardinals Appoint Musial as General Manager to Succeed Howsam; EX-STAR REMAINS A VICE PRESIDENT He Will Hold Two Positions With Club for Which He Played From 1941-1963 | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/notre-dame-begins-study-of-lay-role.html | NOTRE DAME BEGINS STUDY OF LAY ROLE | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/adm-pearys-daughter-is-wed-to-exmariner.html | Adm. Peary's Daughter is Wed to Ex-Mariner | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/gideon-davenport-77-dies-headed-4-textile-concerns.html | Gideon Davenport, 77, Dies; Headed 4 Textile Concerns | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/un-stung-by-towaway-drive-asks-city-to-be-more-diplomatic-un-calls.html | U.N., Stung by Towaway Drive, Asks City to Be More Diplomatic; U.N. CALLS ON CITY TO END TOWAWAYS | True | By Edward C. Burks | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/johnson-johnson-votes-stock-split.html | JOHNSON & JOHNSON VOTES STOCK SPLIT | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/malverne-board-asks-new-school-bids-state-back-integration-plan-by.html | MALVERNE BOARD ASKS NEW SCHOOL; Bids State Back Integration Plan by Paying for Building | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/foe-of-mao-accused-of-confucian-views.html | FOE OF MAO ACCUSED OF CONFUCIAN VIEWS | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/a-family-that-profits-from-fantasy.html | A Family That Profits From Fantasy | True | By Nan Ickeringill | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/casper-j-azzara-realty-lawyer-66.html | CASPER J. AZZARA, REALTY LAWYER, 66 | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/supreme-court-bars-2d-wisconsin-appeal.html | Supreme Court Bars 2d Wisconsin Appeal | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/cancer-linked-to-air-pollution.html | Cancer Linked to Air Pollution | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/proposed-social-security-cash-benefits.html | Proposed Social Security Cash Benefits | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/indiana-primary-shift-gains.html | Indiana Primary Shift Gains | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/television.html | Television | True | | 1995-03-06 | RE000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/gm-head-calls-us-aloof-on-safety-standards.html | G.M. Head Calls U.S. Aloof on Safety Standards | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/baker-describes-a-johnson-rebuke-says-1960-majority-leader.html | BAKER DESCRIBES A JOHNSON REBUKE; Says 1960 Majority Leader Reprimanded Him for 'Moonlighting' at Law Baker Tells Jury That Johnson Reprimanded Him in 1960 for 'Moonlighting' as a Lawyer | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/holcombe-ward-tennis-star-dies-champion-of-1904-guided-us-davis-cup.html | HOLCOMBE WARD, TENNIS STAR, DIES; Champion of 1904 Guided U.S. Davis Cup Teams | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/du-pont-reports-drop-in-earnings-5-decline-to-823-a-share-linked-to.html | DU PONT REPORTS DROP IN EARNINGS; 5% Decline to $8.23 a Share Linked to Price Dips and an Increase in Wages COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/joie-ray-72-to-start-wanamaker-mile.html | Joie Ray, 72, to Start Wanamaker Mile | True | By Frank Litsky | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/exprosecutor-among-6-indicted-on-fraud-charges.html | Ex-Prosecutor Among 6 Indicted on Fraud Charges | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/speck-counsel-again-asks-a-change-in-site-of-trial.html | Speck Counsel Again Asks A Change in Site of Trial | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/stearns-gains-2d-victory-widens-bacardi-sail-lead.html | Stearns Gains 2d Victory, Widens Bacardi Sail Lead | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/daughter-to-mrs-obrien.html | Daughter to Mrs. O'Brien | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/scorers-error-costs-golfer-share-of-purse.html | Scorer's Error Costs Golfer Share of Purse | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/court-takes-over-smoky-dump-in-jersey-city-and-bars-public.html | Court Takes Over Smoky Dump In Jersey City and Bars Public | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/study-opposes-free-transfers-on-citys-buses-as-too-costly.html | Study Opposes Free Transfers On City's Buses as Too Costly | True | By Clayton Knowles | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/former-king-gets-a-savings-job-peter-of-yugoslavia-in-california.html | Former King Gets a Savings Job; Peter of Yugoslavia in California Unit Balkan Ex-Monarch to Be an Adviser FORMER KING GETS SAVINGS UNIT POST | True | By Gerd Wilcke | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/twin-double-victor-indicted-for-fraud.html | TWIN DOUBLE VICTOR INDICTED FOR FRAUD | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/suggestions-for-using-air-rights-and-water-sites-to-improve-new.html | Suggestions for Using Air Rights and Water Sites to Improve New York City Are Illustrated at Museum | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mcdonough-buckley-top-aide-favored-to-assume-bronx-post-but-delay.html | McDonough, Buckley Top Aide, Favored to Assume Bronx Post; But Delay in Picking Party Chief Is Urged to Bring Factions Together | True | By Richard Witkin | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/johnson-proposes-raising-social-security-benefits-seeks-higher.html | JOHNSON PROPOSES RAISING SOCIAL SECURITY BENEFITS, SEEKS HIGHER PAYROLL TAX; AID RISE OF 15-59% Message to Congress Asks Wide Reforms for Better Life A RISE IN BENEFITS ASKED BY JOHNSON | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/6-killed-in-ambush-in-burma.html | 6 Killed in Ambush in Burma | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/first-apollo-space-flight-is-scheduled-for-feb-21.html | First Apollo Space Flight Is Scheduled for Feb. 21 | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rosalind-valoise-townsend-affianced-to-cj-stuart-allan.html | Rosalind Valoise Townsend Affianced to C.J. Stuart Allan | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/plaques-dedicated-to-newbold-morris.html | PLAQUES DEDICATED TO NEWBOLD MORRIS | True | | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/saigon-the-opera-house-assembly.html | Saigon: The Opera House Assembly | True | By Tom Wicker | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-24 | 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/market-place-hanoi-and-rates-stir-stock-lists.html | Market Place; Hanoi and Rates Stir Stock Lists | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659993 | B00000316697 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/britain-is-urged-to-disavow-war-1475-scholars-say-backing-for-us.html | BRITAIN IS URGED TO DISAVOW WAR; 1,475 Scholars Say Backing for U.S. Should Cease | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/moyers-officially-leaves-white-house-for-newsday.html | Moyers Officially Leaves White House for Newsday | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/bank-reports.html | BANK REPORTS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/seagram-names-a-division-officer.html | Seagram Names a Division Officer | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rangers-bruins-to-meet-tonight-howell-will-be-honored-in-pregame.html | RANGERS, BRUINS TO MEET TONIGHT; Howell Will Be Honored in Pregame Ceremonies | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/hockey-players-fine-doubled.html | Hockey Players' Fine Doubled | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/towaway-drive-reduces-traffic-bus-drivers-and-city-aides-pleased-by.html | TOWAWAY DRIVE REDUCES TRAFFIC; Bus Drivers and City Aides Pleased by Open Streets | True | By Terence Smith | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/adelphi-quintet-8379-victor-stemming-kings-point-rally.html | Adelphi Quintet 83-79 Victor, Stemming Kings Point Rally | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/an-eiseman-swimsuit-for-mother.html | An Eiseman Swimsuit for Mother | True | By Bernadine Morris | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/con-edison-says-net-fell-in-1966-decline-is-first-since-49.html | CON EDISON SAYS NET FELL IN 1966; Decline Is First Since '49 Operating Revenues Up | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/mercantile-bank-board-picks-acting-president.html | Mercantile Bank Board Picks Acting President | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cutbacks-sought-by-conservatives-5-cut-in-state-spending-repeal-of.html | CUTBACKS SOUGHT BY CONSERVATIVES; 5% Cut in State Spending, Repeal of Medicaid Urged | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/bridge-nonforcing-short-club-bid-confuses-the-inexperienced.html | Bridge: Nonforcing Short Club Bid Confuses the Inexperienced | True | By Alan Truscott | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/texts-of-presidents-message-and-an-analysis-of-1692billion-federal.html | Texts of President's Message and an Analysis of $169.2-Billion Federal Budget; Johnson Pledges Strategic Superiority for Nation but Holds Off on Antimissile Net Message Proposes High Priority for a Stronger Federal System of Government Foreign Aid Programs Seek to Spur Self-Help; Food Shipments Expected to Grow A Sharp Rise in Funds Is Sought for Unmanned Exploration of Mars and Venus Better Transport and Improved Urban Areas Are Envisioned in Federal Programs Increase of $3.6-Billion, or 16%, Is Contemplated in Spending That Helps the Poor $1.1-Billion in Grants, Loans and Work Programs Proposed to Aid College Students | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/doctors-ownership-of-drugstores-seen-as-unfair-practice.html | Doctors' Ownership Of Drugstores Seen As Unfair Practice | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/troops-increased-in-central-peking-after-maos-call-military.html | TROOPS INCREASED IN CENTRAL PEKING AFTER MAO'S CALL; Military Movements Reflect More Active Role of Army in 'Cultural Revolution' MINISTRIES ARE PURGED Aides Humiliated in Streets After Maoists Take Over Government Agencies Chinese Troops Are Increased in Central Peking After Appeal by Mao | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/9month-and-1-year-bill-rates-fall-below-shorterterm-issues.html | 9-Month and 1-Year Bill Rates Fall Below Shorter-Term Issues | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ford-mark-ii-in-quiet-tuneup-for-24hour-race-next-week.html | Ford Mark II in Quiet Tune-Up For 24-Hour Race Next Week | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/deficit-guessing-game-its-open-season-for-the-forecasters-now-that.html | Deficit Guessing Game; It's Open Season for the Forecasters, Now That Budget Estimates Are Out DEFICIT GUESSING: AN EXAMINATION | True | By M.j. Rossant | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/soviet-president-on-visit-to-italy-he-and-saragat-stress-need-for.html | SOVIET PRESIDENT ON VISIT TO ITALY; He and Saragat Stress Need for Broad Exchanges | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/faculty-at-catholic-u-rebukes-critic-who-alleged-hiring-bias.html | Faculty at Catholic U. Rebukes Critic Who Alleged Hiring Bias | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/gamblers-son-wins-right-to-carry-gun.html | GAMBLER'S SON WINS RIGHT TO CARRY GUN | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tito-and-kekkonen-confer.html | Tito and Kekkonen Confer | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/balmy-winds-bring-summer-to-city-as-temperature-reaches-68-high-for.html | Balmy Winds Bring Summer to City as Temperature Reaches 68 ; High for the Day Exceeds Previous Record by 11 | True | By McCandlish Phillips | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/wilsons-crucial-round.html | Wilson's Crucial Round | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/amphenol-corporation-picks-new-president.html | Amphenol Corporation Picks New President | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/martha-raye-honored.html | Martha Raye Honored | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/powell-releases-a-new-recording-6-sermons-gibe-at-whites-war-and.html | POWELL RELEASES A NEW RECORDING; 6 Sermons Gibe at Whites, War and Congressmen | True | By Thomas A. Johnson | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/arnold-b-teins-have-son.html | Arnold B. Teins Have Son | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/brayton-campbell.html | BRAYTON CAMPBELL | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sherrie-l-stephens-married-on-stcroix.html | Sherrie L. Stephens Married on St.Croix | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/celtics-defeat-76ers-by-118106-boston-evens-series-with.html | CELTICS DEFEAT 76ERS BY 118-106; Boston Evens Series With Philadelphia at 3-3 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/legislature-adopts-tribute-to-buckley-and-foes-second-it.html | Legislature Adopts Tribute to Buckley And Foes Second It | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/oas-said-to-fail-to-agree-on-parley.html | O.A.S. SAID TO FAIL TO AGREE ON PARLEY | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/possible-oil-find-cited.html | Possible Oil Find Cited | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/wagner-contends-lindsay-is-seeking-too-much-power-wagner-contends.html | Wagner Contends Lindsay Is Seeking Too Much Power; Wagner Contends Lindsay Seeks Too Much Power | True | By Charles G. Bennett | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/continued-demand-spurs-prices-for-government-bonds-on-the-london.html | Continued Demand Spurs Prices for Government Bonds on the London Exchange; TOBACCO ISSUES SHOW ADVANCES Gold, Oil and Auto Shares Drift Down Improvement Marks List in Paris | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cornell-aide-who-seized-obscene-magazine-quits.html | Cornell Aide Who Seized 'Obscene' Magazine Quits | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/us-again-cutting-nuclear-output-but-now-it-plans-no-appeal-to.html | U.S. AGAIN CUTTING NUCLEAR OUTPUT; But Now It Plans No Appeal to Soviet to Reciprocate | True | By John W. Finney Special to the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/budget-conceals-funds-for-intelligence-work.html | Budget Conceals Funds For Intelligence Work | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/alabama-rebuffed-on-cutoff-of-funds.html | ALABAMA REBUFFED ON CUTOFF OF FUNDS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/dr-abraham-weitz.html | DR. ABRAHAM WEITZ | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/frank-robinson-is-honored-again-oriole-named-outstanding-player-of.html | FRANK ROBINSON IS HONORED AGAIN; Oriole Named Outstanding Player of World Series | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/late-monday-results.html | Late Monday Results | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/davis-cup-draw-lists-32-nations-west-germany-faces-soviet-union-in.html | DAVIS CUP DRAW LISTS 32 NATIONS; West Germany Faces Soviet Union in European Zone | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/war-zones-roads-safer-for-travel-highlands-military-operation.html | WAR ZONE'S ROADS SAFER FOR TRAVEL; Highlands Military Operation Achieving Major Objective | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/montage-scores-over-favored-mr-scipio-by-nose-in-feature-race-at.html | Montage Scores Over Favored Mr. Scipio by Nose in Feature Race at Hialeah; I'M SMILEY THIRD ON MUDDY TRACK Fires Triumphs on $27.20 Winner in 1 1/8-Mile Race Before 14,793 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/defense-witness-disputes-baker-contradicts-testimony-on-talks-with.html | DEFENSE WITNESS DISPUTES BAKER; Contradicts Testimony on Talks With Savings Men | True | By E.w. Kenworthy Special to the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/stock-prices-show-slim-rise-on-amex-as-trading-drops.html | Stock Prices Show Slim Rise on Amex As Trading Drops | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/concert-celebrates-400th-anniversary-of-monteverdi-birth.html | Concert Celebrates 400th Anniversary Of Monteverdi Birth | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/helen-quach-calls-conducting-a-terrific-strain-a-mitropoulos-winner.html | Helen Quach Calls Conducting a 'Terrific Strain'; A Mitropoulos Winner Says Orchestras, Not Audiences, Make Her Nervous | True | By Richard F. Shepard | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/de-gaulle-noncommittal-on-wilsons-market-appeal-de-gaulle-wary-on.html | De Gaulle Noncommittal on Wilson's Market Appeal; DE GAULLE WARY ON WILSON'S BID Brandt Also Noncommittal | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/carmen-on-the-long-island-to-take-strike-vote-today.html | Carmen on the Long Island To Take Strike Vote Today | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rival-of-somoza-still-in-the-race-in-wake-of-revolt-he-says-hell.html | RIVAL OF SOMOZA STILL IN THE RACE; In Wake of Revolt, He Says He'll Continue Campaign | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/harry-fanjul-jr-and-maria-lutz-will-be-married-penn-alumnus-fiance.html | Harry Fanjul Jr. And Maria Lutz Will Be Married; Penn Alumnus Fiance of Lycee Student Here August Nuptials | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/royals-down-knicks-here-126118-and-move-within-1-games-of-3d-place.html | Royals Down Knicks Here, 126-118, and Move Within 1 Games of 3d Place; ROBERTSON PACES SURGE IN 2D HALF His 37 Points and 11 Assists Help Subdue New York Lucas Gets 21 Rebounds | True | By Leonard Koppett | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/john-ja-murphy-artist-dies-wood-engraver-book-designer.html | John J.A. Murphy, Artist, Dies; Wood Engraver, Book Designer | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cent-rise-proposed-in-firstclass-mail-rise-is-proposed-in-postal.html | Cent Rise Proposed In First-Class Mail; RISE IS PROPOSED IN POSTAL RATES | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/deaths-exceed-150-in-brazils-floods.html | DEATHS EXCEED 150 IN BRAZIL'S FLOODS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/burke-gets-freedoms-post.html | Burke Gets Freedoms Post | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rhodesian-predicts-impact-of-sanctions-will-grow-greater.html | Rhodesian Predicts Impact of Sanctions Will Grow Greater | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/256billion-aid-to-poor-listed-in-us-programs-256billion-in-help-for.html | $25.6-Billion Aid to Poor Listed in U.S. Programs; $25.6-Billion in Help for Poor Is Listed in Federal Programs | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/stanley-c-minshall-led-florists-group.html | STANLEY C. MINSHALL, LED FLORISTS GROUP | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rev-henry-c-raps.html | REV. HENRY C. RAPS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/mayor-of-taipei-plans-to-turn-shabby-city-into-a-showcase.html | Mayor of Taipei Plans to Turn Shabby City Into a Showcase | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/british-triumph-adds-gt6-to-line-of-sports-cars.html | British Triumph Adds GT-6 to Line of Sports Cars | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/nichols-to-direct-in-lincoln-center-troupe-turns-to-broadway-for.html | NICHOLS TO DIRECT IN LINCOLN CENTER; Troupe Turns to Broadway for 'Little Foxes' Revival | True | By Lewis Funke | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/n-w-tops-mark-in-rail-earnings-profit-of-978million-for-66-exceeds.html | N.& W. TOPS MARK IN RAIL EARNINGS; Profit of $97.8-Million for '66 Exceeds That of Any Transportation Company RAILROADS ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/amusements-for-children-in-the-city-films.html | Amusements for Children in the City; FILMS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/state-opens-study-of-gas-line-safety.html | STATE OPENS STUDY OF GAS LINE SAFETY | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/vietcong-deny-they-offer-unconditional-peace-talks.html | Vietcong Deny They Offer Unconditional Peace Talks | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/paperboard-output-fell-14-in-week.html | PAPERBOARD OUTPUT FELL 1.4% IN WEEK | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/darkies-in-state-song-deplored-in-kentucky.html | 'Darkies' in State Song Deplored in Kentucky | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ashe-richey-upset-by-a-pickup-team-in-aussie-doubles.html | Ashe, Richey Upset By a Pick-Up Team In Aussie Doubles | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/index-of-commodity-prices-remains-steady-at-1027.html | Index of Commodity Prices Remains Steady at 102.7 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/monsanto-profits-dipped-9-in-66-earnings-are-issued-by-corporations.html | Monsanto Profits Dipped 9% in '66; Earnings Are Issued by Corporations | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/gimbel-brothers-inc-elects-board-member.html | Gimbel Brothers, Inc., Elects Board Member | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/carl-b-brunner.html | CARL B. BRUNNER | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/vermontmiddlebury-rivalry-in-football-to-end-in-1968.html | Vermont-Middlebury Rivalry In Football to End in 1968 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/longshoremen-in-boston-accept-work-gang-terms.html | Longshoremen in Boston Accept Work Gang Terms | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/slow-growth-seen-for-common-market.html | SLOW GROWTH SEEN FOR COMMON MARKET | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/israelis-and-syrians-meet-today.html | Israelis and Syrians Meet Today | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/television.html | Television | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/red-fliers-quote-mao-during-fight-peking-tells-how-leaders-words.html | RED FLIERS QUOTE MAO DURING FIGHT; Peking Tells How Leader's Words Spurred Pilots | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/american-can-appoints-a-new-vice-president.html | American Can Appoints A New Vice President | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/newark-berthing-shifted.html | Newark Berthing Shifted | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/4-cabbies-held-up-despite-decoy-taxis.html | 4 CABBIES HELD UP DESPITE DECOY TAXIS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/invasion-by-squatters-is-quelled-at-city-hall.html | Invasion by 'Squatters' Is Quelled at City Hall | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/circuit-court-visits-brooklyn-for-a-day.html | CIRCUIT COURT VISITS BROOKLYN FOR A DAY | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/a-budget-document-set-to-cost-a-mere-935.html | A Budget Document Set To Cost a Mere $9.35 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/bankruptcy-trustee-set-for-cord-auto-maker.html | Bankruptcy Trustee Set For Cord Auto Maker | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/fireside-dance-for-st-vincents.html | Fireside Dance for St. Vincent's | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-envisions-14day-stays-on-moon-and-probes-of-planets.html | Johnson Envisions 14-Day Stays on Moon and Probes of Planets | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/senates-closure-rollcall.html | Senate's Closure Roll-Call | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/jersey-civilian-surgeon-finds-vietnam-task-test-of-ingenuity.html | Jersey Civilian Surgeon Finds Vietnam Task Test of Ingenuity; Hospitals That Volunteers Are Aiding Are Combination of Modern and Outmoded | True | B.R.W. APPLE Jr. Special to The New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/yankees-tresh-is-first-to-sign-salary-stays-at-35000-despite-poor.html | YANKEES' TRESH IS FIRST TO SIGN; Salary Stays at $35,000 Despite Poor Season | True | By Joseph Durso | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/berkeley-faculty-rebukes-regents-kerr-ouster-is-a.html | BERKELEY FACULTY REBUKES REGENTS; Kerr Ouster Is Denounced as a Betrayal of Trust | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/swayduck-begins-10th-term.html | Swayduck Begins 10th Term | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/roosevelt-opens-car-unit.html | Roosevelt Opens Car Unit | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/us-lines-fleet-adds-a-freighter-foldaway-container-system-is.html | U.S. LINES FLEET ADDS A FREIGHTER; Foldaway Container System Is Feature of Vessel | True | By Werner Bamberger Special to The New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/new-cloth-finish-held-dirtchaser.html | NEW CLOTH FINISH HELD DIRT-CHASER | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/redding-in-redskin-fold.html | Redding in Redskin Fold | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/political-move-denied-by-reagan-doubts-he-had-influence-to-prevent.html | POLITICAL MOVE DENIED BY REAGAN; Doubts He Had Influence to Prevent Kerr's Dismissal | True | By Lawrenge E. Davies Special To the New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/dr-richard-b-clapp.html | DR. RICHARD H. CLAPP | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/2week-forecasts-of-weather-seen-scientist-predicts-network-of.html | 2-WEEK FORECASTS OF WEATHER SEEN; Scientist Predicts Network of Balloons by Early '70s | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/falcons-sign-wheelwright.html | Falcons Sign Wheelwright | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/silver-importsexports.html | SILVER IMPORTS-EXPORTS | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/executive-aide-named-by-icelandic-airlines.html | Executive Aide Named By Icelandic Airlines | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/beaux-arts-ball-to-aid-national-urban-league.html | Beaux Arts Ball to Aid National Urban League | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sorensen-to-act-in-copper-dispute.html | SORENSEN TO ACT IN COPPER DISPUTE | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/75000-donated-for-swamp-park-grant-will-be-used-to-buy-wilderness.html | $75,000 DONATED FOR SWAMP PARK; Grant Will Be Used to Buy Wilderness Tract Along Jersey's Passaic River MONEY FROM AN ESTATE Pennsylvania Woman Gives Funds to Foundation U.S. to Contribute Also | True | By Walter H. Waggoner Special to The New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rabbi-who-visited-hanoi-arrives-here.html | RABBI WHO VISITED HANOI ARRIVES HERE | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/corporate-tax-collections-may-be-speeded-plan-includes-concerns.html | Corporate Tax Collections May Be Speeded; Plan Includes Concerns Paying Under $100,000 | True | | 1995-03-06 | RE000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/snags-delay-province-chiefs-pacification-drive-rivalries-reported.html | Snags Delay Province Chief's Pacification Drive; Rivalries Reported Hurting U.S.-Educated Civilian Official From the North | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tristate-agency-asks-hudson-role-sanitation-unit-wants-part-in.html | TRISTATE AGENCY ASKS HUDSON ROLE; Sanitation Unit Wants Part in Valley Water Planning | True | By Peter Kihss | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/romney-backers-see-gain-in-south-hopeful-after-party-meeting-that.html | ROMNEY BACKERS SEE GAIN IN SOUTH; Hopeful After Party Meeting That Progress Is Made | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | By United Press International | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/coping-with-the-oneparent-home.html | Coping With the One-Parent Home | True | By Judy Klemesrud Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/a-new-teacher-loyalty-law-is-sought-in-albany-marchi-forming-study.html | A New Teacher Loyalty Law Is Sought in Albany; Marchi Forming Study Body to Replace Legislation Struck Down by Court | True | By Douglas Robinson Special to the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/goal-for-foreign-aid-increases-by-400million-despite-opposition.html | Goal for Foreign Aid Increases by $400-Million; Despite Opposition, President Plans $3.13-Billion Total Economic Help Would Rise Aid on Defense Would Fall | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-message-calls-for-increased-research-to-solve-problems-of.html | Johnson Message Calls for Increased Research to Solve Problems of the Cities; BUDGET STRESSES EXPERIMENTATION New Technology Sought for Housing Full Funding on Model Cities Proposed | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sabin-butalla.html | Sabin Butalla | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/leber-katz-paccione-elects-three.html | Leber Katz Paccione Elects Three | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/teaching-division-staffed-by-times-ullman-bookofthemonth-club-aide.html | TEACHING DIVISION STAFFED BY TIMES; Ullman, Book-of-the-Month Club Aide, Is Director | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/architectural-concern-names-vice-president.html | Architectural Concern Names Vice President | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/big-stake-in-north-africa-soviet-france-and-the-us-are-playing-a.html | Big Stake in North Africa; Soviet, France and the U.S. Are Playing A Gentlemanly Round of Poker There | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/use-of-lsd-drops-expert-reports-dr-louria-says-dangers-are-being.html | USE OF LSD DROPS, EXPERT REPORTS; Dr. Louria Says Dangers Are Being Understood | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/college-offers-a-program-linked-with-peace-corps.html | College Offers a Program Linked With Peace Corps | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sharp-cuts-seen-both-sides-in-congress-predict-reduction-in.html | SHARP CUTS SEEN; Both Sides in Congress Predict Reduction in Domestic Funds SHARP CUTS SEEN IN JOHNSON FUNDS | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ray-patterson-is-defeated-by-bodell-in-10round-bout.html | Ray Patterson Is Defeated By Bodell in 10-Round Bout | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/filibuster-curb-loses-in-senate-closure-petition-beaten-by-13-votes.html | FILIBUSTER CURB LOSES IN SENATE; Closure Petition Beaten by 13 Votes Wilkins Fears a Blow to Rights Bills FILIBUSTER CURB KILLED IN SENATE | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/british-brain-drain-consultant-called-in.html | British 'Brain Drain': Consultant Called In | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/chicago-negro-sues-for-place-on-ballot-in-alderman-race.html | Chicago Negro Sues For Place on Ballot In Alderman Race | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/stem-prints-passage-mrs-kennedy-opposed.html | Stem Prints Passage Mrs. Kennedy Opposed | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/kennedy-school-backed-by-pusey-harvard-president-reports-on-ideals.html | KENNEDY SCHOOL BACKED BY PUSEY; Harvard President Reports on Ideals of Institute | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/lindsay-appoints-aviation-council-advisory-bodys-first-task-is-site.html | LINDSAY APPOINTS AVIATION COUNCIL; Advisory Body's First Task Is Site for 4th Jetport | True | By Edward Hudson | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/kinney-predicts-rise-in-profits-for-1967.html | KINNEY PREDICTS RISE IN PROFITS FOR 1967 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/saigon-improves-care-of-captives-us-units-said-to-insure-more.html | SAIGON IMPROVES CARE OF CAPTIVES; U.S. Units Said to Insure More Humane Treatment SAIGON IMPROVES CARE OF CAPTIVES | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rca-forms-unit-to-expand-magnetic-memory-tape-output-rca-to-expand.html | R.C.A. Forms Unit to Expand Magnetic Memory Tape Output; R.C.A. TO EXPAND OUTPUT OF TAPES | True | By Gene Smith | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/maria-clodes-plays-emperor-concerto.html | MARIA CLODES PLAYS 'EMPEROR' CONCERTO | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/hempstead-acts-to-bar-blackout-law-requires-buildings-to-install.html | HEMPSTEAD ACTS TO BAR BLACKOUT; Law Requires Buildings to Install Emergency Lighting | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-switches-to-new-form-of-federal-budget-in-message.html | Johnson Switches to New Form Of Federal Budget in Message | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/belgium-seeking-disarmed-europe-brussels-takes-initiative-in-nato.html | BELGIUM SEEKING DISARMED EUROPE; Brussels Takes Initiative in NATO and Tests Attitude in Warsaw Pact Nations BELGIUM SEEKING DISARMED EUROPE | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/son-for-the-allen-meads.html | Son for the Allen Meads | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/paris-generates-shocks-with-shoes.html | Paris Generates Shocks With Shoes | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/army-turns-back-mass-five-6846-37-points-by-schutsky-help-cadets.html | ARMY TURNS BACK MASS. FIVE, 68-46; 37 Points by Schutsky Help Cadets Take 4th in Row | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sales-of-new-cars-show-17-decline.html | SALES OF NEW CARS SHOW 17% DECLINE | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/miss-harriet-j-merrow-engaged-to-art-student.html | Miss Harriet J. Merrow Engaged to Art Student | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/mistrial-called-in-franzese-case-judge-declares-prejudicial.html | MISTRIAL CALLED IN FRANZESE CASE; Judge Declares 'Prejudicial' Accounts Appeared in Times and Newsday NO DETAILS ARE GIVEN Bank-Robbery Trial, Shifted to Syracuse, to Begin Anew on Monday MISTRIAL CALLED IN FRANZESE CASE | True | By F. David Anderson | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/anne-brady-fiancee-of-buckley-byers-jr.html | Anne Brady Fiancee Of Buckley Byers Jr. | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sharp-rise-seen-in-health-funds-8billion-for-research-and-medicare.html | SHARP RISE SEEN IN HEALTH FUNDS; $8-Billion for Research and Medicare Listed in Budget | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/intra-branches-in-jordan-to-pay-25-on-balances.html | Intra Branches in Jordan To Pay 25% on Balances | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/storms-curtail-us-bombing-of-north-vietnam-railroad-yards-at.html | Storms Curtail U.S. Bombing of North Vietnam; Railroad Yards at Thanhhoa Target of Navy Planes Enemy Gunners Shoot Down Air Force Phantom Jet | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/decision-on-consular-treaty-delayed-by-senate-panel.html | Decision on Consular Treaty Delayed by Senate Panel | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/paramount-lists-27-new-projects.html | PARAMOUNT LISTS 27 NEW PROJECTS | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/advertising-vietnam-book-stirs-response.html | Advertising Vietnam Book Stirs Response | True | By Philip H. Dougherty | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/stocks-struggle-to-maintain-gain-advances-top-declines-by-slim.html | STOCKS STRUGGLE TO MAINTAIN GAIN; Advances Top Declines by Slim Margin of 632 to 608 Volume Is 10.4 Million 16TH STRAIGHT UPTURN Most Averages Show Small Gains as Small Investors Stir a Late Recovery STOCKS STRUGGLE TO MAINTAIN GAIN | True | By John J. Abele | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/st-lawrence-six-routs-queens-of-ontario-72.html | St. Lawrence Six Routs Queens of Ontario, 7-2 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sculpture-is-nearly-ready-for-smithsonian-de-rivera-spent-3-years.html | Sculpture Is Nearly Ready for Smithsonian; De Rivera Spent 3 Years on Project for New Wing | True | By Grace Glueck | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/jersey-standard-sets-profit-mark-oil-company-estimates-rise-to-506.html | JERSEY STANDARD SETS PROFIT MARK; Oil Company Estimates Rise to $5.06 a Share for '66 Revenues at Record REFINERY RUNS EXPAND Fourth Quarter's Indicated Earnings Off Payment of Taxes Reaches Peak | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/racial-balance-splits-bellport-state-order-debated-before-school.html | RACIAL BALANCE SPLITS BELLPORT; State Order Debated Before School Board in L.I. Town | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/news-summary-and-index-the-major-events-of-the-day-the-budget.html | News Summary and Index; The Major Events of the Day The Budget International National Metropolitan | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/no-conspiracy-seen-in-verwoerd-killing.html | NO CONSPIRACY SEEN IN VERWOERD KILLING | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/st-georges-society-elects-alex-faulkner-as-president.html | St. George's Society Elects Alex Faulkner as President | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/three-private-planes-plan-to-continue-carrier-hunt.html | Three Private Planes Plan To Continue Carrier Hunt | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/clarke-takes-yacht-race-steams-keeps-series-lead.html | Clarke Takes Yacht Race; Steams Keeps Series Lead | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tax-court-rules-payola-is-not-deductible-expense.html | Tax Court Rules Payola Is Not Deductible Expense | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/kerr-is-hired-by-carnegie-fund-for-study-of-higher-education.html | Kerr Is Hired by Carnegie Fund For Study of Higher Education | True | By Leonard Buder | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/pan-amteamsters-accord.html | Pan Am-Teamsters Accord | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/music-kertesz-leads-philadelphians-hungarian-conductor-in.html | Music Kertesz Leads Philadelphians; Hungarian Conductor in Enterprising Concert Seldom-Heard Haydn Symphony Is Treat | True | By Harold C. Schonberg | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/deficit-2billion-proposal-by-president-is-up-156billion-from-last.html | DEFICIT $2-BILLION; Proposal by President Is Up $15.6-Billion From Last Year's Johnson's $169-Billion Budget Allots $73-Billion for Defense, With $22-Billion for War RISE ALSO MAPPED IN DOMESTIC FUND President's Proposal Is Up $15.6-Billion, With Deficit Estimated at $2-Billion | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/soviet-dooms-2-in-war-crimes.html | Soviet Dooms 2 in War Crimes | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/ralph-reinhold-expublisher-88-former-head-of-magazine-and-book.html | RALPH REINHOLD, EX-PUBLISHER, 88; Former Head of Magazine and Book Concern Dies | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/east-side-chamber-elects-philip-greene-as-president.html | East Side Chamber Elects Philip Greene as President | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/books-of-the-times-not-twenty-anymore.html | Books of The Times; Not Twenty Anymore | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/fordham-head-bars-change-to-secular.html | FORDHAM HEAD BARS CHANGE TO SECULAR | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/uptown-credit-group-elects.html | Uptown Credit Group Elects | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/6-are-killed-and-200-injured-as-tornadoes-strike-midwest.html | 6 Are Killed and 200 Injured As Tornadoes Strike Midwest | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/physicians-wives-plan-valentine-dinner-party.html | Physicians' Wives Plan Valentine Dinner Party | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/johnsons-budget-omits-two-city-port-projects.html | Johnson's Budget Omits Two City Port Projects | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/fire-strikes-seven-stores.html | Fire Strikes Seven Stores | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/albany-senators-file-ethics-data-38-of-56-cite-holdings-in-concerns.html | ALBANY SENATORS FILE ETHICS DATA; 38 of 56 Cite Holdings in Concerns State Regulates | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/hovings-happening-to-hockey-too.html | Hoving's Happening to Hockey, Too | True | By Gerald Eskenazi | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/mckissick-in-hospital-here.html | McKissick in Hospital Here | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/mollie-slott-73-newswoman-dies-directed-chicago-tribunenew-york.html | MOLLIE SLOTT, 73; NEWSWOMAN DIES; Directed Chicago TribuneNew York News Syndicate | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/world-track-body-sanctions-marks-tommie-smith-of-us-is-credited.html | WORLD TRACK BODY SANCTIONS MARKS; Tommie Smith of U.S. Is Credited With 4 Records | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/first-atomic-ship-will-be-retired-maritime-agency-cites-cost-of.html | FIRST ATOMIC SHIP WILL BE RETIRED; Maritime Agency Cites Cost of Running the Savannah | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/oswalds-mother-threatens-to-sue-manchester-on-book.html | Oswald's Mother Threatens To Sue Manchester on Book | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/space-data-center-gets-head.html | Space Data Center Gets Head | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/an-uncertain-budget.html | An Uncertain Budget... | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/cunard-approves-bermuda-service-franconia-will-start-run-to-new.html | CUNARD APPROVES BERMUDA SERVICE; Franconia Will Start Run to New York in March | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ibm-stock-dividend-of-2-proposed-for-june-10-payment-ibm-proposes.html | I.B.M. Stock Dividend of 2 % Proposed for June 10 Payment; I.B.M. PROPOSES STOCK DIVIDEND | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/y-plans-a-course-on-hooking-rugs.html | 'Y' Plans a Course On Hooking Rugs | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/-and-a-program-for-the-aging.html | ... and a Program for the Aging | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/kennedy-to-confer-abroad.html | Kennedy to Confer Abroad | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/soughtafter-director-mike-nichols.html | Sought-After Director; Mike Nichols | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/nations-will-sign-space-pact-friday.html | NATIONS WILL SIGN SPACE PACT FRIDAY | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/lindsay-proposes-movie-cost-cuts-union-called-on-to-match.html | LINDSAY PROPOSES MOVIE COST CUTS; Union Called on to Match Hollywood's Pay Scales | True | By Vincent Canby | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/crowds-in-auckland-applaud-premier-ky.html | Crowds in Auckland Applaud Premier Ky | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/windsor-letters-taken-off-sale-duke-asked-editor-to-help-insure-a.html | WINDSOR LETTERS TAKEN OFF SALE; Duke Asked Editor to Help Insure a Favorable Press | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/transamerica-corp-files-registration-for-shares.html | Transamerica Corp. Files Registration for Shares | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/hospital-union-here-threatens-to-strike-for-overdue-pay-rise.html | Hospital Union Here Threatens To Strike for Overdue Pay Rise | True | By Murray Schumach | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/city-faces-loss-of-poverty-fund-us-official-says-current.html | CITY FACES LOSS OF POVERTY FUND; U.S. Official Says Current Allocations Must Be Spent | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cuba-replaces-labor-aide-in-weeks-2d-cabinet-shift.html | Cuba Replaces Labor Aide In Week's 2d Cabinet Shift | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/market-place-credit-picture-strong-thought.html | Market Place: Credit Picture: Strong Thought | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/grant-names-zellers-chief.html | Grant Names Zeller's Chief | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/commodities-traders-wait-for-governments-data-on-grain-and-soybean.html | Commodities: Traders Wait for Government's Data on Grain and Soybean Stocks; SUPPLY OF WHEAT AT A 15-YEAR LOW Soybeans Show Upturn Sugar Prices Advance After Profit Taking | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/william-a-doyle-sr.html | WILLIAM A. DOYLE SR. | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/production-of-cars-declines-for-week.html | PRODUCTION OF CARS DECLINES FOR WEEK | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/con-ed-customers-conduct-a-boycott.html | Con Ed Customers Conduct a 'Boycott' | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/us-seeks-to-borrow-44billion-in-market.html | U.S. Seeks to Borrow $4.4-Billion in Market | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/robert-p-newton.html | ROBERT P. NEWTON | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/silver-dealer-sees-price-steady-in-67-dealer-assays-silver-outlook.html | Silver Dealer Sees Price Steady in '67; DEALER ASSAYS SILVER OUTLOOK | True | By Robert Walker | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/increase-asked-in-education-aid-budget-provides-for-help-to-million.html | INCREASE ASKED IN EDUCATION AID; Budget Provides for Help to Million More Children | True | By Harold Gal Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ulysses-film-premiere-is-scheduled-for-march.html | 'Ulysses' Film Premiere Is Scheduled for March | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/duplex-plans-offering.html | Duplex Plans Offering | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/benvenuti-to-discuss-contract-terms-here-today-for-griffith-title.html | Benvenuti to Discuss Contract Terms Here Today for Griffith Title Bout; MARCH 22 LISTED FOR STAGING FIGHT Garden Discloses Griffith's Agreement to Risk Crown Against Italian Boxer | True | By Dave Anderson | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/total-on-us-payroll-6-million-and-going-up.html | Total on U.S. Payroll 6 Million, and Going Up | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tract-donated-to-princeton.html | Tract Donated to Princeton | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-outlines-a-road-beauty-plan.html | JOHNSON OUTLINES A ROAD BEAUTY PLAN | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/drive-proposed-on-air-pollution-budget-lists-50million-to-clean-up.html | DRIVE PROPOSED ON AIR POLLUTION; Budget Lists $50-Million to Clean Up Environment | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/a-june-wedding-is-being-planned-by-miss-forsyth-6l-debutante.html | A June Wedding Is Being Planned By Miss Forsyth; '6l Debutante Is Studying at Berkeley Engaged to Thomas Keller | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/industrial-consumption-of-silver-in-the-us.html | INDUSTRIAL CONSUMPTION OF SILVER IN THE U.S. | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/doctor-zhivago-approved-by-india-but-only-after-seven-cuts-to.html | 'DOCTOR ZHIVAGO' APPROVED BY INDIA; But Only After Seven Cuts to Mollify Soviet Union | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/barlow-and-goddard-pace-south-africa-in-cricket.html | Barlow and Goddard Pace South Africa in Cricket | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tv-an-essay-on-women-cbs-narrator-of-rooneys-piece-says-biased.html | TV: 'An Essay on Women'; C.B.S. Narrator of Rooney's Piece Says Biased Viewpoint Saved Author's Time | True | By George Gent | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sports-of-the-times-longdelayed-recognition.html | Sports of The Times; Long-Delayed Recognition | True | By Arthur Daley | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/vincent-j-howley.html | VINCENT J. HOWLEY | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-wants-standby-fund-for-nikex-system-plans-377million-for.html | Johnson Wants Stand-by Fund for Nike-X System; Plans $377-Million for Use, if Needed, to Start Work on Antimissile Defense | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/child-to-mrs-shendalman.html | Child to Mrs. Shendalman | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/lingua-to-head-kidney-group.html | Lingua to Head Kidney Group | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/washington-johnsons-military-priority.html | Washington: Johnson's Military Priority | True | By James Reston | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/republic-corp-chief-buys-bsf-holdings-in-company.html | Republic Corp. Chief Buys B.S.F. Holdings in Company | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/karen-blumenthal-to-wed.html | Karen Blumenthal to Wed | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/icc-refuses-to-subpoena-rail-data-for-justice-unit.html | I.C.C. Refuses to Subpoena Rail Data for Justice Unit | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/eugene-rostow-meets-british.html | Eugene Rostow Meets British | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/foreign-affairs-the-second-time-farce.html | Foreign Affairs: The Second Time Farce? | True | By C.L. Sulzberger | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ny-banker-protests-to-canada-bankers-assail-canadas-plan.html | N.Y. Banker Protests to Canada; BANKERS ASSAIL CANADA'S PLAN | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/5-note-sale-set-by-morgan-bank-maturity-of-the-100million-issue.html | 5% NOTE SALE SET BY MORGAN BANK; Maturity of the $100-Million Issue Would Be 25 Years 5% NOTE SALE SET BY MORGAN BANK | True | By H. Erich Heinemann | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/bond-price-drop-linked-to-budget-but-some-cite-treasurys-76billion.html | BOND PRICE DROP LINKED TO BUDGET; But Some Cite Treasury's $7.6-Billion Refinancing BOND PRICE DROP LINKED TO BUDGET | True | By John H. Allan | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/british-report-explains-scattered-army-papers.html | British Report Explains Scattered Army Papers | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/weekly-at-ucla-suspended.html | Weekly at U.C.L.A. Suspended | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/book-accusing-pius-decried-by-vatican.html | BOOK ACCUSING PIUS DECRIED BY VATICAN | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/business-failures-advance.html | Business Failures Advance | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/sperry-rand-gets-contract.html | Sperry Rand Gets Contract | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/nelson-janklow.html | Nelson Janklow | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/rain-hits-florence-again.html | Rain Hits Florence Again | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/tv-damn-yankees-coming-in-spring-nbc-schedules-musical-as-2hour.html | TV 'DAMN YANKEES' COMING IN SPRING; N.B.C. Schedules Musical as 2-Hour Special April 8 | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/transport-news-containers-urged-prospect-of-savings-cited-at.html | TRANSPORT NEWS: CONTAINERS URGED; Prospect of Savings Cited at Seminar on Industry | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/defendant-questions-prosecutor-and-mocks-his-extortion-trial.html | Defendant Questions Prosecutor And Mocks His Extortion Trial | True | By Jack Roth | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/antimao-backing-in-provinces-seen-much-of-support-linked-to-chinese.html | ANTI-MAO BACKING IN PROVINCES SEEN; Much of Support Linked to Chinese Party Apparatus | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/chicago-dog-show-put-off-till-july-yields-april-dates-because-of.html | CHICAGO DOG SHOW PUT OFF TILL JULY; Yields April Dates Because of McCormick Place Fire | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/pentagon-foresees-peak-of-500000-in-vietnam-budget-based-on.html | Pentagon Foresees Peak Of 500,000 in Vietnam; Budget Based on Stability in Fighting-Costs for War in Asia Are Estimated at 29 Per Cent of the Defense Total Pentagon Is Counting on Stability in Ground War | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/screen-a-dane-grows-uperic-soyas-17-arrives-at-studio-cinema.html | Screen: A Dane Grows Up:'Eric Soya's 17' Arrives at Studio Cinema | True | By Bosley Crowther | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/38-chinese-leave-london.html | 38 Chinese Leave London | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/towaways-here-anger-physicians-handicapped-also-object-to-extension.html | TOWAWAYS HERE ANGER PHYSICIANS; Handicapped Also Object to Extension of Parking Ban but Mayor Stands Firm TOWAWAYS HERE ANGER PHYSICIANS | True | By Edward C. Burks | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/news-of-realty-old-home-in-deal-fred-hill-is-buying-former-madison.html | NEWS OF REALTY: OLD HOME IN DEAL; Fred Hill Is Buying Former Madison Ave. Residence | True | By Lawrence O'Kane | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/the-protests-are-strong-but-some-streets-are-clear.html | The Protests Are Strong but Some Streets Are Clear | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/two-views-of-the-senate.html | Two Views of the Senate | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/pace-is-captured-by-harrys-bride-1202-45-mile-the-fastest-of-meet.html | PACE IS CAPTURED BY HARRY'S BRIDE; 12:02 4/5 Mile, the Fastest of Meet, Gains $29.40 Payoff | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-25 | 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659994 | B00000316698 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-securities-advance-in-price-shake-off-losses-on-news-of.html | U.S. SECURITIES ADVANCE IN PRICE; Shake Off Losses on News of Refinancing Plans Corporate List Mixed | True | By John H. Allan | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/sports-of-the-times-a-notable-acquisition.html | Sports of The Times; A Notable Acquisition | True | By Arthur Daley | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/fighting-flares-again-in-managua-national-guard-patrols-city-as.html | FIGHTING FLARES AGAIN IN MANAGUA; National Guard Patrols City as Calm Is Restored | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/macao-portuguese-say-boycott-is-ineffective.html | Macao Portuguese Say Boycott Is Ineffective | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/the-kennedy-telegram.html | The Kennedy Telegram | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/commodities-sugar-futures-volume-rises-in-busiest-trading-day-since.html | Commodities: Sugar Futures Volume Rises in Busiest Trading Day Since 1926; PRICES END LOWER AFTER SEESAWING Corn Up and Wheat Off as Reactions to Government's Supply Estimates Vary | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/buckley-services-draw-thousands-scores-of-political-leaders.html | BUCKLEY SERVICES DRAW THOUSANDS; Scores of Political Leaders, Including Kennedy, Attend | True | By Homer Bigart | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/attitude-of-the-czechs.html | Attitude of the Czechs | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/westchester-wicks-advance-in-curling.html | WESTCHESTER WICKS ADVANCE IN CURLING | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/3-japanese-lines-lift-rates.html | 3 Japanese Lines Lift Rates | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/miss-sheri-grauer-plans-june-nuptials.html | Miss Sheri Grauer Plans June Nuptials | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/miss-frances-j-liebermann-betrothed-to-mark-n-busch.html | Miss Frances J. Liebermann Betrothed to Mark N. Busch | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/child-to-mrs-weidberg.html | Child to Mrs. Weidberg | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/it-all-started-on-the-terrace-of-deux-magots.html | It All Started on the Terrace of Deux Magots | True | By Craig Claiborne | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/emory-westlake-retired-head-of-mining-companies-is-dead.html | Emory Westlake, Retired Head Of Mining Companies, Is Dead | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/prize-to-frank-robinson.html | Prize to Frank Robinson | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mrs-russell-chapin.html | MRS. RUSSELL CHAPIN | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/new-us-offerings-set-at-75billion-new-us-issues-total-75billion.html | New U.S. Offerings Set at $7.5-Billion; NEW U.S. ISSUES TOTAL $7.5-BILLION | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mcgrawhill-directors-plan-a-21-stock-split.html | McGraw-Hill Directors Plan a 2-1 Stock Split | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/obedience-trainers-are-urgd-to-think-like-dog-to-succeed.html | Obedience Trainers Are Urged To Think Like Dog to Succeed | True | By John Rendel | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/three-rangers-are-named-to-nhl-allstar-team.html | Three Rangers Are Named to N.H.L. All-Star Team | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tudors-new-ballet-triumphs-in-london.html | TUDOR'S NEW BALLET TRIUMPHS IN LONDON | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/canadiens-defeat-maple-leafs-by-31.html | CANADIENS DEFEAT MAPLE LEAFS BY 3-1 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/educational-ecumenist.html | Educational Ecumenist | True | James Rhyne Killian Jr. | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/inquiry-begins.html | Inquiry Begins | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/king-says-jordan-needs-no-troop-aid.html | KING SAYS JORDAN NEEDS NO TROOP AID | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/buckpasser-has-hoof-injury-but-drills-for-100000-coast-race.html | Buckpasser Has Hoof Injury but Drills for $100,000 Coast Race Saturday; COLT'S AILMENT IS TRACED TO '66 Injury That Kept Phipps's 4-Year-Old Out of Last Year's Derby Recurs | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/the-east-and-west-meet-in-poland.html | The East and West Meet in Poland | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/music-chicago-harmony-symphonists-get-along-with-moderns-there.html | Music: Chicago Harmony; Symphonists Get Along With Moderns There | True | By Theodore Strongin Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/published-in-soviet.html | Published in Soviet | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chief-officer-elected-by-lone-star-cement.html | Chief Officer Elected By Lone Star Cement | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/william-lloyd-george-101-prime-ministers-brother.html | William Lloyd George, 101, Prime Minister's Brother | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/fraud-conviction-appealed-by-hoffa-to-supreme-court.html | Fraud Conviction Appealed by Hoffa To Supreme Court | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/exwagner-aides-support-lindsay-reorganization-plan-backed-in.html | EX-WAGNER AIDES SUPPORT LINDSAY; Reorganization Plan Backed in Entirety by Gulick and Fitch, in Part by Kheel EX-WAGNER AIDES SUPPORT LINDSAY | True | By Clayton Knowles | 1995-03-06 | RE0000659998 | B00000323082 | | | |